Exhibit C29

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/jewel-quimby-affianced-yale-nursing-school-graduate-to-be-bride-of.html | JEWEL QUIMBY AFFIANCED; Yale Nursing School Graduate to Be Bride of Carl Patton Jr. | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/porcelain-enamel-rises-4644000-total-may-shipment-was-43-above.html | PORCELAIN ENAMEL RISES; $4,644,000 Total May Shipment Was 4.3% Above April | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/link-voice-recorder-to-phone-receivers.html | LINK VOICE RECORDER TO PHONE RECEIVERS | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/educators-at-forum-ced-joins-nyu-workshop-on-economic-problems.html | EDUCATORS AT FORUM; CED Joins N.Y.U. Workshop on Economic Problems | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/sports-of-the-times-views-on-us-rowing.html | Sports of the Times; Views on U.S. Rowing | True | By Allison Danzig | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/rate-balance-urged-on-export-iron-steel.html | RATE BALANCE URGED ON EXPORT IRON, STEEL | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/van-brunt-cary.html | VAN BRUNT CARY | True | Special to Tz NLV YO TMZS. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/ruhr-coal-output-highest-since-war-economic-commission-in-geneva.html | RUHR COAL OUTPUT HIGHEST SINCE WAR; Economic Commission in Geneva Also Reports Usurge in U.S. Exports in June | True | By Michael L. Hoffman | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/flies-iron-lungs-to-texas.html | Flies Iron Lungs to Texas | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/metro-wins-appeal-british-court-rules-against-award-to-bbc-film.html | METRO WINS APPEAL; British Court Rules Against Award to BBC Film Critic | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/cellar-called-home-house-owner-72-says-he-is-not-able-to-get-space.html | CELLAR CALLED HOME; House Owner, 72, Says He Is Not Able to Get Space in It | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/music-notes.html | MUSIC NOTES | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/western-german-leaders-agree-to-launch-new-state-western-germans.html | Western German Leaders Agree to Launch New State; WESTERN GERMANS AGREE UPON STATE | True | By Jack Raymond | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/latin-nations-see-new-food-in-quinoa-un-group-to-study-nutritive.html | LATIN NATIONS SEE NEW FOOD IN QUINOA; U.N. Group to Study Nutritive Value of Ancient Inca Plant for Upland Indigenes | True | By Milton Bracker | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/arthur-okeeffe-49-head-of-food-chain.html | ARTHUR OKEEFFE 49, .HEAD OF FOOD CHAIN | True | Splal to Nzw Yo Tnzs. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/navy-plane-down-pilot-safe.html | Navy Plane Down, Pilot Safe | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/57-jets-on-way-to-europe-escort-carrier-ferries-more-f80s-to-base.html | 57 JETS ON WAY TO EUROPE; Escort Carrier Ferries More F-80's to Base in Germany | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/confesses-in-tax-case-manufacturer-pleads-guilty-to-evading-95851.html | CONFESSES IN TAX CASE; Manufacturer Pleads Guilty to Evading $95,851 Payment | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/girls-sing-for-mayor-melody-maids-of-beaumont-tex-bring-citys.html | GIRLS SING FOR MAYOR; ' Melody Maids' of Beaumont, Tex., Bring City's Greetings | True | | | C1B 146933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/hunter-dorne.html | Hunter -- Dorne | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/allamerica-lists-56game-schedule-pro-football-league-season-to-open.html | ALL-AMERICA LISTS 56-GAME SCHEDULE; Pro Football League Season to Open on Aug. 27 With Two Night Contests | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/port-agency-gets-loan-of-7500000-c-j-devine-inc-buys-issue.html | PORT AGENCY GETS LOAN OF $7,500,000; C. J. Devine, Inc., Buys Issue Authority Will Use to Retire Bonds Due in 1973 | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/model-car-awards-made-winners-selected-at-exhibition-of-miniature.html | MODEL CAR AWARDS MADE; Winners Selected at Exhibition of Miniature Autos | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/bethlehem-increases-salaries.html | Bethlehem Increases Salaries | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/house-skirmishes-on-living-costs-opposing-parties-shunt-blame-for.html | HOUSE SKIRMISHES ON LIVING COSTS; Opposing Parties Shunt Blame for Inflation -- Selective Curbs Held Truman Aim | True | By Samuel A. Tower | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/chinese-reds-kill-priest.html | Chinese Reds Kill Priest | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/larkin-beats-lucignano-gains-decision-in-tenround-queensboro-arena.html | LARKIN BEATS LUCIGNANO; Gains Decision in Ten-Round Queensboro Arena Bout | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/raise-51407-for-duluth-macon-fans-to-send-money-to-families-of.html | RAISE $514.07 FOR DULUTH; Macon Fans to Send Money to Families of Crash Victims | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/savings-investments-rise-9-in-half-year.html | SAVINGS INVESTMENTS RISE 9% IN HALF YEAR | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/sawyer-named-as-phils-pilot-aims-to-develop-young-players-toronto.html | Sawyer, Named as Phils' Pilot, Aims to Develop Young Players; Toronto Leader, Promoted After Career in Minors, Takes Reins Tonight Against Cubs as Successor to Chapman | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/dr-norman-j-lebhar.html | DR. NORMAN J. LEBHAR | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/food-for-germany-here-8-truckloads-given-by-shelby-county-ohio.html | FOOD FOR GERMANY HERE; 8 Truckloads Given by Shelby County, Ohio, Reach Pier | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/bethlehem-pay-rise-put-at-7c-an-hour.html | BETHLEHEM PAY RISE PUT AT 7C AN HOUR | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/indique-51-leads-stage-kid-by-head-scores-at-jamaica-and-gives.html | INDIQUE, 5-1, LEADS STAGE KID BY HEAD; Scores at Jamaica and Gives Atkinson Double -- Favored Lucky Draw Runs Third | True | By Joseph C. Nichols | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/green-promises-aid-to-afl-store-clerks.html | GREEN PROMISES AID TO AFL STORE CLERKS | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/green-scores-congress-afls-chief-says-he-expects-nothing-from-extra.html | GREEN SCORES CONGRESS; AFL's Chief Says He Expects Nothing From Extra Session | True | | | C1B 146933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/walter-e-lough.html | WALTER E. LOUGH | True | Specia! to TrE NEW YoP,: Tms. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/senators-who-form-bloc.html | Senators Who Form Bloc | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/ceremony-to-mark-opening-thursday-king-will-start-the-olympics.html | CEREMONY TO MARK OPENING THURSDAY; King Will Start the Olympics -- Salute of Guns to Herald the Arrival of Torch | True | From a Staff Correspondent | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/joseph-shapiro.html | JOSEPH SHAPIRO | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/epstein-visits-marshall-israeli-representative-in-first-formal-call.html | EPSTEIN VISITS MARSHALL; Israeli Representative in First Formal Call on Secretary | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/italy-issues-virification-sentence.html | Italy Issues Virification Sentence | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/old-or-modern-art-that-is-good-enhances-any-room-painter-holds.html | Old or Modern, Art That Is Good Enhances Any Room, Painter Holds | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/frank-f-marquard.html | FRANK F. MARQUARD | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/buys-factory-site-on-flushing-creek-eastern-steel-tank-corp-to.html | BUYS FACTORY SITE ON FLUSHING CREEK; Eastern Steel Tank Corp. to Build Large Plant -- Other Long Island Trading | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/cio-unit-turns-down-wallace.html | CIO Unit Turns Down Wallace | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/francesco-spetri.html | FRANCESCO SPETRI | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/business-world.html | Business World | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/blast-at-powder-plant-2000-pounds-explode-but-no-one-is-hurt-at.html | BLAST AT POWDER PLANT; 2,000 Pounds Explode, but No One Is Hurt at Kenvil, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/american-girls-display-concern-as-rules-prohibit-daring-dives-mrs.html | American Girls Display Concern As Rules Prohibit Daring Dives; Mrs. Draves, Misses Elsener, Stover, Olsen Feel That Intricate Tumbles Through Air Would Add Extra Points | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/siam-sees-chance-of-another-coup-bangkok-under-uneasy-rule-heavy.html | SIAM SEES CHANCE OF ANOTHER COUP; Bangkok Under Uneasy Rule -- Heavy Garrison Said to Be Designed to Meet Reds | True | By Tillman Durdin | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/molotov-to-be-approached-for-parley-on-berlin-crisis-allied-envoys.html | Molotov to Be Approached For Parley on Berlin Crisis; Allied Envoys to Make Proposal Orally in Hope of Ending Impasse -- Truman Has No Bid for Talk With Stalin | True | By Herbert L. Matthews | | C1B 146933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/mexico-greets-cubans-presidentelec-prio-socarras-met-at-airport-by.html | MEXICO GREETS CUBANS; President-Elec Prio Socarras Met at Airport by Aleman | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/3-press-conventions-rejected-by-russia.html | 3 PRESS CONVENTIONS REJECTED BY RUSSIA | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/colombian-attack-reported.html | Colombian Attack Reported | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/observer-alleges-israeli-breach.html | Observer Alleges Israeli Breach | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/auction-nets-32500-twenty-vacant-dwelling-plots-sold-near-princeton.html | AUCTION NETS $32,500; Twenty Vacant Dwelling Plots Sold Near Princeton, N.J. | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/son-to-menuhins-in-edinburgh.html | Son to Menuhins in Edinburgh | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/new-york-ship-in-italy-the-empire-state-delivers.html | NEW YORK SHIP IN ITALY; The Empire State Delivers Catholich)0*0*0*iWelfare Relief Supplies | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/wider-use-is-made-of-metal-threads-showing-of-home-furnishings-and.html | WIDER USE IS MADE OF METAL THREADS; Showing of Home Furnishings and Fabrics Indicates Trend by Designers | True | By Mary Roche | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/i-l-s-hun6erfordpullman-exaide-retired-vice-president-and-general.html | I L. S. HUN6ERFORD,:PULLMAN EXAIDE; Retired Vice President and General Manager Dies at 87 ---Started as *Conductor | True | Special to Nzrw Yo. . | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/lukens-workers-get-rises.html | Lukens Workers Get Rises | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/sugar-for-export-increases.html | Sugar for Export Increases | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/pellecchia-tax-inquiry-internal-revenue-men-examine-former-judges.html | PELLECCHIA TAX INQUIRY; Internal Revenue Men Examine Former Judge's Returns | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/limitations-of-stockholders-considered-as-owners-of-their-shares.html | Limitations of Stockholders; Considered as Owners of Their Shares, but not of Corporation Itself | True | Rev. EDWARD J. HOGAN, S. J. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/prof-georgi-lang.html | PROF. GEORGI LANG | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/200-profit-found-in-deutsche-mark-swiss-authorities-perturbed-by.html | 200% PROFIT FOUND IN DEUTSCHE MARK; Swiss Authorities Perturbed by Exchanges of Currency Arriving From Germany | True | BY George H. Morison | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/lack-of-cash-ends-progressive-rally-youth-group-wastes-free-time-at.html | LACK OF CASH ENDS PROGRESSIVE RALLY; Youth Group Wastes Free Time at Hall in Quibbling, So It Fails to Adopt Platform | True | By William G. Weart | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/italian-labor-split-leftists-spurn-unity.html | ITALIAN LABOR SPLIT; LEFTISTS SPURN UNITY | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/un-removal-advocated-panama-paper-backs-desire-of-colombian-for-new.html | U.N. REMOVAL ADVOCATED; Panama Paper Backs Desire of Colombian for New Site | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/brisk-demand-for-tickets.html | Brisk Demand for Tickets | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/two-youths-rescue-lad-8-from-surf.html | TWO YOUTHS RESCUE LAD, 8, FROM SURF | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/aussies-in-net-sweep-quist-sidwell-top-cubans-for-last-davis-cup.html | AUSSIES IN NET SWEEP; Quist, Sidwell Top Cubans for Last Davis Cup Victories | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/proposal-surprises-london.html | Proposal Surprises London | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/locates-family-after-86-years.html | Locates Family After 86 Years | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/william-f-man.html | WILLIAM F. MAN | True | Special tO Tm; Nzw YoRx TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/83-theatres-still-uncooled.html | 83 Theatres Still Un-cooled | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/mrs-roosevelt-gives-views-on-nation-ban.html | MRS. ROOSEVELT GIVES VIEWS ON NATION BAN | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/dw-may-corp-quits-ny-appliance-field.html | D.W. MAY CORP. QUITS N.Y. APPLIANCE FIELD | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/wars-origins-laid-to-social-inequity-8man-unesco-group-holds.html | WARS ORIGINS LAID TO SOCIAL INEQUITY; 8-Man UNESCO Group Holds Resources Must Be Used to Help Man, Not Nations Alone | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/30-japanese-flood-dead-found.html | 30 Japanese Flood Dead Found | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/mrs-nesbitt-to-marry-she-and-ringland-kilpatrick-jr-take-out.html | MRS. NESBITT TO MARRY; She and Ringland Kilpatrick Jr. Take Out License Here | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/israeli-violations-reported.html | Israeli Violations Reported | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/field-day-for-world-issues.html | FIELD DAY FOR WORLD ISSUES | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/state-jobaid-unit-will-add-to-idle-h000i1000-of-its-own-employes.html | STATE JOB-AID UNIT WILL ADD TO IDLE; h)0*0*0*i1,000 of Its Own Employes Are to Be Laid Off -- Most Are Temporary Appointees | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/pulp-rise-announced-by-another-company.html | PULP RISE ANNOUNCED BY ANOTHER COMPANY | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/phone-dispute-to-board-union-and-bell-company-will-put-issues-to.html | PHONE DISPUTE TO BOARD; Union and Bell Company Will Put Issues to Five Arbitrators | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/kempfmallons-63-annexes-tourney-9-under-par-score-captures-honors.html | KEMPF-MALLON'S 63 ANNEXES TOURNEY; 9 Under Par Score Captures Honors in Long Island's Weekly Amateur-Pro | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/tito-backs-soviet-on-foreign-policy-aide-says-yugoslavs-oppose.html | TITO BACKS SOVIET ON FOREIGN POLICY; Aide Says Yugoslavs Oppose 'Imperialist Powers' -- Denies Any Anti-Russian Deviations | True | By M. S. Handler | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/william-j-mahan.html | WILLIAM J. MAHAN | True | Special to TF_ Nw Yom TZzzS. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/otis-hanover-takes-first-division-of-village-farm-stake-for-pacers.html | Otis Hanover Takes First Division Of Village Farm Stake for Pacers; Parker's 2-Year-Old Triumphs at Roosevelt Raceway -- Olivette Hanover Is Victor in Both Heats of Second Division | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/wallanders-condition-good.html | Wallander's Condition Good | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/official-under-operation.html | Official Under Operation | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/elaine-edgar-becomes-bride.html | Elaine Edgar Becomes Bride | True | | | C1B 146933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/the-key-to-the-crime.html | THE KEY TO THE CRIME | True | Special to The New York Times. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/attempts-fifth-defense.html | Attempts Fifth Defense | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/campless-youngsters-need-help.html | Campless Youngsters Need Help | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/to-smash-china-pirates-exus-landing-craft-outfitted-for-sorties.html | TO SMASH CHINA PIRATES; Ex-U.S. Landing Craft Outfitted for Sorties Against Outlaws | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/deficit-estimated-on-new-haven-line-railroad-official-sees-a-total.html | DEFICIT ESTIMATED ON NEW HAVEN LINE; Railroad Official Sees a Total of $3,613,801 in Losses in Passenger Traffic | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/l-c-marshall-slated-for-eank-presidency.html | L. C. MARSHALL SLATED FOR EANK PRESIDENCY | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/r-f-peck-indicted-for-larceny.html | R. F. Peck Indicted for Larceny | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/b29s-land-in-aden-globe-circlers-call-the-flight-from-tripoli.html | B-29'S LAND IN ADEN; Globe Circlers Call the Flight From Tripoli "Uneventful" | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/mulloy-advances-in-seabright-play-defending-champion-defeats-shea.html | MULLOY ADVANCES IN SEABRIGHT PLAY; Defending Champion Defeats Shea, 6-1, 6-3, in First Round of Net Tourney | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/share-issue-permit-granted.html | Share Issue Permit Granted | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/israel-claims-rule-in-jerusalem-will-name-governor-of-new-city.html | Israel Claims Rule in Jerusalem; Will Name Governor of New City; ISRAEL PROCLAIMS JERUSALEM RULE | True | By Gene Currivan | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/shipping-news-and-notes-longshoremen-and-engineers-will-resume-wage.html | Shipping News and Notes; Longshoremen and Engineers Will Resume Wage and Contract Talks Today | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/boettiger-paper-is-sold-h000iphoenix-group-headed-by-giragi-buys.html | BOETTIGER PAPER IS SOLD; h)0*0*0*iPhoenix Group, Headed by Giragi, Buys Arizona Times | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/dutch-criticized-on-java-blockade-un-committee-on-indies-says-that.html | DUTCH CRITICIZED ON JAVA BLOCKADE; U.N. Committee on Indies Says That Economic Recovery Has Been Delayed by Policy | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/article-1-no-title.html | Article 1 -- No Title | True | HARRY S. TRUMAN. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/court-house-used-again-prisoner-flees-essex-market-10-minutes-after.html | COURT HOUSE USED AGAIN; Prisoner Flees Essex Market 10 Minutes After Reopening | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/police-guard-plant-reopening.html | Police Guard Plant Reopening | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/trout-season-the-best-pennsylvania-officials-point-to-success-at.html | TROUT SEASON THE BEST; Pennsylvania Officials Point to Success as Fishermen's Paradise | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/nehru-attacks-communists.html | Nehru Attacks Communists | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/affluent-burglar-seized-by-police-thefts-of-young-cuban-who-drove.html | AFFLUENT BURGLAR SEIZED BY POLICE; Thefts of Young Cuban, Who Drove '49 Car and Lived at Hotel, May Total $50,000 | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/fund-left-to-aid-northsouth-ties-will-of-e-rich-boston-lawyer-sets.html | FUND LEFT TO AID NORTH-SOUTH TIES; Will of E. Rich, Boston Lawyer, Sets Up a Trust for Study of Lincoln and Lee | | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/the-life-span-lengthens.html | THE LIFE SPAN LENGTHENS | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/4-of-britains-jet-fighters-impress-observers-with-acrobatic-flight.html | 4 of Britain's Jet Fighters Impress Observers With Acrobatic Flight; De Havilland Vampires at Maryland Base Give Exhibition of Speed, Maneuverability After First East-West Trip of Their Type | True | By Walter H. Waggoner | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/william-b-sawyer-jr.html | WILLIAM B. SAWYER JR, | | Spea3. to:N "o: . | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/ruth-sees-premiere-of-film-on-his-life.html | RUTH SEES PREMIERE OF FILM ON HIS LIFE | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/gross-imposes-rail-ban.html | Gross Imposes Rail Ban | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/dry-era-gangster-killed-in-ambush-bernie-bernie-shelton-50-cut-down.html | DRY ERA GANGSTER KILLED IN AMBUSH; Bernie Shelton, 50, Cut Down Outside Peoria, Ill., Tavern -- Brother Slain Similarly | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/son-born-to-mrs-berry-wall.html | Son Born to Mrs. Berry Wall | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/city-relief-rolls-cut-1064-in-month-to-total-of-139521-june-drop-is.html | CITY RELIEF ROLLS CUT 1,064 IN MONTH TO TOTAL OF 139,521; June Drop Is First Substantial Post-War Decline -- Stress on Job-Finding Credited | True | By Doris Greenberg | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/fire-delays-trains-on-philadelphia-run.html | FIRE DELAYS TRAINS ON PHILADELPHIA RUN | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/england-widens-lead-to-400-runs-closes-australias-stand-at-458-then.html | ENGLAND WIDENS LEAD TO 400 RUNS; Closes Australia's Stand at 458, Then Adds 362 for 8 to First Innings' 496 | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/workers-return-to-alcoa-plant.html | Workers Return to Alcoa Plant | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/unfair-war-tax-on-liquor-fought-retail-package-stores-group-meeting.html | UNFAIR WAR TAX ON LIQUOR FOUGHT; Retail Package Stores Group, Meeting in New Orleans, Will Press for Repeal | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/charles-gets-stay-for-bivins-fight-n-b-a-grants-postponement-to-aug.html | CHARLES GETS STAY FOR BIVINS FIGHT; N. B. A. Grants Postponement to Aug. 9 on Doctor's Report Despite Rival's Protest | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/grains-sell-off-to-seasonal-lows-wheat-increase-of-20903000-bushels.html | GRAINS SELL OFF TO SEASONAL LOWS; Wheat Increase of 20,903,000 Bushels Registered in Week -- Weather Devalues Corn | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/sir-reginald-conyers.html | SIR REGINALD CONYERS | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/steel-operations-set-for-931-of-capacity.html | Steel Operations Set For 93.1% of Capacity | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/appointed-ad-manager-of-sunshine-biscuits-inc.html | Appointed Ad Manager Of Sunshine Biscuits, Inc. | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/reserve-bank-director-named.html | Reserve Bank Director Named | True | | | C1B 146933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/hearing-by-nlrb-will-open-today-unfair-labor-practices-laid-to.html | HEARING BY NLRB WILL OPEN TODAY; ' Unfair' Labor Practices Laid to Radio Association Will Be Considered Here | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/session-call-held-truman-sacrifice-head-of-democratic-womens-group.html | SESSION CALL HELD TRUMAN SACRIFICE; Head of Democratic Women's Group Explains That Action Delays His Campaign | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/world-amity-is-key-to-parade-of-lions-48-states-10-foreign-lands.html | WORLD AMITY IS KEY TO PARADE OF LIONS, 48 States, 10 Foreign Lands Represented Among 15,000 in Fifth Ave. March | True | By Alexander Feinberg | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/griffith-ervi__ce-today-masonic-rites-to-be-held-beforei-body-is.html | GRIFFITH SERVI__ CE TODAY; Masonic Rites t'o Be Held Beforel Body Is Flown to Kentucky I | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/pope-gives-4-intentions-asks-1950-holyyear-defense-against-foes.html | POPE GIVES 4 'INTENTIONS; Asks 1950 Holy-Year Defense Against Foes, Peace Prayers | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/sam-harris-service-thursday.html | Sam Harris Service Thursday | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/firemen-to-be-advanced-mayor-to-swear-in-career-men-as-executive.html | FIREMEN TO BE ADVANCED; Mayor to Swear In Career Men as Executive Officers Today | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/boyd-mager.html | BOYD MAGER | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/fcc-studies-stratovision-hears-pro-and-con-on-television-plane.html | FCC STUDIES STRATOVISION; Hears Pro and Con on Television Plane Relays in Pittsburgh Area | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/weber-with-stags-five.html | Weber With Stags' Five | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/london-stresses-victorian-colors-stiebel-uses-new-mud-shade-mattli.html | LONDON STRESSES VICTORIAN COLORS; Stiebel Uses New Mud Shade -- Mattli Emphasizes Lace, Morton an Easier Fit | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/israels-birth-may-cause-us-to-shift-middle-east-policy-third-force.html | Israel's Birth May Cause U.S. To Shift Middle East Policy; ' Third Force' in Palestine Is Asked to Counter Rising Support for Communist Doctrines | True | By C. L. Sulzberger | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/bethlehem-expansion-is-nearing-completion.html | Bethlehem Expansion Is Nearing Completion | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/lackland-estate-brings-19500.html | Lackland Estate Brings $19,500 | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/the-armed-services.html | The Armed Services | True | HARY S. TRUMAN. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/utility-sells-5000000-issue.html | Utility Sells $5,000,000 Issue | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/8126554-earned-in-first-half-of-year-by-studebaker-and-its.html | $8,126,554 Earned in First Half of Year By Studebaker and Its Subsidiary Units | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/marcia-h-roberts-ministers-fiancee-senior-at-radcliffe-is-engaged.html | MARCIA H. ROBERTS MINISTER'S FIANCEE; Senior at Radcliffe Is Engaged to Rev. George H. Winn Jr., Pastor in Merrick | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/rev-john-t-mgaire.html | REV. JOHN T. M'GUIRE | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/elizabeth-sponsors-two-colors.html | Elizabeth Sponsors Two Colors | True | | | C1B 146933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/bid-for-alaska-pulp-puget-sound-company-qualifies-for-tract-near.html | BID FOR ALASKA PULP; Puget Sound Company Qualifies for Tract Near Ketchikan | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/proposed-premier-rejected-in-korea-assembly-132-to-59-vetoes-lee.html | PROPOSED PREMIER REJECTED IN KOREA; Assembly, 132 to 59, Vetoes Lee, Choice of President Rhee, in First Test | True | By Richard J. H. Johnston | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/utility-will-sell-1900000-of-bonds-central-vermont-concern-also.html | UTILITY WILL SELL $1,900,000 OF BONDS; Central Vermont Concern Also Plans to Market 2,600,000 Shares of Its Stock | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/alp-still-rebuffs-bid-from-tammany-marcantonio-hints-failure-of.html | ALP STILL REBUFFS BID FROM TAMMANY; Marcantonio Hints Failure of Move to Capture Support for Mullen Candidacy | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/our-german-policy-negotiating-of-fourpower-agreement-seen-as-only.html | Our German Policy; Negotiating of Four-Power Agreement Seen as Only Answer to Situation | True | ALEXANDER S. LIPSETT | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/maryellen-seller-wed-in-montclair-bride-of-clarence-snyder-jr.html | MARYELLEN SELLER WED IN MONTCLAIR; Bride of Clarence Snyder Jr., Church Organist, Teacher at Westminster School | True | Spcial to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/mrs-brokaw-widow-of-coast-rancher.html | MRS. BROKAW, WIDOW OF COAST RANCHER | True | Special to Tm Nzw Yo Tnzs. [ | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/meagher-going-to-memphis.html | Meagher Going to Memphis | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/sec-approves-dividend.html | SEC Approves Dividend | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/george-j-spediel.html | GEORGE J. SPEDIEL | True | Special to Tm NEW YORK | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/carroll-estate-set-at-million.html | Carroll Estate set at Million | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/death-stay-denied-three-another-plea-planned-by-killers-of-hintz.html | DEATH STAY DENIED THREE; Another Plea Planned by Killers of Hintz, Boss Stevedore | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/johnston-says-it-will-lead-to-government-supervision-of-movie.html | Johnston Says It Will Lead to Government Supervision of Movie Productions | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/paper-deliverers-reject-work-pact.html | PAPER DELIVERERS REJECT WORK PACT | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/housing-shortage-to-ease-in-year-survey-indicates-moses-calls-on.html | Housing Shortage to Ease In Year, Survey Indicates; Moses Calls on Savings Banks and Congress to Aid -- Ross Urges Public Projects, Real Estate Group Backs Private Industry | True | By William M. Farrell | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/europe-combats-pest-britain-calls-continental-talk-on-colorado.html | EUROPE COMBATS PEST; Britain Calls Continental Talk on Colorado Beetle | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/bonds-and-shares-on-london-market-brighter-conditions-aid-general.html | BONDS AND SHARES ON LONDON MARKET; Brighter Conditions Aid General Broadening, With Gilt-Edge Issues Leading Upturn | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/britain-to-surrender-19-belgrade-exiles.html | BRITAIN TO SURRENDER 19 BELGRADE EXILES | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/other-nations-hit-retaliation-for-blockade-of-berlin-denied-by.html | OTHER NATIONS HIT; Retaliation for Blockade of Berlin Denied by Western Allies | True | By Edward A. Morrow | | C1B 146933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/stanich-and-wint-give-excellent-performances-in-practice-for-london.html | Stanich and Wint Give Excellent Performances in Practice for London Games; ATHLETES NEARING PEAK FOR OLYMPICS | True | By Allison Danzig | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/the-news-of-radio-cbs-to-offer-program-on-film-industry-red-barber.html | The News of Radio; CBS to Offer Program on Film Industry -Red Barber Cancels Olympic Broadcast | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/daughter-to-john-a-woodcocks.html | Daughter to John A. Woodcocks | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/u-s-to-help-britain-improve-industry-cripps-hoffman-agree-on-a.html | U. S. TO HELP BRITAIN IMPROVE INDUSTRY; Cripps, Hoffman Agree on a Joint Employer-Union Council -- Chancellor Denies Rifts | True | By Harold Callender | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/rome-cable-gets-loan.html | Rome Cable Gets Loan | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/hounds-start-bay-search-police-hunting-summer-resident-are-led-by.html | HOUNDS START BAY SEARCH; Police Hunting Summer Resident Are Led by Dogs to Beach | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/town-will-protest-evictions-for-road.html | TOWN WILL PROTEST EVICTIONS FOR ROAD | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/coffee-trade-hits-freight-increases-meeting-today-of-conference-and.html | COFFEE TRADE HITS FREIGHT INCREASES; Meeting Today of Conference and Ship Representatives to Avert Price Rises | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/lion-delegate-dies-in-street.html | Lion Delegate Dies in Street | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/windust-to-stage-andersons-play-director-said-to-be-arranging-leave.html | WINDUST TO STAGE ANDERSON'S PLAY; Director Said to Be Arranging Leave From Warners to Do 'Anne of Thousand Days' | True | By Lester Bernstein | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/years-warmest-day-in-london.html | Year's Warmest Day in London | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/priest-is-killed-in-wreck-mary-knoll-college-procurator-dies-as-car.html | PRIEST IS KILLED IN WRECK; Mary Knoll College Procurator Dies as Car Hits Bus in Ohio | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/court-finds-auto-guilty-verdict-follows-charge-car-transported.html | COURT FINDS AUTO GUILTY; Verdict Follows Charge Car Transported Stolen Gems | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/giants-overcome-dodgers-before-33932-fans-under-lights-at-ebbets.html | Giants Overcome Dodgers Before 33,932 Fans Under Lights at Ebbets Field; DUROCHER MEN WIN WITH 17 HITS, 13-4 | True | By Roscoe McGowen | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/jackpot-on-icevending-device.html | Jackpot on Ice-Vending Device | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/steel-index-advanced.html | Steel Index Advanced | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/to-attend-parley-in-norway.html | To Attend Parley in Norway | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/starters-pistol-used.html | Starter's Pistol Used | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/platinum-up-5-an-ounce-increase-to-93-wholesale-96-retail-5-below.html | PLATINUM UP $5 AN OUNCE; Increase to $93 Wholesale, $96 Retail, $5 Below Year's High | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/miss-nona-charles.html | MISS NONA CHARLES | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/local-price-rises-by-buick-announced.html | LOCAL PRICE RISES BY BUICK ANNOUNCED | True | | | C1B 146933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/awards-for-wallpaper-design-contest-prize-winners-announced-by.html | AWARDS FOR WALLPAPER; Design Contest Prize Winners Announced by United Co. | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/spotlight-on-inflation.html | SPOTLIGHT ON INFLATION | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/in-the-nation-a-sustaining-element-missing-at-philadelphia.html | In The Nation; A Sustaining Element Missing at Philadelphia | True | By Arthur Krock | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/steber-takes-lead-in-stadium-tosca-mitropoulos-conducts-stellar.html | STEBER TAKES LEAD IN STADIUM 'TOSCA'; Mitropoulos Conducts Stellar Performance -- Louis Roney Heard in First Role | True | a. P. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/deere-stock-to-be-sold-offering-of-9718750-block-is-for-account-of.html | DEERE STOCK TO BE SOLD; Offering of $9,718,750 Block Is for Account of Two Trusts | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/baker-trust-aids-stanford.html | Baker Trust Aids Stanford | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/jet-planes-arrive-at-greenville.html | Jet Planes Arrive at Greenville | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/premier-takes-justice-ministry.html | Premier Takes Justice Ministry | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/17-lose-coast-jobs-reject-loyalty-oath.html | 17 LOSE COAST JOBS, REJECT LOYALTY OATH | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/ecuador-to-look-to-us-for-help-presidentelect-in-hospital-here.html | ECUADOR TO LOOK TO U.S. FOR HELP; President-Elect, in Hospital Here, Emphasizes Need for Technicians and Capital | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/gonzales-takes-tennis-title.html | Gonzales Takes Tennis Title | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/dr-bilis-dies-latvian-diplot-nations-first-minister-to-this-country.html | DR, BILIS, DIES; LATVIAN DIPLOT; Nation's First Minister to This Country Fought Both Nazi and Russian Coercion | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/mrs-walter-simmons.html | MRS. WALTER SIMMONS | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/farm-machinery-is-studied-by-ftc-commission-in-merger-series-finds.html | FARM MACHINERY IS STUDIED BY FTC; Commission, in 'Merger' Series, Finds Leaders' Growth Was Fatal to Small Concerns | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/teacher-loses-pay-suit-court-finds-evening-instructors-not-covered.html | TEACHER LOSES PAY SUIT; Court Finds Evening Instructors Not Covered by Bill | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/czechs-take-20-lead-over-swedes-at-net.html | CZECHS TAKE 2-0 LEAD OVER SWEDES AT NET | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/democrats-occupying-old-victory-rooms-at-biltmore-to-run-the.html | Democrats Occupying Old Victory Rooms At Biltmore to Run the National Campaign | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/italian-reds-oust-labor-group-foes-forestall-christian-democrats.html | ITALIAN REDS OUST LABOR GROUP FOES; Forestall Christian Democrats' Secession -- Long Strike of Petroleum Workers Ending | True | By Camille M. Cianfarra | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/shipments-of-wheat-glutting-kansas-city.html | SHIPMENTS OF WHEAT GLUTTING KANSAS CITY | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/johi-c-winters.html | JOHI C. WINTERS | True | Specialto L- YO.K Tnr,s. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/helicopter-crash-fatal.html | Helicopter Crash Fatal | True | | | C1B 146934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/democracy-in-vietnam-composition-of-assembly-guarantees-in.html | Democracy in Vietnam; Composition of Assembly Guarantees in Constitution Pointed Out | True | ANTHONY D. VANGLY, | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/program-is-doomed-republicans-declaring-truman-call-political-bar.html | PROGRAM IS DOOMED; Republicans, Declaring Truman Call Political, Bar Most of Agenda | True | By C.p. Trussell | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/stock-split-weighed-bing-bing-holders-to-take-up-proposal-aug-17.html | STOCK SPLIT WEIGHED; Bing & Bing Holders to Take Up Proposal Aug. 17 | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/victor-polatschek-clarinetist-was-53.html | VICTOR POLATSCHEK, CLARINETIST, WAS 53 | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/hearing-is-opened-on-cio-radio-union-nlrb-examiner-hears-charge-of.html | HEARING IS OPENED ON CIO RADIO UNION; NLRB Examiner Hears Charge of Unfair Labor Practices in Contract Negotiation | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/us-envoy-denies-tokyo-pact-story-stuart-says-in-nanking-that.html | U.S. ENVOY DENIES TOKYO PACT STORY; Stuart Says in Nanking That Marshall Is Not Considering Separate Peace Treaty | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/physician-dead-in-office-body-of-dr-cyril-barnett-found-when-wife.html | PHYSICIAN DEAD IN OFFICE; Body of Dr. Cyril Barnett Found When Wife Is Unable to Phone | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/tell-of-dewey-role-governors-secretary-senators-robertson-and-taft.html | TELL OF DEWEY ROLE; Governor's Secretary, Senators Robertson and Taft Quoted | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/houston-gets-fusselman.html | Houston Gets Fusselman | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/the-news-of-radio-allnegro-variety-show-swingtime-at-the-savoy-will.html | The News of Radio; All-Negro Variety Show, 'Swingtime at the Savoy,' Will Bow Tonight on NBC | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/flores-gets-delay-for-de-margo-bout-garden-contest-put-off-until.html | FLORES GETS DELAY FOR DE MARGO BOUT; Garden Contest Put Off Until Aug. 12 - - Three 10-Rounders to Be Staged Aug. 5 | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/cotton-exchange-seat-13500.html | Cotton Exchange Seat $13,500 | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/rise-fails-to-curb-orders-for-autos-general-motors-lists-the-new.html | RISE FAILS TO CURB ORDERS FOR AUTOS; General Motors Lists the New Prices for Olds, Chevrolet, Cadillac and Pontiac | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/infant-killed-in-crash-mother-and-3-others-injured-as-car-and-truck.html | INFANT KILLED IN CRASH; Mother and 3 Others Injured as Car and Truck Collide | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/text-of-president-trumans-message-to-extra-session-of-congress.html | Text of President Truman's Message to Extra Session of Congress | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/ten-nations-back-little-assembly-us-and-nine-others-support.html | TEN NATIONS BACK LITTLE ASSEMBLY; U.S. and Nine Others Support Continuance -- India Opposed, Touched Off Debate | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/lilytulip-financing-set-stockholders-approve-issue-of-30000.html | LILY-TULIP FINANCING SET; Stockholders Approve Issue of 30,000 Preferred Shares | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/six-couples-share-citys-golden-fete-reminiscences-feature-party.html | SIX COUPLES SHARE CITY'S GOLDEN FETE; Reminiscences Feature Party Taken in Stride by Guests, Oldest of Whom Is 79 | True | By Doris Greenberg | | C1B 146934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/long-island-houses-in-new-ownerships.html | LONG ISLAND HOUSES IN NEW OWNERSHIPS | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/meistersingers-in-bow-virginia-unit-offers-chapmans-legend-as.html | MEISTERSINGERS IN BOW; Virginia Unit Offers Chapman's 'Legend as Concert Feature | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/mrs-george-collins.html | MRS. GEORGE COLLINS | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/big-erp-question-is-economic-unity-us-circles-in-paris-still-await.html | BIG ERP QUESTION IS ECONOMIC UNITY; U.S. Circles in Paris Still Await Move by the Nations to Integrate Systems | True | By Harold Callender | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/us-jets-are-active.html | U.S. Jets Are Active | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/news-of-ships-passports-of-3-men-held-by-lebanese-confiscated-on.html | News of Ships; Passports of 3 Men Held By Lebanese Confiscated On Arrival Here | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/11point-plan-set-limited-price-controls-power-to-ration-freeze.html | 11-POINT PLAN SET; Limited Price Controls, Power to Ration, Freeze Wages Called For STABLE U.S., PEACE LINKED Living Cost Spiral Does Not Wait on Election, Public Demands Relief, President Says TRUMAN DEMANDS CURBS ON INFLATION | True | By Anthony Levierospecial To the New York Times. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/elias-nichols.html | ELIAS NICHOLS | True | Special to Nw YOP- T131r. s. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/new-ship-line-set-up-nedlloyd-company-to-operate-to-india-persian.html | NEW SHIP LINE SET UP; Nedlloyd Company to Operate to India, Persian Gulf | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/harry-l-tillson.html | HARRY L. TILLSON | True | Special t6 Nv No | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/un-to-survey-haiti-mission-will-study-economic-woes-as-basis-for.html | U.N. TO SURVEY HAITI; Mission Will Study Economic Woes as Basis for Aid | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/iraq-bars-oil-to-haifa.html | Iraq Bars Oil to Haifa | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/c-o-plans-equipment-issue.html | C. & O. Plans Equipment Issue | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/west-completes-reply-to-moscow-early-action-due-london-tense-as.html | WEST COMPLETES REPLY TO MOSCOW; EARLY ACTION DUE; London Tense as Bevin Calls Off Vacation and Britain Halts RAF Demobilization SMITH FLIES TO BERLIN Russians Push Puppet Regime Plans -- U.S. Jets Active as Soviet Moves Up Planes WEST COMPLETES REPLY TO MOSCOW | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/col-horace-e-dyer.html | COL. HORACE E. DYER. | True | Special to Tz Nw Nog TMZ%S. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/joins-board-of-directors-of-the-us-radiator-corp.html | Joins Board of Directors Of the U.S. Radiator Corp. | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/brockway-motor-takes-realty-on-west-11th-st.html | Brockway Motor Takes Realty on West 11th St. | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/un-council-raps-belgium-on-trust-administration-of-african-area.html | U.N. COUNCIL RAPS BELGIUM ON TRUST; Administration of African Area Upbraided in 9-1 Vote -- Move Held Too Mild by Soviet | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/wessonsnowdrift-to-split-stock.html | Wesson-Snowdrift to Split Stock | True | | | C1B 146934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/bbc-music-threat-lifted-union-withdraws-plan-to-ban-casual.html | BBC MUSIC THREAT LIFTED; Union Withdraws Plan to Ban 'Casual' Orchestra Programs | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/israeli-veterans-mark-nation-day-parade-at-herzl-anniversary.html | ISRAELI VETERANS MARK 'NATION DAY'; Parade at Herzl Anniversary -- Ben-Gurion Urges Alert, Says Truce May Not Last | True | By Gene Currivan | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/kuomintang-outlawed-in-siam.html | Kuomintang Outlawed in Siam | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/british-heat-wave-continues.html | British Heat Wave Continues | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/18669299-to-polio-fund-oconnor-reports-on-sum-raised-by-march-of.html | $18,669,299 TO POLIO FUND; O'Connor Reports on Sum Raised by March of Dimes | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/long-rest-urged-on-togliatti.html | Long Rest Urged on Togliatti | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/jobs-except-farms-reach-midjune-peak.html | JOBS, EXCEPT FARMS, REACH MID-JUNE PEAK | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/action-is-promised-on-wheat-treaty-vandenberg-calls-committee.html | ACTION IS PROMISED ON WHEAT TREATY; Vandenberg Calls Committee Meeting Tomorrow -- Signing Deadline Balked Senate | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/ginsberg-freed-in-bail-buildings-material-dealer-is-released.html | GINSBERG FREED IN BAIL; Buildings Material Dealer Is Released Pending Appeal | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/naval-stores.html | NAVAL STORES | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/insurance-costs-rise-operating-expenses-reported-at-17-of-income.html | INSURANCE COSTS RISE; Operating Expenses Reported at 17% of Income | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/abdullah-asks-refugee-aid.html | Abdullah Asks Refugee Aid | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/abroad-the-widening-scope-of-the-berlin-crisis.html | Abroad; The Widening Scope of the Berlin Crisis | True | By Anne O'Hare McCormick | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/us-is-backing-move-for-a-tariff-parley.html | U.S. IS BACKING MOVE FOR A TARIFF PARLEY | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/dorfman-defeats-gonzales-in-3-sets-new-yorker-gains-3d-round-in.html | DORFMAN DEFEATS GONZALES IN 3 SETS; New Yorker Gains 3d Round in Seabright Tennis Tourney -- Parker, Malloy Advance | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/japan-to-speed-cotton-order.html | Japan to Speed Cotton Order | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/london-showings-stress-simplicity-molyneux-and-creed-exhibit-skirts.html | LONDON SHOWINGS STRESS SIMPLICITY; Molyneux and Creed Exhibit Skirts That Range From Pencil Slim to Hobble | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/new-nylon-plant-operating.html | New Nylon Plant Operating | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/a-good-cop-takes-a-rest.html | A GOOD COP TAKES A REST | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/hodge-tells-korea-to-beware-of-reds-general-cities-eastern-europe.html | HODGE TELLS KOREA TO BEWARE OF REDS; General Cities Eastern Europe as Warning to Democracy -- Foresees 'Incidents' | True | By Richard J.h. Johnstonspecial to The New York Times. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/enterprise-signs-mason-for-movie-british-star-agrees-to-play-role.html | ENTERPRISE SIGNS MASON FOR MOVIE; British Star Agrees to Play Role in 'Best Things in Life Are Free' at the Studio | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/brooks-aided-by-misjudged-fly-beat-cards-with-2-in-ninth-32-edwards.html | Brooks, Aided by Misjudged Fly, Beat Cards With 2 in Ninth, 3-2; Edwards' Drive to Moore Falls for Double, Scoring Hermanski -- Wild Pitch, Reese's Lift to Center Win for Dodgers | True | By Louis Effrat | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/britain-will-resume-paying-transjordan.html | Britain Will Resume Paying Trans-Jordan | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/w-vincent-senkus.html | W. VINCENT SENKUS | True | Special to Nsw No T,s. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/quayle-swears-in-19-new-high-aides-commissioner-at-ceremony-appeals.html | QUAYLE SWEARS IN 19 NEW HIGH AIDES; Commissioner at Ceremony Appeals to All on Force to Cooperate in Tasks | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/basketball-play-starts-on-friday-favored-american-team-draws.html | BASKETBALL PLAY STARTS OH FRIDAY; Favored American Team Draws Switzerland as Its First Opponent in Olympics | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/inflated-corporate-earnings.html | Inflated Corporate Earnings | True | MAX ROLNIK. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/malaya-tin-output-up-six-months-production-doubled-that-of-last.html | MALAYA TIN OUTPUT UP; Six Months' Production Doubled That of Last Year | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/books-authors.html | Books -- Authors | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/plane-sprays-ddt-in-queens.html | Plane Sprays DDT in Queens | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/meister-acquires-w-38th-st-parcel-sachs-brothers-purchase-lofts-on.html | MEISTER ACQUIRES W. 38TH ST. PARCEL; Sachs Brothers Purchase Lofts on Broadway and Broome St. in Other City Trading | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/nmu-negotiations-to-resume-today-committee-for-the-operators-and.html | NMU NEGOTIATIONS TO RESUME TODAY; Committee for the Operators and Union to Meet Under Federal Agency Auspices | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/urges-more-credit-to-increase-sales.html | URGES MORE CREDIT TO INCREASE SALES | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/duryeavan-der-veer.html | DuryeaVan der Veer | True | Special to NEw Yollq TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/reciprocity-kept-russians-from-jet-demonstration.html | Reciprocity Kept Russians From Jet Demonstration | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/firemans-fund-files-insurance-concern-register-458544-common-shares.html | FIREMAN'S FUND FILES; Insurance Concern Register 458,544 Common Shares | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/limited-rise-seen-in-spring-woolens-congressional-debate-expected.html | LIMITED RISE SEEN IN SPRING WOOLENS; Congressional Debate Expected to Encourage Resistance to Current Clothing Prices LIMITED RISE SEEN IN SPRING WOOLENS | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/music-notes.html | MUSIC NOTES | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/sir-cliff-ord-patterson.html | SIR CLIFF, ORD PATTERSON | True | Spectl to Ta Nv Yo Mzs. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/flame-reaches-brussels-olympic-torch-off-for-france-after-brief.html | FLAME REACHES BRUSSELS; Olympic Torch Off for France After Brief Ceremony | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/also-on-mr-trumans-list.html | ALSO ON MR. TRUMAN'S LIST | True | | | C1B 146934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/nielsenbayne.html | Nielsen--Bayne | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/americans-ready-for-recordbreaking-feats-in-england-officials.html | Americans Ready for Record-Breaking Feats in England; OFFICIALS PRAISE SET-UP AT LONDON Fine Wembley Plant Appears Conducive to New Marks in Games Opening Tomorrow U.S. TEAM IN GREAT SHAPE Jany, French Swim Star, and Zatopek, Czech Distance Runner, Reach Scene | True | By Allison Danzigspecial To the New York Times. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/north-china-charges-discrimination-in-aid.html | NORTH CHINA CHARGES DISCRIMINATION IN AID | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/new-metal-unit-to-open.html | New Metal Unit to Open | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/strike-ban-rushed-by-tokyo-cabinet-government-employees-curb-asked.html | STRIKE BAN RUSHED BY TOKYO CABINET; Government Employees Curb, Asked by MacArthur, May Be Announced Today | True | By Lindesay Parrottspecial To the New York Times. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/col-john-g-bohan.html | COL. JOHN G. BOHAN | True | Special to Nzw"ox 'I"nzs. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/masons-to-be-hosts-to-blind.html | Masons to Be Hosts to Blind | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/all-british-labor-bars-appeasement-on-berlin.html | All British Labor Bars Appeasement on Berlin | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/wallace-scores-truman-describes-civilrights-program-as-an-empty.html | WALLACE SCORES TRUMAN; Describes Civil-Rights Program as 'an Empty Gesture' | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/gold-reserve-at-high-of-23660752355.html | Gold Reserve at High Of $23,660,752,355 | True | By the United Press. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/gas-turbine-gunboat-at-sea.html | Gas Turbine Gunboat at Sea | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/assault-with-plane-charged.html | Assault With Plane Charged | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/rites-for-mrs-patterson-funeral-service-held-at-home-in-capital-for.html | RITES FOR MRS. PATTERSON; Funeral Service Held at Home in Capital for Publisher | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/tavern-men-plan-prohibition-fight-campaign-to-start-in-the-fall.html | TAVERN MEN PLAN PROHIBITION FIGHT; Campaign to Start in the Fall Will Include Opposition to 'Oppressive Taxes' | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/t-everett-harre.html | T. EVERETT HARRE | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/lady-grant-married-to-lord-tweedsmuir.html | LADY GRANT MARRIED TO LORD TWEEDSMUIR | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/crossing-work-ordered-psc-tells-long-island-to-raise-roadways-in.html | CROSSING WORK ORDERED; PSC Tells Long Island to Raise Roadways in Queens | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/new-college-togs-have-city-preview-tweeds-and-plaids-leaders-in.html | NEW COLLEGE TOGS HAVE CITY PREVIEW; Tweeds and Plaids Leaders in School Clothing Seen at Russeks Exhibit | True | By Virginia Pope | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/boston-borrows-5000000-on-notes-july-30-paper-due-on-nov-10-brings.html | BOSTON BORROWS $5,000,000 ON NOTES; July 30 Paper, Due on Nov. 10, Brings Bid of 1.09% Plus a Premium of $62 | True | | | C1B 146934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/mark-e-andrews-marries.html | Mark E. Andrews Marries | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/supports-announced-for-rice-and-peas.html | SUPPORTS ANNOUNCED FOR RICE AND PEAS | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/bullet-holes-in-crashed-plane.html | Bullet Holes in Crashed Plane | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/fannins-hurling-arfts-long-hits-topple-bombers-at-st-louis-40.html | Fannin's Hurling, Arft's Long Hits Topple Bombers at St. Louis, 4-0; Right-Hander Limits Yanks to 3 Safeties, While Rookie Belts Triple and Homer -- Byrne Routed in 3-Run Fifth | True | By John Drebingerspecial To the New York Times. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/us-called-poor-un-host-red-paper-in-warsaw-suggests-headquarters-be.html | U.S. CALLED POOR U.N. HOST; Red Paper in Warsaw Suggests Headquarters Be Moved | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/cromwell-bequest-of-15000000-latest-of-many-to-aid-humanity-gifts.html | Cromwell Bequest of $15,000,000 Latest of Many to Aid Humanity; Gifts by the Rockefeller Foundation Totaled $23,413,615 in 1947 -- Lamont Estate Helps Education and Art | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/jansen-shuts-out-cincinnati-3-to-0-righthander-captures-no-13-for.html | JANSEN SHUTS OUT CINCINNATI, 3 TO 0; Right-Hander Captures No. 13 for Giants as He Limits Reds to 6 Safeties LOCKMAN EXCELS AT BAT Outfielder Gets Single, Double and Brings Home Two Runs -- Victors in 4th Place | True | By James P. Dawson | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/sandwiches-cause-divorce.html | Sandwiches Cause Divorce | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/13-miners-killed-4-injured-in-blast-176-men-working-in-king-shaft.html | 13 MINERS KILLED, 4 INJURED IN BLAST; 176 Men Working in King Shaft in Indiana Accounted For -- Explosions Hurt 4 Last Fall | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/2-killed-in-hong-kong-typhoon.html | 2 Killed in Hong Kong Typhoon | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/northern-indiana-transit-selects-a-new-director.html | Northern Indiana Transit Selects a New Director | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/becomes-vice-president-of-foote-cone-belding.html | Becomes Vice President Of Foote, Cone & Belding | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/investing-companies.html | INVESTING COMPANIES | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/spains-food-crops-soar-15-rise-over-1947-forecast-grains-and-olives.html | SPAIN'S FOOD CROPS SOAR; 15% Rise Over 1947 Forecast -- Grains and Olives Set Pace | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/edwards-tops-qualifiers-scores-79-in-preliminary-for-junior-golf.html | EDWARDS TOPS QUALIFIERS; Scores 79 in Preliminary for Junior Golf Tournament | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/wage-offer-promised-western-electric-to-define-terms-by-end-of.html | WAGE OFFER PROMISED; Western Electric to Define Terms by End of August | True | | | C1B 146934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/cotton-moves-up-in-a-quiet-session-closing-quotations-are-7-to-19.html | COTTON MOVES UP IN A QUIET SESSION; Closing Quotations Are 7 to 19 Points Net Higher -- Buying on President's Message | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/shot-kills-garment-maker.html | Shot Kills Garment Maker | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/indians-overcome-athletics-10-to-5-cleveland-takes-second-place-in.html | INDIANS OVERCOME ATHLETICS, 10 TO 5; Cleveland Takes Second Place in League as Feller Gains Tenth Victory of Season | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/58800000-allotted-for-school-lunches.html | $58,800,000 ALLOTTED FOR SCHOOL LUNCHES | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/students-to-see-play-by-druce.html | Students to See Play by Druce | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/aid-to-west-indies-is-solicited-here-institute-of-caribbean-affairs.html | AID TO WEST INDIES IS SOLICITED HERE; Institute of Caribbean Affairs Asks Former Islanders for Food, Medical Help and Cash | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/aldode-rinaldi.html | ALDO,DE RINALDIS | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/pro-division-paced-by-wheeler-on-73-hartsfield-second-in-robinson.html | PRO DIVISION PACED BY WHEELER ON 73; Hartsfield Second in Robinson Open Golf - - Joe Louis Bows in Amateur Play, 4 and 2 | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/tel-aviv-holds-5-britons-men-accused-of-espionage-in-jerusalem.html | TEL AVIV HOLDS 5 BRITONS; Men Accused of Espionage in Jerusalem Receive Hearing | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/3-veterans-accused-of-gouging-other-exfighters-in-store-rents-store.html | 3 Veterans Accused of Gouging Other Ex-Fighters in Store Rents; STORE RENT GOUGE LAID TO 3 VETERANS | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/us-tightens-grip-on-siam-trade-threat-to-british-monopoly-seen.html | U.S. Tightens Grip on Siam Trade; Threat to British Monopoly Seen; Bangkok Has 30 American Firms, Compared With One Before Pacific War -- Political and Cultural Ties Also Expand | True | By Tillman Durdin | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/negro-gets-2000-for-jim-crow-arrest-southern-railway-settles-out-of.html | Negro Gets $2,000 for Jim Crow Arrest; Southern Railway Settles Out of Court | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/louise-bogan-wins-poetry-prize.html | Louise Bogan Wins Poetry Prize | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/rail-wreck-forces-passengers-to-walk.html | RAIL WRECK FORCES PASSENGERS TO WALK | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/us-ship-expert-is-going-to-japan-move-anticipates-a-revival-of.html | U.S. SHIP EXPERT IS GOING TO JAPAN; Move Anticipates a Revival of Industry in the Orient Soon, Luckenbach Says | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/jerseys-lose-two-games-rochester-takes-third-place-on-86-53.html | JERSEYS LOSE TWO GAMES; Rochester Takes Third Place on 8-6, 5-3 Triumphs | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/mrs-john-e-taylor.html | MRS. JOHN E. TAYLOR | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/oxfordcambridge-checked-in-tennis-international-club-wins-broth.html | OXFORD-CAMBRIDGE CHECKED IN TENNIS; International Club Wins Both Doubles Matches to Halt English Tourists, 4-2 | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/miss-wentholts-troth-alumna-of-connecticut-college-engaged-to-g-a.html | MISS WENTHOLTS TROTH; ~ Alumna of Connecticut College Engaged to G. A, Fontein | True | | | C1B 146934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/the-fight-for-civil-rights.html | The Fight for Civil Rights | True | G. VICTOR COOLS. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/segregation-faces-test-white-man-seeks-to-enroll-in-texas-negro.html | SEGREGATION FACES TEST; White Man Seeks to Enroll in Texas Negro University | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/aid-to-ewells-approved.html | Aid to Ewells Approved | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/s-i-simon.html | S ,I. SIMON | True | SpeciaA to THZ NEW Yoa Tras. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/bankers-are-urged-to-work-with-press.html | BANKERS ARE URGED TO WORK WITH PRESS | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/7c-fare-grant-on-private-buses-step-nearer-to-approval-here-7c-fare.html | 7c Fare Grant on Private Buses Step Nearer to Approval Here; 7c Fare Grant on Private Buses Step Nearer to Approval Here | | By Alexander Feinberg | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/australia-captures-match-by-7-wickets.html | AUSTRALIA CAPTURES MATCH BY 7 WICKETS | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/machtelink-halts-paterson.html | Machtelink Halts Paterson | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/white-sox-trip-senators-seerey-2run-homer-with-2-out-in-ninth-wins.html | WHITE SOX TRIP SENATORS; Seerey 2-Run Homer With 2 Out in Ninth Wins, 2 -- 1 | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/25yearolds-first-in-draft-induction-priority-is-victory-for-hershey.html | 25-YEAR-OLDS FIRST IN DRAFT INDUCTION; Priority Is Victory for Hershey Over Members of Congress Favoring All-Ages Lottery | True | By Walter H. Waggoner | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/religious-program-brings-school-suit-two-brooklyn-parents-start.html | RELIGIOUS PROGRAM BRINGS SCHOOL SUIT; Two Brooklyn Parents Start Action to End the Released-Time Procedure in City HIGH COURT RULING NOTED Case Here Is Called Similar to the One in Champaign, Ill., That Resulted in Ban | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/fined-for-taking-negro-seat.html | Fined for Taking Negro Seat | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/david-platt.html | DAVID PLATT | True | Special to N-w YOP.... "2"IMzs. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/peru-senators-on-strike-19-rightwingers-to-ignore-congress-opening.html | PERU SENATORS ON 'STRIKE'; 19 Right-Wingers to Ignore Congress Opening Today | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/swede-plans-test-here-of-music-hypnosis-tie.html | Swede Plans Test Here Of Music, Hypnosis Tie | True | By the United Press. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/bill-asks-pension-rise-dingell-formula-would-add-50-to-oldage.html | BILL ASKS PENSION RISE; Dingell Formula Would Add 50% to Old-Age Benefits | True | Special to THE NEW YORK TIMES | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/woman-kills-convict-on-florida-island.html | WOMAN KILLS CONVICT ON FLORIDA ISLAND | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/skillful-use-of-advertising-urged-to-help-fight-inflation-such-an.html | Skillful Use of Advertising Urged to Help Fight Inflation; Such an Act by Business Would Increase Demand and Output and Start Drive to Lower Prices, Gamble Says | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/disaster-feared-from-price-curbs-industry-would-be-heavily-hit-olds.html | DISASTER FEARED FROM PRICE CURBS; Industry Would Be Heavily Hit, Olds Says, Unless Wage, Rail Rate Rises Are Controlled 'EASY MONEY' IS SCORED U.S. Steel Clears $32,585,677 in Second Quarter, Against $29,336,868 in '47 Period DISASTER FEARED FROM PRICE CURBS | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/frederick-j-king.html | FREDERICK J. KING | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/car-seller-kidnapped-hartford-man-taken-to-jersey-gagged-and-robbed.html | CAR SELLER KIDNAPPED; Hartford Man Taken to Jersey, Gagged and Robbed of Auto | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/brewery-deal-approved-falstaff-meeting-ratifies-its-acquisition-of.html | BREWERY DEAL APPROVED; Falstaff Meeting Ratifies Its Acquisition of Columbia | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/stevens-to-do-navy-research.html | Stevens to Do Navy Research | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/curb-on-indonesia-is-denied-by-dutch-netherlands-gives-the-security.html | CURB ON INDONESIA IS DENIED BY DUTCH; Netherlands Gives the Security Council Reply to Report From Good Offices Committee | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/killed-in-12foot-fall.html | Killed in 12-Foot Fall | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/ftc-asks-changes-in-patent-control-urges-congress-to-amend-laws-to.html | FTC ASKS CHANGES IN PATENT CONTROL; Urges Congress to Amend Laws to Take Away Advantages of International Cartels 2 U.S. COMPANIES SCORED GE and Westinghouse Officials Term Report Misleading and Defend Practices FTC ASKS CHANGES IN PATENT CONTROL | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/kinder-of-red-sox-blanks-tigers80-boston-hurler-holds-detroit-to.html | KINDER OF RED SOX BLANKS TIGERS,8-0; Boston Hurler Holds Detroit to Three Hits as Victors Take 13th in a Row | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/north-bergen-homes-among-jersey-deals.html | NORTH BERGEN HOMES AMONG JERSEY DEALS | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/b-trachtenberg.html | B. TRACHTENBERG | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/blind-man-heads-union-in-parleys-fairchild-camera-co-to-deal-with.html | BLIND MAN HEADS UNION IN PARLEYS; Fairchild Camera Co. to Deal With Independent Group to End 14-Week Strike | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/pesky-draws-50-fine-red-sox-player-assessed-for-arguing-with-umpire.html | PESKY DRAWS $50 FINE; Red Sox Player Assessed for Arguing With Umpire | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/women-police-rookies-display-prowess-in-tests-ranging-from-jiujitsu.html | Women Police Rookies Display Prowess In Tests Ranging From Jiu-Jitsu to Boxing | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/mrs-george-arents.html | MRS. GEORGE ARENTS | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/50000000-bonds-are-sold-by-utility-commonwealth-edison-co-of.html | $50,000,000 BONDS ARE SOLD BY UTILITY; Commonwealth Edison Co. of Illinois Places 30-Year 3s at Interest of 2.9676% QUICK RESALE FORECAST Syndicate Headed by First Boston Corp. Prices Issue at 100.99 to Yield 2.95 | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/meteor-seen-explosions-heard.html | Meteor Seen, Explosions Heard | True | | | C1B 146934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/ceylons-bo-tree-ailing-buddhists-worried-by-withering-of-sacred.html | CEYLON'S BO TREE AILING; Buddhists Worried by Withering of Sacred Relic | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/fish-use-and-prices-show-18year-rise.html | FISH USE AND PRICES SHOW 18-YEAR RISE | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/state-plans-started-by-western-germans.html | STATE PLANS STARTED BY WESTERN GERMANS | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/un-linked-to-quito-talks-observer-pledges-support-for-colombian.html | U.N. LINKED TO QUITO TALKS; Observer Pledges Support for Colombian Economic Entity | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/dr-compton-riely.html | DR. COMPTON RIELY | True | Special to T-=rE NEw YO:< TZ.T.... | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/courses-suggested-in-human-relations-dr-cottrell-of-cornell.html | COURSES SUGGESTED IN HUMAN RELATIONS; Dr. Cottrell of Cornell Deplores Lack of Training in Subject He Regards as Essential | True | By Lucy Freeman | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/frederick-j-raport.html | FREDERICK J. RAPORT | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/guatemala-backs-stadium-loan.html | Guatemala Backs Stadium Loan | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/blinded-veterans-visit-mayor.html | Blinded Veterans Visit Mayor | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/russians-advance-berlin-puppet-plan-bid-food-office-staff-choose.html | RUSSIANS ADVANCE BERLIN PUPPET PLAN; Bid Food Office Staff Choose Sides in Crisis -- Hint City Council's Dissolution | True | By Edward A. Morrowspecial To the New York Times. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/annie-may-close-here-on-saturday-temporary-notice-posted-but-a-move.html | 'ANNIE' MAY CLOSE HERE ON SATURDAY; Temporary Notice Posted, but a Move Is On to Continue Musical Comedy Hit | True | By Sam Zolotow | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/butlercummings.html | Butler-Cummings | True | Special to Tz Nzw Yom | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/news-of-food-experts-tell-what-to-look-for-in-buying-shellfish-now.html | News of Food; Experts Tell What to Look For in Buying Shellfish, Now in Abundant Supply Here | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/mrs-ida-hirstgifford.html | MRS. IDA HIRST-GIFFORD | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/edward-0-tabor-62-pittsburgh-lawyer.html | !EDWARD 0. TABOR, 62, PITTSBURGH LAWYER | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/business-world.html | BUSINESS WORLD | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/miss-phillips-to-be-wed-her-marriage-to-sydney-gross-will-take.html | MISS PHILLIPS TO BE WED; Her Marriage to Sydney Gross Will Take Place Sunday | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/glenn-l-martin-company-reports-net-loss-of-719034-despite-rise-in.html | Glenn L. Martin Company Reports Net Loss Of $719,034 Despite Rise in Order Backlog | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/writer-buses-on-thames-start-popular-service.html | Writer Buses on Thames Start Popular Service | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 146934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/british-newsprint-falls-curb-on-imports-forces-use-of-the-last.html | BRITISH NEWSPRINT FALLS; Curb on Imports Forces Use of the Last Reserves | | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/tulsa-twu-against-wallace.html | Tulsa TWU Against Wallace | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/sterling-products-expanding.html | Sterling Products Expanding | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/daniel-v-ronan.html | DANIEL V. RONAN | True | Special to TE NEW Yo MES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to TH NEW YOF TLES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/libya-found-cool-to-italys-return-western-investigators-report.html | LIBYA FOUND COOL TO ITALY'S RETURN; Western Investigators Report Demand for Independence -- Soviet View Contradictory | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/alp-retains-rogge-in-surrogate-race-filings-of-slates-dim-chances.html | ALP RETAINS ROGGE IN SURROGATE RACE; Filings of Slates Dim Chances for Democrats, but One Hope for Aid to Mullen Is Left MANY ARE ON TWO TICKETS Wilson-Pakula Law Proves a Failure in Reducing Inter-Party Dealings | True | By Warren Moscow | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/new-jamaica-store-for-davega.html | New Jamaica Store for Davega | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/british-skeptical-of-new-trade-spur-but-business-groups-await.html | BRITISH SKEPTICAL OF NEW TRADE SPUR; But Business Groups Await Details of Cripps' Proposal for Anglo-U.S. Council | True | By Charles E. Eganspecial To the New York Times. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/remington-rand-net-off.html | Remington Rand Net Off | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/western-joint-strategy.html | WESTERN JOINT STRATEGY | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/paroled-on-pistol-charge.html | Paroled on Pistol Charge | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/beached-freighter-is-refloated.html | Beached Freighter Is Refloated | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/h-aibert-horton.html | H. AI:.BERT HORTON | True | Specta to m v Zo T. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/burghley-denies-group-is-bankrupt-olympic-organizing-committee-has.html | BURGHLEY DENIES GROUP IS BANKRUPT; Olympic Organizing Committee Has $1,800,000 Revenue 'in Sight,' He Says | True | By Benjamin Wellesspecial To the New York Times. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/editor-who-fled-nazis-to-go-back-stampfer-in-us-since-40-plans-to.html | EDITOR WHO FLED NAZIS TO GO BACK; Stampfer, in U.S. Since '40, Plans to Live in Frankfort, Write for Newspapers | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/daughter-to-mrs-f-c-stone.html | Daughter to Mrs. F. C. Stone | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/kerr-wins-in-oklahoma-former-governor-nominated-by-democrats-for-us.html | KERR WINS IN OKLAHOMA; Former Governor Nominated by Democrats for U.S. Senate | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/bears-and-leafs-split-newark-scores-83-triumph-after-7to0-setback.html | BEARS AND LEAFS SPLIT; Newark Scores 8-3 Triumph After 7-to-0 Setback | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/voice-uses-truman-talk-major-points-carried-to-world-rebuttals-also.html | 'VOICE' USES TRUMAN TALK; Major Points Carried to World -- Rebuttals Also Given | True | | | C1B 146934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/utility-man-on-banks-board.html | Utility Man on Bank's Board | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/johannes-a-c-steur.html | JOHANNES A. C. STEUR | True | Special to T,IE NEW YOP..'.c TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/stratemeyer-sees-air-force-gaining-it-is-climbing-back-to-major.html | STRATEMEYER SEES AIR FORCE GAINING; It Is Climbing Back to Major League Class, He Declares at Lions Convention | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/illinois-bars-trainer-racing-board-says-hanna-beat-thoroughbreds.html | ILLINOIS BARS TRAINER; Racing Board Says Hanna Beat Thoroughbreds With Chain | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/accused-on-race-ruling-judges-investigation-asked-over-enrollment.html | ACCUSED ON RACE RULING; Judge's Investigation Asked Over Enrollment of Negroes | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/west-coast-utility-plans-1600mile-gas-pipeline.html | West Coast Utility Plans 1,600-Mile Gas Pipeline | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/profit-increases-for-edison-system-consolidated-company-reports.html | PROFIT INCREASES FOR EDISON SYSTEM; Consolidated Company Reports $34,590,726 to June 30, Gain of $2,968,870 PUBLIC UTILITIES REPORT EARNINGS | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/high-collars-shown-in-a-display-of-furs.html | HIGH COLLARS SHOWN IN A DISPLAY OF FURS | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/similarities-noted-in-left-platforms-us-communist-and-progressive.html | SIMILARITIES NOTED IN LEFT PLATFORMS; U.S. Communist and Progressive Planks Alike in Thought, Wording, Analysts Say | True | By W.h. Lawrence | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/wheat-closes-off-after-early-rise-corn-quotations-are-irregular-rye.html | WHEAT CLOSES OFF AFTER EARLY RISE; Corn Quotations Are Irregular -- Rye and Soybeans Drop Sharply -- Lard Sold | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/jews-bombed-in-beirut-3-in-crowd-wounded-riad-forms-fifth-cabinet.html | JEWS BOMBED IN BEIRUT; 3 in Crowd Wounded -- Riad Forms Fifth Cabinet | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/school-group-honors-5-business-experts-made-members-of-retailing.html | SCHOOL GROUP HONORS 5; Business Experts Made Members of Retailing Fraternity | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/a-welfare-turning-point.html | A WELFARE TURNING POINT? | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/400-reserve-officers-to-train.html | 400 Reserve Officers to Train | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/big-force-to-guard-truman-at-airport-police-prepare-plans-to-take.html | BIG FORCE TO GUARD TRUMAN AT AIRPORT; Police Prepare Plans to Take Care of Crowd and Guests at Idlewild Saturday | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/briton-defends-argentine-role.html | Briton Defends Argentine Role | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/susan-6l15prll-6611-noted-playwright-winner-of-pulitzer-prize-in.html | SUSAN 6L/15PRLL, 66,11 NOTED PLAYWRIGHTI; Winner of Pulitzer Prize in 1930 With 'Alison's House,' Dies--'Discovered' Eugene O'Neill | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/hotweather-camps.html | HOT-WEATHER CAMPS | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/world-court-step-on-palestine-fails-un-security-body-rejects-syrian.html | WORLD COURT STEP ON PALESTINE FAILS; U.N. Security Body Rejects Syrian Bid for Opinion on Holy Land Status WORLD COURT MOVE ON PALESTINE FAILS | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 146934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/broker-near-record-as-traffic-violator.html | BROKER NEAR RECORD AS TRAFFIC VIOLATOR | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/bank-of-italy-strike-called.html | Bank of Italy Strike Called | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/ioc-asked-to-bar-irish-track-squad-group-said-to-lack-approve-of.html | I.O.C. ASKED TO BAR IRISH TRACK SQUAD; Group Said to Lack Approve of Nation's Council -- Ban on Israel Confirmed | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/budenz-advocates-legislation-to-permit-prosecution-of-communist.html | Budenz Advocates Legislation to Permit Prosecution of Communist Espionage Agents | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/mahmoudess-with-arcaro-aboard-beats-favored-dangerous-age-at.html | Mahmoudess, With Arcaro Aboard, Beats Favored Dangerous Age at Jamaica; $6.10-FOR-$2 SHOT WINS BY 5 LENGTHS Mahmoudess Easily Shows Way to Dangerous Age, 17-10 Choice, at Jamaica WHIPSAW THIRD AT WIRE Burt's Reward Survives Foul Claim in 3-Horse Photo -- Atkinson Gets Double | True | By James Roach | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/connecticut-plant-moving-1687-miles-to-be-safe-in-texas-chance.html | CONNECTICUT PLANT MOVING 1,687 MILES TO BE SAFE IN TEXAS; Chance Vought Aircraft Shift Involves 1,500 Families, Vast Amount of Machinery 5,000 WILL BE MADE IDLE Step Has Been Recommended by Government as Part of Atomic Age Precautions AN INDUSTRIAL MIGRATION FROM CONNECTICUT TO TEXAS CONNECTICUT PLANT MOVING TO TEXAS | True | By Kalman Seigelspecial To the New York Times. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/us-ends-charter-of-the-sword-line-2000000-hire-is-declared-to-be.html | U.S. ENDS CHARTER OF THE SWORD LINE; $2,000,000 Hire Is Declared to Be Unpaid -- Ferend, Head, Presents Counter Claims | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/guardsmen-lose-meal-1500-in-jersey-unit-missed-sunday-dinner-as.html | GUARDSMEN LOSE MEAL; 1,500 in Jersey Unit Missed Sunday Dinner as Heat Spoiled Meat | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/sherman-paterson-coach-former-eagle-quarterback-to-play-with-pro.html | SHERMAN PATERSON COACH; Former Eagle Quarterback to Play With Pro Eleven Also | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/track-and-field-draw-made.html | Track and Field Draw Made | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/income-increased-for-sinclair-oil-44295509-net-is-reported-for-six.html | INCOME INCREASED FOR SINCLAIR OIL; $44,295,509 Net Is Reported for Six Months -- Equal to $3.70 a Share | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/theatre-shows-truman-address.html | Theatre Shows Truman Address | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/joins-national-supply-board.html | Joins National Supply Board | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/reds-retreat-at-taiyuan-government-takes-initiative-around-capital.html | REDS RETREAT AT TAIYUAN; Government Takes Initiative Around Capital of Shansi | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/troth-is-avnounc-i-of-an-c-o__arroli.html | TROTH IS AVNOUNC I OF AN C. o__ARROL,.I | True | Slal to Tz Nv No ar \| | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/mr-truman-on-inflation.html | MR. TRUMAN ON INFLATION | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/mclane-has-fastest-trial.html | McLane Has Fastest Trial | True | | | C1B 146934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/21-southern-senators-map-a-filibuster-on-civil-rights-rights.html | 21 Southern Senators Map A Filibuster on Civil Rights; RIGHTS FILIBUSTER HINTED IN SENATE | True | By William S. Whitespecial To the New York Times. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/turk-reports-guerrilla-attack.html | Turk Reports Guerrilla Attack | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/warning-given-to-exgis-page-urges-them-to-act-now-on-lapsed.html | WARNING GIVEN TO EX-GI'S; Page Urges Them to Act Now on Lapsed Insurance | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/fights-offensive-comic-books.html | Fights Offensive Comic Books | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/include-men-in-perfume-survey.html | Include Men in Perfume Survey | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/wood-slat-cover-hides-radiator-arthur-decorating-shop-also-shows.html | WOOD SLAT COVER HIDES RADIATOR; Arthur Decorating Shop Also Shows Glass-Doored China Cabinet on a Buffet | True | By Mary Roche | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/ibm-group-shows-higher-earnings-552-a-share-cleared-in-halfyear.html | IBM GROUP SHOWS HIGHER EARNINGS; $5.52 a Share Cleared in Half-Year, Compared With $4.52 in the 1947 Period EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/textile-exports-lowest-since-1941-dollar-shortages-and-foreign.html | TEXTILE EXPORTS LOWEST SINCE 1941; Dollar Shortages and Foreign Restrictions Cut Orders Despite ERP Hopes | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/mrs-joseph-tf-be-au.html | MRS. JOSEPH TF. BE. AU | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/doubled-dp-quota-urged-in-new-bill-measure-would-admit-405000.html | DOUBLED DP QUOTA URGED IN NEW BILL; Measure Would Admit 405,000, Extend Classification Time -- Czechs Are Aided DOUBLED DP QUOTA URGED IN NEW BILL | True | By Clayton Knowlesspecial To the New York Times. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/miss-joan-gripenberg-becomes-thebride-i-of-david-anthony-drexel-in.html | Miss Joan Gripenberg Becomes the,Bride I ' Of David Anthony ,Drexel In Stockholm | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/pilots-continue-strike-stay-out-as-clerks-mechanics-sign-with.html | PILOTS CONTINUE STRIKE; Stay Out as Clerks, Mechanics Sign With National Airlines | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/bettina-halts-obrien-referee-stops-bout-in-fourth-at-macarthur.html | BETTINA HALTS O'BRIEN; Referee Stops Bout in Fourth at MacArthur Stadium | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/some-hit-message-others-praise-it-comment-varies-from-height-of.html | SOME HIT MESSAGE, OTHERS PRAISE IT; Comment Varies From 'Height of Demagogy' to 'Strong' on Issues Before Congress | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/25-boys-and-girls-begin-park-patrol.html | 25 BOYS AND GIRLS BEGIN PARK PATROL | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/sports-of-the-times-a-fitting-standard-bearer.html | Sports of the Times; A Fitting Standard Bearer | True | By Allison Danzig | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/cubs-stop-phils-in-11th-triumph-by-32-as-scheflings-single-scores.html | CUBS STOP PHILS IN 11TH; Triumph by 3-2 as Scheffing's Single Scores Maddern | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 146934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/melroy-fiancee-i-miss-connecticut-girl-will-be-bridei.html | MELROY FIANCEE; I MISS Connecticut Girl Will Be Bridel | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/nlrb-postpones-store-election-oppenheim-collins-personnel-director.html | NLRB POSTPONES STORE ELECTION; Oppenheim Collins Personnel Director Says Result Will Be 'a Disastrous Strike' | True | By A.h. Raskin | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/stagnation-here-seen-drop-in-patents-in-us-is-likened-to-british.html | 'STAGNATION' HERE SEEN; Drop in Patents in U.S. Is Likened to British Decline | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/finnish-reds-obdurate-demand-for-foreign-or-police-ministry-brings.html | FINNISH REDS OBDURATE; Demand for Foreign or Police Ministry Brings Impasse | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/ross-barbara-t-fgagto-iy-wells-college-senior-fiancee-of-william-f.html | roSS BARBARA T FGAGTO IY; Wells College Senior Fiancee of William F. Hickling, Who Is an Alumnus of Cornell | True | Special-to Taz N-w Yo Tnzs. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/potter-wins-again-for-braves-5-to-1-athletics-cast-off-scatters-six.html | POTTER WINS AGAIN FOR BRAVES, 5 TO 1; Athletics' Cast-Off Scatters Six Blows Against Pirates -- Kiner Gets No. 28 | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/bonds-and-shares-on-london-market-giltedge-issues-stay-firm-but.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Issues Stay Firm but Other Sections Lose Recent Cheerfulness | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/spcc-can-occupy-residential-site-city-board-rules-the-building-at.html | SPCC CAN OCCUPY RESIDENTIAL SITE; City Board Rules the Building at 110 E. 71st St. May Be Used for Society's Offices | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/of-local-origin.html | Of Local Origin | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/lays-100th-egg-since-april.html | Lays 100th Egg Since April | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/hooked-off-sandy-hook-fisherman-faces-us-charges-as-menace-to.html | HOOKED OFF SANDY HOOK; Fisherman Faces U.S. Charges as Menace to Navigation | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/heavy-cream-rise-4-cents-on-sunday-light-to-go-up-also-as-mill.html | HEAVY CREAM RISE 4 CENTS ON SUNDAY; Light to Go Up Also as Mill Advances -- New Increase in Latter Possible Sept. 1 | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/mrs-fairfield-dana-has-child.html | Mrs. Fairfield Dana Has Child | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/san-antonio-buys-stevens.html | San Antonio Buys Stevens | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/paperboard-output-up-production-for-week-of-july-24-11-over.html | PAPERBOARD OUTPUT UP; Production for Week of July 24 11% Over Preceding Period | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/ralf-gall.html | RALF GALL | True | Special to THE NW YOK TZS. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/south-africa-holding-up-manufacturing-activity-stays-steady.html | SOUTH AFRICA HOLDING UP; Manufacturing Activity Stays Steady, Employment Good | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/blossom-manufacturing-names-general-manager.html | Blossom Manufacturing Names General Manager | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/s-cldossb-ergtemkin.html | S cldossb erg.--Temkin | True | Soecial to THZ Nzw No TIZy. s. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/british-bar-italian-red-as-olympic-writer-rumanians-out-of-games.html | British Bar Italian Red as Olympic Writer; Rumanians Out of Games, Bulgars Absent | True | | | C1B 146934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/arctic-canon-is-named-younger-brother-of-field-marshal-montgomery.html | ARCTIC CANON IS NAMED; Younger Brother of Field Marshal Montgomery Gets Post | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/devaluing-of-mark-is-likened-to-magic.html | DEVALUING OF MARK IS LIKENED TO MAGIC | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/photographic-show-devoted-to-century.html | PHOTOGRAPHIC SHOW DEVOTED TO CENTURY | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/stranahans-139-best-nowack-cleveland-amateur-is-next-with-141-in.html | STRANAHAN'S 139 BEST; Nowack, Cleveland Amateur, Is Next With 141 in Ohio Golf | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/sixth-minor-planet-found-within-orbit-of-the-earth.html | Sixth Minor Planet Found Within Orbit of the Earth | True | By the United Press. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/fao-adopts-rules-to-aid-latin-america.html | FAO ADOPTS RULES TO AID LATIN AMERICA | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/mrs-bartol-first-in-novel-tourney-miss-morton-is-next-in-match.html | MRS. BARTOL FIRST IN NOVEL TOURNEY; Miss Morton Is Next in Match Against Par on Dunwoodie Links -- Miss White Third | True | By Maureen Orcutt special To the New York Times. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/10500-hear-tosca-at-stadium.html | 10,500 Hear 'Tosca' at Stadium | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/state-work-test-due-for-relief-seekers.html | STATE 'WORK TEST' DUE FOR RELIEF SEEKERS | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/water-st-mission-awaits-wreckers-closing-to-make-way-for-smith.html | WATER ST. MISSION AWAITS WRECKERS; Closing to Make Way for Smith Houses Revives Memories of Tough Old Days | True | By Harold Faber | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/fined-in-dayton-picketing-nine-of-cio-are-found-guilty-in-contempt.html | FINED IN DAYTON PICKETING; Nine of CIO Are Found Guilty in Contempt Charges | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/jeweler-from-coast-held-as-a-smuggler.html | JEWELER FROM COAST HELD AS A SMUGGLER | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/glen-ridge-nine-wins-81.html | Glen Ridge Nine Wins, 8-1 | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/1469-for-overseas-children.html | $1,469 for Overseas Children | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/prices-of-stocks-climb-near-close-markets-appearance-better-after.html | PRICES OF STOCKS CLIMB NEAR CLOSE; Market's Appearance Better After President's Talk, Index Advancing 1.21 VOLUME BEST IN A WEEK Credit for Rally Is Not Given to Truman's Program, but to Corporate Developments | | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/rift-in-cominform-used-in-un-debate-british-delegate-to-economic.html | RIFT IN COMINFORM USED IN U.N. DEBATE; British Delegate to Economic Council Maintains U.S. Aid Has No Coercive Strings | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/dartmouth-alumni-give-380000.html | Dartmouth Alumni Give $380,000 | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/theatres-still-uncooled-engineers-of-83-in-the-fifth-day-of-strike.html | THEATRES STILL UNCOOLED; Engineers of 83 in the Fifth Day of Strike for Higher Wages | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/controls-to-halt-inflation-regulation-advocated-to-arrest-new.html | Controls to Halt Inflation; Regulation Advocated to Arrest New Spiral Begun by Steel Increases | True | HYMAN H. BOOKBINDER. | | C1B 146934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/more-aluminum-seen-for-farms-tenfold-increase-is-expected-in.html | MORE ALUMINUM SEEN FOR FARMS; Tenfold Increase Is Expected in Building Use, Reynolds Salesmen Informed | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/executive-vice-president-of-national-supply-co.html | Executive Vice President Of National Supply Co. | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/traffic-post-hits-four-metal-stanchion-falls-as-bus-bats-top-of.html | TRAFFIC POST HITS FOUR; Metal Stanchion Falls as Bus Bats Top of Newsstand | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/kilroy-knocks-out-dooley.html | Kilroy Knocks Out Dooley | | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/monmouth-sprint-to-gallant-bull-mrs-lazares-racer-defeats-lanlast.html | MONMOUTH SPRINT TO GALLANT BULL; Mrs. Lazare's Racer Defeats Lanlast by Head and Pays $7.60 -- Erigeron Third | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/rail-unions-oppose-injunction-dismissal.html | RAIL UNIONS OPPOSE INJUNCTION DISMISSAL | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/branches-break-under-locusts.html | Branches Break Under Locusts | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/8-dismissals-set-by-new-republic-attributed-to-change-in-plans-for.html | 8 DISMISSALS SET BY NEW REPUBLIC; Attributed to Change in Plans for Expansion Started 2 Years Ago -- Union Protests | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/key-woman-subpoenaed-us-calls-elizabeth-t-bentley-in-inquiry-on.html | 'KEY' WOMAN SUBPOENAED; U.S. Calls Elizabeth T. Bentley in Inquiry on Communism | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/new-process-announced-associated-spinners-cut-5-steps-in-producing.html | NEW PROCESS ANNOUNCED; Associated Spinners Cut 5 Steps in Producing Yarn | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/greek-king-offers-cretecyprus-deal-suggests-bases-for-britain-on.html | GREEK KING OFFERS CRETE-CYPRUS DEAL; Suggests Bases for Britain on Islands if Her Crown Colony Joins Athens | | By C.l. Sulzbergerspecial To the New York Times. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/us-points-out-russia-builds-eastern-bloc.html | U.S. POINTS OUT RUSSIA BUILDS EASTERN BLOC | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/big-circulating-system-set.html | Big Circulating System Set | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/dutch-hit-west-on-berlin-spokesman-regrets-rail-ban-forecasts.html | DUTCH HIT WEST ON BERLIN; Spokesman Regrets Rail Ban, Forecasts Higher Tension | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/hitchhiker-risk-upheld-compensation-awarded-widow-of-man-killed-by.html | HITCHHIKER RISK UPHELD; Compensation Awarded Widow of Man Killed by Thug | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/cooperbessemer-corp.html | Cooper-Bessemer Corp. | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/greek-army-nears-peak-in-hard-fight-losses-heavy-in-kleptis-battle.html | GREEK ARMY NEARS PEAK IN HARD FIGHT; Losses Heavy in Kleptis Battle -- Rebels Strike Back -- Lose Many Reinforcements | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/filmdom-hohors-david-w-griffith-300-screen-celebrities-at-rites-in.html | FILMDOM HOHORS DAVID W. 6RIFFITH; 300 Screen Celebrities at Rites in Hollywood for Pioneer Crisp Delivers Eulogy | True | Special to Tx Nt'w YORK 'IM! | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/magdalena-makes-bow-in-los-angeles.html | 'MAGDALENA' MAKES BOW IN LOS ANGELES | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/bars-communist-rearing-state-jurist-says-he-would-take-childs.html | BARS COMMUNIST REARING; State Jurist Sisys He Would Take Child's Custody From a Red | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/us-demands-egypt-explain-mob-killing-views-most-serious-incident.html | U.S. Demands Egypt Explain Mob Killing; Views 'Most Serious Incident' With Gravity | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/tokyo-trial-decision-reached.html | Tokyo Trial Decision Reached | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/8-injured-fighting-chrystie-st-blaze-6-firemen-and-2-fire-petrol.html | 8 INJURED FIGHTING CHRYSTIE ST. BLAZE; 6 Firemen and 2 Fire Petrol Members Hurt as Flames Sweep 2 Floors of Loft | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/son-born-to-mrs-talcott-batesi.html | Son Born to Mrs. Talcott Batesl | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/rout-of-guerrillas-promised-in-malaya.html | ROUT OF GUERRILLAS PROMISED IN MALAYA | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/hoffman-tramps-over-two-french-farms-learns-how-marshall-plan-can.html | Hoffman Tramps Over Two French Farms; Learns How Marshall Plan Can Aid Them | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/mrs-julius-kendler.html | MRS. JULIUS KENDLER | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/spain-gets-first-franco-coin.html | Spain Gets First Franco Coin | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/hospital-in-dress-rehearsal-shows-disaster-unit-in-action-mock.html | Hospital in Dress Rehearsal Shows Disaster Unit in Action; Mock Mobilization Under Way in 6 Minutes at Roosevelt Institution -- All Its Manpower and Medical Resources Take Part | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/gin-w-bnnato-i-a-sportsman-i-53t-son-of-pioneer-diamond-miner-dies.html | Gin. w. BnNATO, I A SPORTSMAN i 53t; Son of' Pioneer Diamond Miner Dies at 53--Leade.r in' Auto Raoing Ciroles in Britain | True | Specie/to TE NEW oa Tm&E | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/dr-alfred-bilmanis.html | DR. ALFRED BILMANIS | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/joe-ti_r-is-dem-a-basebl-6reat-end-comes-to-cubs-shortstop-in.html | JOE T1 _R IS DEM); A BASEBL 6REAT; End Comes to Cubs' Shortstop in Famous Double-Pla. y Trio on His 68th Birthday | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/sarratt-with-lions-eleven.html | Sarratt With Lions' Eleven | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/knight-dream-annexes-both-heats-of-village-farm-pace-at-westbury.html | Knight Dream Annexes Both Heats Of Village Farm Pace at Westbury | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/max-docusen-takes-decision.html | Max Docusen Takes Decision | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/representative-named-for-tampa-shipyard.html | Representative Named For Tampa Shipyard | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/elected-to-directorate-of-american-broadcasting.html | Elected to Directorate Of American Broadcasting | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/brazil-is-cutting-us-trade-balance-deficit-dropped-to-7000000-in.html | BRAZIL IS CUTTING U.S. TRADE BALANCE; Deficit Dropped to $7,000,000 in May, Most of It Before New Law Went Into Effect | True | | | C1B 146934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/marie-wins-vote-in-paris-assembly-premier-passes-first-test-357-to.html | MARIE WINS VOTE IN PARIS ASSEMBLY; Premier Passes First Test, 357 to 197, Shelving Motion for a Debate on Ministers | True | By Lansing Warren | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/jersey-highway-opposed-ridgefield-protests-running-new-road-through.html | JERSEY HIGHWAY OPPOSED; Ridgefield Protests Running New Road Through Its Center | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/11-increase-shown-in-furniture-orders.html | 11% INCREASE SHOWN IN FURNITURE ORDERS | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/stamford-craft-ahead-riverside-is-runnerup-in-junior-lightning.html | STAMFORD CRAFT AHEAD; Riverside Is Runner-Up in Junior Lightning Class Regatta | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/pat-tiso-and-pilot-triumph-with-a-62-9underpar-bestball-card-of-29.html | PAT TISO AND PILOT TRIUMPH WITH A 62; 9-Under-Par Best-Ball Card of 29, 33 Wins Leewood Pro-Amateur Golf | True | Special to THE NEW YORK TIMES. | | C1B 146934 | |
| 1948-07-28 | 1948-07-28 | https://www.nytimes.com/1948/07/28/archives/60-children-go-to-camp.html | 60 Children Go to Camp | True | | | C1B 146934 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/9-men-are-baby-experts-one-graduate-of-the-red-cross-course-is-a.html | 9 MEN ARE 'BABY EXPERTS'; One Graduate of the Red Cross Course Is a Bachelor | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/percival-j-anton.html | PERCIVAL J. ANTON | True | Speclml to N YO | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/skf-develops-textile-pulley.html | SKF Develops Textile Pulley | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/6000-at-stadium-concert.html | 6,000 at Stadium Concert | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/william-b-axford.html | WILLIAM B. AXFORD | True | Special to Nw YOR,K TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/25000-refugees-admitted.html | 25,000 Refugees Admitted | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/continental-oil-shows-higher-net-28935671-cleared-in-first-half-of.html | CONTINENTAL OIL SHOWS HIGHER NET; $28,935,671 Cleared in First Half of Year, Equal to $6 a Share on Stock | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/torch-flicks-out-at-pier-in-dover-but-officials-quickly-light-it.html | TORCH FLICKS OUT AT PIER IN DOVER; But Officials Quickly Light It Again From Another Flame Brought From Olympia | True | From a Staff Correspondent | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/bevin-charges-bulgarian-murders.html | Bevin Charges Bulgarian Murders | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/japanese-cottons-reduced-by-scap-cuts-of-610c-up-to-5c-a-yard-set.html | JAPANESE COTTONS REDUCED BY SCAP; Cuts of 6/10c Up to 5c a Yard Set on 13 Constructions of Cloth Effective on Aug. 2 | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/r-reier-72-dies-iided-iivigrii-its-former-district-commissioner-at.html | R. REIER, 72, DIES; -:IIDED IIVIGRII, ITS; Former District Commissioner at Ellis Island Improved FacilitiesmA Civic Leader | True | Special to 'I'/m Nv Nov, x Tn | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/william-g-comes.html | WILLIAM G. COMES | True | Special to T L'zw YOP. 2'r | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/enters-lowpriced-pen-field.html | Enters Low-Priced Pen Field | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/utility-proposes-new-financing.html | Utility Proposes New Financing | True | | | C1B 146935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/radio-time-to-gop-irks-other-parties-reply-to-truman-given-on-two.html | RADIO TIME: TO GOP IRKS OTHER PARTIES; Reply to Truman, Given on Two Networks, Spurs Demands by Democrats and Progressives | True | By Clayton Knowlesspecial To the New York Times. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/new-ship-line-advanced-joint-mexicocentral-american-merchant-marine.html | NEW SHIP LINE ADVANCED; Joint Mexico-Central American Merchant Marine Takes Shape | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/mei-c-reed-prospeoti-bride-raduate-of-miss-halls-s-the-fiancee-of.html | MEI C. REED PROSPEOTI BRIDE; raduate of Miss Hall's !s the ' Fiancee of Mark Winfield Cresap Jr., Ex-Colonel | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/burlington-mills-film-ready.html | Burlington Mills Film Ready | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/meg-mundy-likes-role-in-tighe-play-lead-of-respectful-prostitute-is.html | MEG MUNDY LIKES ROLE IN TIGHE PLAY; Lead of 'Respectful Prostitute' Is Considering Taking Part in 'Congressional Baby' | True | By Lester Bernstein | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/in-the-nation-a-dispute-no-special-session-can-resolve.html | In The Nation; A Dispute No Special Session Can Resolve | True | By Arthur Krock | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/cooperatives-to-get-oil-three-farmer-groups-join-in-the-purchase-of.html | COOPERATIVES TO GET OIL; Three Farmer Groups Join in the Purchase of Refineries | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/czech-team-takes-zone-tennis-final-cernik-drobny-beat-swedes-in.html | CZECH TEAM TAKES ZONE TENNIS FINAL; Cernik, Drobny Beat Swedes in Doubles to Advance in Davis Cup Competition | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/portugal-buys-beira-port.html | Portugal Buys Beira Port | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/american-supremacy-in-track-and-other-sports-appears-secure-in.html | American Supremacy in Track and Other Sports Appears Secure in London's International Games; Cromwell's Well-Rounded Team Equipped to Repel Threat of Sweden and Others U.S. Strong in Swimming for Men and Women, Basketball, Rowing, Boxing, Wrestling | True | By Allison Danzigspecial To the New York Times. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/bethlehem-prices-cut-decrease-from-1-to-3-a-ton-on-27-products.html | BETHLEHEM PRICES CUT; Decrease From $1 to $3 a Ton on 27 Products Announced | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/3state-polio-epidemic-rhode-island-untouched-rise-found-small.html | 3-STATE POLIO EPIDEMIC; Rhode Island Untouched -- Rise Found Small Elsewhere | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/phils-trim-cubs-94-with-5-runs-in-8th.html | PHILS TRIM CUBS, 9-4, WITH 5 RUNS IN 8TH | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/expansion-by-soviet-russians-said-to-extend-controls-over-satellite.html | Expansion by Soviet; Russians Said to Extend Controls Over Satellite States to Armies | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/mps-score-cripps-on-us-output-ties-communist-and-conservatives.html | M.P.'S SCORE CRIPPS ON U.S. OUTPUT TIES; Communist and Conservatives Dislike Plan of Joint Anglo-American Production Body | True | By Charles E. Eganspecial To the New York Times. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/issuing-visa-no-1-for-israel-israel-officially-opens-consulate-here.html | ISSUING VISA NO. 1 FOR ISRAEL; Israel Officially Opens Consulate Here; Dr. Silver Gets First Passport -- Gratis | True | | | C1B 146935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/dissolution-plan-approved-by-sec-federal-water-and-gas-case-as.html | DISSOLUTION PLAN APPROVED BY SEC; Federal Water and Gas Case as Amended Now Goes to Court for Enforcement DISSOLUTION PLAN APPROVED BY SEC | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/100-a-day-apartment-luxury-suite-that-cost-50000-available-at-new.html | $100 A DAY APARTMENT; Luxury Suite That Cost $50,000 Available at New Yorker Hotel | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/pittsburgh-glass-sets-sales-mark-133045128-volume-in-first-half-of.html | PITTSBURGH GLASS SETS SALES MARK; $133,045,128 Volume in First Half of '48 Heaviest Yet, but Earnings Decline $14,802,864 IS CLEARED Reports of Operations Given by Other Companies, With Comparative Figures EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/to-serve-clerkship-with-state.html | To Serve Clerkship With State | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/youthful-veteran-dies-man-who-enlisted-at-15-and-was-wounded-twice.html | YOUTHFUL VETERAN DIES; Man Who Enlisted at 15 and Was Wounded Twice Succumbs at 21 | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/hamburg-ousts-red-official.html | Hamburg Ousts Red Official | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/nevada-survives-3day-firing.html | Nevada Survives 3-Day Firing | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/cedarhurst-on-top-43.html | Cedarhurst on Top, 4-3 | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/british-rulers-princess-visit-the-queen-elizabeth.html | British Rulers, Princess Visit the Queen Elizabeth | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/capes-bootees-mark-london-winter-mode.html | CAPES, BOOTEES MARK LONDON WINTER MODE | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/housing-authority-will-offer-notes-new-york-agency-to-receive-bids.html | HOUSING AUTHORITY WILL OFFER NOTES; New York Agency to Receive Bids Aug. 5 on Temporary Loan of $26,191,000 | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/wings-stop-jerseys-84-rochester-sweeps-4game-set-webb-routed-in.html | WINGS STOP JERSEYS, 8-4; Rochester Sweeps 4-Game Set - Webb Routed in Fifth | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/morale-of-nurses-is-seen-improving-survey-indicates-also-that-goal.html | MORALE OF NURSES IS SEEN IMPROVING; Survey Indicates Also That Goal of 50,000 New Students Will Be Met This Year | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/alsabs-day-takes-pollyanna-stakes-31-shot-triumphs-over-simla-by.html | ALSAB'S DAY TAKES POLLYANNA STAKES; 3-1 Shot Triumphs Over Simla by Length at Arlington -- Cosmopolite Third | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/leafs-down-bears-52-three-tallies-off-starr-in-first-settle-issue.html | LEAFS DOWN BEARS, 5-2; Three Tallies Off Starr in First Settle Issue for Toronto | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/states-revenues-are-up-29749000-levies-for-soldiers-bonus-yield.html | STATE'S REVENUES ARE UP $29,749,000; Levies for Soldiers' Bonus Yield $21,428,060 -- Income Tax Receipts Off $1,447,324 | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/6eorge-m-weimar-of-stevens-was-66-faculty-secretary-since-1927.html | 6EORGE M. WEIMAR OF STEVENS, WAS 66; Faculty Secretary Since 1927 Dies-- Associate Professor of Humanities at Institute | True | Special to Ti NEW Yolt TIM | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/athens-held-set-to-shake-up-army-foes-of-shifts-urged-by-us-mission.html | ATHENS HELD SET TO SHAKE UP ARMY; Foes of Shifts Urged by U.S. Mission Give Way -- Rebel Column Reported Routed | True | | | C1B 146935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/becomes-sales-manager-of-international-salt-co.html | Becomes Sales Manager Of International Salt Co. | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/drive-set-to-stop-pricefixing-plots-clark-expands-his-antitrust.html | DRIVE SET TO STOP PRICE-FIXING PLOTS; Clark Expands His Anti-Trust Field Service to Scan Food, Clothing and Housing | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/son-to-mrs-daniel-w-kops.html | Son to Mrs. Daniel W. Kops | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/the-news-of-radio-roy-rogers-begins-a-new-adventure-series-on.html | The News of Radio; Roy Rogers Begins a New Adventure Series on WOR-Mutual, Sunday, Aug. 29 | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/site-of-hamiltons-death.html | Site of Hamilton's Death | True | ALBERT ULMANN | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/elected-to-presidency-of-sharples-corporation.html | Elected to Presidency Of Sharples Corporation | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/willie-pep-wins-in-first.html | Willie Pep Wins in First | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/jones-beach-holds-day-for-800-girls-they-vie-in-races-and-other.html | JONES BEACH HOLDS 'DAY' FOR 800 GIRLS; They Vie in Races and Other Competitions - Resort Counts 60,000 Visitors in All | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/toll-300-army-estimates.html | Toll 300, Army Estimates | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/250-die-6000-hurt-as-blasts-wreck-plant-in-germany-full-toll-at.html | 250 DIE, 6,000 HURT AS BLASTS WRECK PLANT IN GERMANY; Full Toll at Farben Chemical Works in Ludwigshafen Is Not Known -- Fires Rage U.S. TROOPS AID IN RESCUE 600 at Scene as 1,000 Doctors and Nurses Treat Injured in French Zone City PARTIAL VIEW OF DAMAGE CAUSED BY BLAST IN GERMANY 250 DIE, 6,000 HURT BY FARBEN BLAST S GERMAN CITY SHAKEN | True | By Jack Raymondspecial To the New York Times. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/canadian-minister-assails-union-chief.html | CANADIAN MINISTER ASSAILS UNION CHIEF | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/lane-starts-memorial-for-fliers.html | Lane Starts Memorial for Fliers | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/new-president-named-by-seagramdistillers.html | New President Named By Seagram-Distillers | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/the-screen-that-one-laugh.html | THE SCREEN; That One Laugh | True | B.C. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/amis-h-mnish-87-banking-exofficial.html | S AMIS H. M'NISH, 87, BANKING EX-OFFICIAL | True | Special to N'W ro T.s. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/coenties-slip-corner-sold-after-124-years.html | Coenties Slip Corner Sold After 124 Years | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/misinterpretation-of-statement.html | Misinterpretation of Statement | True | ANNE WATERMAN | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/albert-h-bellows.html | ALBERT H. BELLOWS | True | | | C1B 146935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/master-mind-triumphs-by-half-length-in-sixfurlong-feature-at.html | Master Mind Triumphs by Half Length in Six-Furlong Feature at Jamaica; RINGS 4-YEAR-OLD DEFEATS USELESS Master Mind Rallies From Far Back to Win, Giving James a Double at Jamaica VICTOR PAYS $6.90 FOR $2 Tex Martin Third and Favored Sir Harry Ninth in Sprint -- Sabot Home First | True | By James Roach | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/donovan-complains-on-polk-case-calls-greek-inquiry-too-onesided.html | Donovan Complains on Polk Case, Calls Greek Inquiry Too One-Sided | True | By C.l. Sulzbergerspecial To The New York Times. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/august-plentifuls.html | August Plentifuls | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/bars-berlin-labor-group-british-trade-union-body-hits-soviet-on.html | BARS BERLIN LABOR GROUP; British Trade Union Body Hits Soviet on Free German Unit | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/twu-unit-may-quit-cio-council.html | TWU Unit May Quit CIO Council | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/un-staff-shocked-by-marshall-move-sobolev-acting-secretary-general.html | U.N. STAFF SHOCKED BY MARSHALL MOVE; Sobolev, Acting Secretary General, Says 'We Have Nothing to Hide.' | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/un-guard-shot-by-arab-legion-admits-responsibility-in-baake-case.html | U.N. GUARD SHOT BY ARAB; Legion Admits Responsibility in Baake Case, Voices Regret | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/argentina-decorates-denfield.html | Argentina Decorates Denfield | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/dr-george-l-streeter.html | DR. GEORGE L. STREETER | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/beech-pays-off-debt.html | Beech Pays Off Debt | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/special-stamp-issue.html | Special Stamp Issue | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/sword-line-plans-appeal-on-charter.html | SWORD LINE PLANS APPEAL ON CHARTER | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/plane-crash-kills-pilot-machine-on-practice-flight-dives-into-great.html | PLANE CRASH KILLS PILOT; Machine on Practice Flight Dives Into Great South Bay | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/business-loans-rise-21000000-member-bank-report-also-shows.html | BUSINESS LOANS RISE $21,000,000; Member Bank Report Also Shows $239,000,000 Gain in Treasury Bills | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/police-again-crack-dayton-picket-line-5-of-uew-hurt-in-most-violent.html | POLICE AGAIN CRACK DAYTON PICKET LINE; 5 of UEW Hurt in Most Violent Skirmish of Three-Day Battle Over Lens Plant Reopening | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/new-export-field-opened-in-vitamins-gelatin-products-corp-official.html | NEW EXPORT FIELD OPENED IN VITAMINS; Gelatin Products Corp. Official Sees It Being Built Up by U.S. and Private Relief Activities | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/says-amtorg-plans-to-keep-its-office-agency-spokesman-breaks-no.html | SAYS AMTORG PLANS TO KEEP ITS OFFICE; Agency Spokesman Breaks No Press-Relations Rule to Hit Reports to Contrary SAYS AMTORG PLANS TO KEEP ITS OFFICE | True | | | C1B 146935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/silverwolf.html | Silver--Wolf | True | Specta! to Tu Nrw Yo. T!. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/wire-workers-win-pay-rise.html | Wire Workers Win Pay Rise | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/accord-on-holy-city-water.html | Accord on Holy City Water | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/james-e-lonsdale.html | JAMES E. LONSDALE | True | Special to Nzw YOP. K 'rriva. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/new-air-service-to-spain.html | New Air Service to Spain | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/william-h-klett.html | WILLIAM H. KLETT | True | Special to Tltz NEW YOlt1 ,TIZS. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/jane-c-stewart-a-bridelect.html | Jane C. Stewart a Bride-Elect | True | Special to Tin=/zw Nox Tnr. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/bevin-balks-questioners-on-recognition-of-israel.html | Bevin Balks Questioners On Recognition of Israel | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/apples-trading-planned-chicago-mercantile-exchange-to-deal-in.html | APPLES TRADING PLANNED; Chicago Mercantile Exchange to Deal in Futures Contracts | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/bonds-and-shares-on-london-market-western-african-gold-issues-are.html | BONDS AND SHARES ON LONDON MARKET; Western African Gold Issues Are Center of Interest in Dull Trading | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/dewey-is-silent-on-session-plans-governor-takes-stand-record-must.html | DEWEY IS SILENT ON SESSION PLANS; Governor Takes Stand Record Must Be First Approved by a Republican Congress | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/heads-state-knights-of-pythias.html | Heads State Knights of Pythias | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/auto-inspection-urged-state-police-chiefs-favor-plan-for-compulsory.html | AUTO INSPECTION URGED; State Police Chiefs Favor Plan for Compulsory Action | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/eastwest-parley-to-spur-joint-trade-planned-for-fall-soviet-offers.html | EAST-WEST PARLEY TO SPUR JOINT TRADE PLANNED FOR FALL; Soviet Offers No Opposition to Satellites' Participation -- Seen Resigned to ERP YUGOSLAV CRISIS A FACTOR Russian Asks U.N. to Seek Cooperation of Communist and Capitalist Worlds East-West Parley Due in Autumn To Seek Big Rise in Joint Trade | True | By Michael L. HoffmanSpecial to the New York Times. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/aids-nyubellevue-fund.html | Aids N.Y.U.-Bellevue Fund | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/state-truck-strike-threat-ends.html | State Truck Strike Threat Ends | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/al-ghollander.html | AL G,HOLLANDER | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/war-machine-used-on-city-mosquitos-richmond-buys-ddt-sprayer-after.html | WAR MACHINE USED ON CITY MOSQUITOS; Richmond Buys DDT Sprayer After Test -- Pests Called Worst in Many Years | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/of-local-origin.html | Of Local Origin | True | | | C1B 146935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/paris-millinery-showings-confirm-blending-of-hats-that-are-part.html | Paris Millinery Showings Confirm Blending Of Hats That Are Part Bonnet and Part Beret | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/future-of-opera-in-balance-today-its-continuance-here-is-linked-to.html | FUTURE OF OPERA IN BALANCE TODAY; Its Continuance Here Is Linked to Demand of Musicians Union for Pay Rise SEASON'S PLANS HELD UP $200,000 Deficit Incurred Last Year Despite Capacity Audiences Throughout FUTURE OF OPERA IN BALANCE TODAY | True | By Howard Taubman | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/newsprint-gain-seen-for-britain-in-1949.html | NEWSPRINT GAIN SEEN FOR BRITAIN IN 1949 | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/jobs-are-offered-for-dps-in-state-corsi-estimates-that-50000-could.html | JOBS ARE OFFERED FOR DP'S IN STATE; Corsi Estimates That 50,000 Could Be Absorbed by Industry and Farms | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/john-j-sweenf_y.html | JOHN J. SWEENF_Y | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/fox-hunt-in-the-bronx-aspca-seeks-to-capture-the-animals-on.html | FOX HUNT IN THE BRONX; ASPCA Seeks to Capture the Animals on Hospital Grounds | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/news-of-food-what-is-so-cool-as-a-lime-when-summer-reaches-its.html | News of Food; What Is So Cool as a Lime When Summer Reaches Its Sultriest Peak? | True | By Jane Nickerson | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/crneybailey.html | Crney--Bailey | True | Special to lqr'w Yo To.. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/titled-landlord-in-indore-seizes-fort-defies-india.html | Titled Landlord in Indore Seizes Fort, Defies India | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/queen-marie-jewelry-stolen.html | Queen Marie Jewelry Stolen | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/hotel-owner-died-of-natural-causes.html | HOTEL OWNER DIED OF NATURAL CAUSES | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/erie-trains-stations-get-fourway-radio.html | ERIE TRAINS, STATIONS GET FOUR-WAY RADIO | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/3-us-fliers-die-in-japan.html | 3 U. S. Fliers Die in Japan | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/mans-heart-stops-revived-for-4-hours.html | MAN'S HEART STOPS, REVIVED FOR 4 HOURS | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/marshall-to-issue-berlin-statement-promises-he-will-disclose.html | MARSHALL TO ISSUE BERLIN STATEMENT; Promises He Will Disclose Details of West's Proposal to Molotov Later | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/west-point-oscar-is-given-to-cadet-seniors-hold-banquet-parody-of.html | WEST POINT 'OSCAR IS GIVEN TO CADET; Seniors Hold Banquet, Parody of Hollywood, and Josh Man Who Appears in Film | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/auto-plant-resumes-tours.html | Auto Plant Resumes Tours | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/hotel-stops-in-darkness-short-circuit-halts-elevators-in-19story.html | HOTEL STOPS IN DARKNESS; Short Circuit Halts Elevators in 19-Story Alamac | True | | | C1B 146935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/law-series-to-riverside-yc.html | Law Series to Riverside Y.C. | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/blood-banks-committee-group-to-supervise-nonprofit-setups-all-over.html | BLOOD BANKS COMMITTEE; Group to Supervise Non-Profit Set-Ups All Over State | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/frisco-plans-new-financing.html | Frisco Plans New Financing | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/more-study-hebrew-it-is-advancing-faster-than-other-foreign.html | MORE STUDY HEBREW; It Is Advancing Faster Than Other Foreign Languages | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/everett-s-benjamin.html | EVERETT S. BENJAMIN | True | Slectal to T Nw Yo 'I*.zs. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/2-us-dentists-honored-get-fellowships-of-the-royal-college-of.html | 2 U.S. DENTISTS HONORED; Get Fellowships of the Royal College of Surgeons | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/larchmont-crew-leads-gains-total-of-22-14-points-in-syce-cup.html | LARCHMONT CREW LEADS; Gains Total of 22 1/4 Points in Syce Cup Yachting | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/secondary-offerings-made.html | Secondary Offerings Made | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/counter-charges-in-jerusalem.html | Counter Charges in Jerusalem | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/for-negro-in-civil-service-body.html | For Negro in Civil Service Body | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/appointed-by-princeton.html | Appointed by Princeton | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/rs-b-b-stevehs-beooes-fiahoee-i-former-beverley-brown-to-be-bride.html | RS. B. B. STEVEHS* BEOOES FIAHOEE i*; Former BeVerley Brown to Be Bride of William Hamilton Swan on Snturdny | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/southern-senators-pledged-to-poll-tax-filibuster-today-embattled-11.html | Southern Senators Pledged To Poll Tax Filibuster Today; Embattled 11 States Force 24-Hour Delay on Bill and Drive Wedge Into Republican and Northern Democrats' Opposition FILIBUSTER IS SET FOR POLL TAX BILL | True | By William S. Whitespecial To the New York Times. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/kucharpratt.html | KucharPratt | True | Special to Taz N'wNOLC 'XaZS. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/raskob-predicts-dewey-victory.html | Raskob Predicts Dewey Victory | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/more-parking-at-jones-beach.html | More Parking at Jones Beach | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/colorful-ceremony-will-launch-olympic-games-before-83000-persons-to.html | Colorful Ceremony Will Launch Olympic Games Before 83,000 Persons Today; 6,000 ATHLETES SET FOR WEMBLEY MEET King George VI to Proclaim Competition Among Sixty Nations Under Way INTEREST IN GAMES GROWS Last-Minute Rush for Tickets to 17 Sports on 14-Day Program Ensues | True | By Benjamin Wellesspecial To the New York Times. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/stock-dividend-approved.html | Stock Dividend Approved | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/pilots-believed-unconscious-when-dc6-crash-killed-43-2-pilots.html | Pilots Believed Unconscious When DC-6 Crash Killed 43; 2 PILOTS OVERCOME BEFORE AIR CRASH | True | By Austin Stevens | | C1B 146935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/chiang-units-retake-points-near-taiyuan.html | CHIANG UNITS RETAKE POINTS NEAR TAIYUAN | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/optimism-shown-in-maritime-talks-considerable-progress-seen-toward.html | OPTIMISM SHOWN IN MARITIME TALKS; 'Considerable Progress' Seen Toward the Settlement of Labor Dispute | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/rebel-column-scattered.html | Rebel Column Scattered | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/the-crippshoffman-plan.html | THE CRIPPS-HOFFMAN PLAN | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/steel-plant-sold-to-kelseyhayes-jones-laughlin-co-reveals-deal-for.html | STEEL PLANT SOLD TO KELSEY-HAYES; Jones & Laughlin Co. Reveals Deal for McKeesport Plant With Detroit Company STEP DUE TO F.O.B. RULE Prediction Made That Others Will Move to Pittsburgh Area to Save on Freight | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/2-saved-in-ocean-off-jersey.html | 2 Saved in Ocean Off Jersey | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/yugoslavs-accuse-bulgaria.html | Yugoslavs Accuse Bulgaria | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/cycletruck-crash-ends-picnic-quest-special-to-the-new-york-times.html | CYCLE-TRUCK CRASH ENDS PICNIC QUEST; Special to THE NEW YORK TIMES. | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/new-marthur-law-hit-by-labor-aide-assistant-plans-to-resign-over.html | NEW MARTHUR LAW HIT BY LABOR AIDE; Assistant Plans to Resign Over Strike Ban -- Walkout of Professors a Problem | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/polio-epidemics-held-disasters-red-cross-so-characterizes-the.html | POLIO EPIDEMICS HELD 'DISASTERS'; Red Cross So Characterizes the Outbreaks in an Appeal for More Nurses | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/why-stay-in-berlin.html | WHY STAY IN BERLIN? | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/ponies-swim-to-chincoteague-island-for-annual-penup-dating-back-200.html | Ponies Swim to Chincoteague Island, For Annual Pen-Up Dating Back 200 Years | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/named-chief-therapist.html | Named Chief Therapist | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/stock-split-approved.html | Stock Split Approved | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/earlier-peace-aim-laid-to-abdullah-arab-league-is-said-to-have-kept.html | EARLIER PEACE AIM LAID TO ABDULLAH; Arab League Is Said to Have Kept Ruler at War Till U.N. Imposed Palestine Truce | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/falkenburg-bows-to-likas-at-net-dorothy-head-also-upset-by-mrs.html | FALKENBURG BOWS TO LIKAS AT NET; Dorothy Head Also Upset by Mrs. Vosters at Seabright -- Parker, Talbert Win | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/mayor-gets-box-of-raisins.html | Mayor Gets Box of Raisins | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/freedom-of-speech.html | Freedom of Speech | True | RAY SCOTT | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/state-birth-rate-drops-may-rate-below-1947-month-still-second.html | STATE BIRTH RATE DROPS; May Rate, Below 1947 Month, Still Second Highest Since 1924 | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/paul-m-chwarz.html | PAUL M. SCHWARZ | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/meyers-loses-appeal-for-bail.html | Meyers Loses Appeal for Bail | True | | | C1B 146935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/general-tire-gives-pay-rise.html | General Tire Gives Pay Rise | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/offering-of-stock-planned-by-utility-associated-telephone-files-a.html | OFFERING OF STOCK PLANNED BY UTILITY; Associated Telephone Files a Proposal to Sell 85,000 Shares of $20 Preferred | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/chicken-raising-declines-15.html | Chicken Raising Declines 15% | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/19276069-sought-by-kaiserfrazer-breachofcontract-action-increases.html | $19,276,069 SOUGHT BY KAISER-FRAZER; Breach-of-Contract Action Increases Damages Asked of Otis From $7,762,500 COURT SANCTIONS MOVE Suit Is Based on the Alleged Repudiation of Compact to Buy 337,500 Shares | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/gasoline-held-adequate-supply-for-motorists-and-farmers-seen.html | GASOLINE HELD ADEQUATE; Supply for Motorists and Farmers Seen Assured for This Year | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/peron-regime-pins-hope-on-us-change-argentina-bitter-over-the-loss.html | PERON REGIME PINS HOPE ON U.S. CHANGE; Argentina, Bitter Over the Loss of Expected Dollars, Feels Republicans Would Help | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/dean-inge-derides-unity-of-churches.html | DEAN INGE DERIDES UNITY OF CHURCHES | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/duplessis-is-victor-in-quebec-election.html | DUPLESSIS IS VICTOR IN QUEBEC ELECTION | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/john-g-edgett.html | JOHN G. EDGETT | True | Special to Tm Nw YOP Trzs. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/fare-changeover-has-cost-3355348-2000000-for-650-additional.html | FARE CHANGE-OVER HAS COST $3,355,348; $2,000,000 for 650 Additional Employes Is Largest Extra in New Transit Set-Up MATERIALS BILL $920,548 Workers, Tickets, Machines in Transfer Arrangement Expensive for City | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/endicott-johnson-gives-bonus.html | Endicott Johnson Gives Bonus | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/uso-will-be-reactivated-forrestal-says-wartime-body-will-meet.html | USO WILL BE REACTIVATED; Forrestal Says Wartime Body Will Meet Expansion Need | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/baldwin-tulley-advance-in-canadian-court-play.html | Baldwin, Tulley Advance In Canadian Court Play | True | By the Canadian Press. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/industrialist-slain-by-chicago-gunmen.html | INDUSTRIALIST SLAIN BY CHICAGO GUNMEN | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/general-rise-in-cigarette-prices-expected-as-lucky-strikes-go-up-at.html | General Rise in Cigarette Prices Expected As Lucky Strikes Go Up at Wholesale | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/peru-will-resume-full-spanish-tie-to-send-an-ambassador-to-madrid.html | PERU WILL RESUME FULL SPANISH TIE; To Send an Ambassador to Madrid, She Tells U.N., as There Is No Peace Threat | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/marcus-memorial-seeks-fund.html | Marcus Memorial Seeks Fund | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/parity-prices-and-inflation-regulations-proposed-for-marketing-of.html | Parity Prices and Inflation; Regulations Proposed for Marketing of Government-Bought Products | True | G. SUMNER SMALL | | C1B 146935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/lead-price-increased-2c-a-pound-to-19-12c-covering-deliveries-here.html | Lead Price Increased 2c a Pound To 19 1/2c Covering Deliveries Here; Similar Advance for Mexican Product Issued -- Marks First Rise Posted Since April 6 -- Slab Zinc Boosted 3c to 15c LEAD PRICE RAISED 2C TO 19 1/2C A POUND | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/30000000-pemex-deal-with-texas-co-strikes-snag-over-use-to-be-made.html | $30,000,000 Pemex Deal With Texas Co. Strikes Snag Over Use to Be Made Of Money | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/grains-rise-early-but-fail-to-hold-corn-the-market-leader-ends-2c.html | GRAINS RISE EARLY BUT FAIL TO HOLD; Corn, the Market Leader, Ends 2c Higher to 1 1/8c Lower -Wheat Also Is Irregular | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/more-apprentices-added-in-building-crafts-as-industry-seeks-end.html | More Apprentices Added in Building Crafts As Industry Seeks End Labor Shortage | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/arrest-in-hungary-protested.html | Arrest in Hungary Protested | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/french-set-wheat-price-fix-rate-at-200-francs-less-than-peasants.html | FRENCH SET WHEAT PRICE; Fix Rate at 200 Francs Less Than Peasants Wanted | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/strike-hits-3000-at-ford-lincoln-employes-laid-off-due-to-a-supply.html | STRIKE HITS 3,000 AT FORD; Lincoln Employes Laid Off Due to a Supply Company Halt | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/william-h-keeler.html | WILLIAM H. KEELER | True | Special to THE NEW Yo TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/burglary-expert-to-end-detecting-thomas-j-devine-54-among-99.html | BURGLARY EXPERT TO END DETECTING; Thomas J. Devine, 54, Among 99 Members of Police Force Who Seek Retirement | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/cites-gains-in-fishing-tackle.html | Cites Gains in Fishing Tackle | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/son-born-to-the-w-c-caswelsl.html | Son Born to the W. C. Caswe!lsl | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/cotton-prices-off-by-5-to-12-points-quietness-in-market-is-due-to.html | COTTON PRICES OFF BY 5 TO 12 POINTS; Quietness in Market Is Due to Delay of Consumers on New Commitments | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/air-force-orders-new-trainers.html | Air Force Orders New Trainers | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/north-carolina-total-up-at-998.html | North Carolina Total Up at 998 | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/travani-out-of-two-events.html | Travani Out of Two Events | True | LONDON, July 28 | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/woman-ends-her-life-former-lieutenant-in-waves-is-found-in-sisters.html | WOMAN ENDS HER LIFE; Former Lieutenant in Waves Is Found in Sister's Home | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/bliss-sets-shipments-record.html | Bliss Sets Shipments Record | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/air-show-changes-at-idlewild-listed-arrival-and-speaking-times-for.html | AIR SHOW CHANGES AT IDLEWILD LISTED; Arrival and Speaking Times for Truman, Dewey and Others Given by Whalen | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/presbyterian-church-gains.html | Presbyterian Church Gains | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 146935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/red-sox-toppled-by-tigers-13-to-0-trout-wins-in-box-as-boston.html | RED SOX TOPPLED BY TIGERS, 13 TO 0; Trout Wins in Box as Boston Streak Ends at 13 Games -- Victors Get 18 Blows | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/israel-and-egypt-battling-in-negeb-attack-on-a-tel-aviv-convoy-is.html | ISRAEL AND EGYPT BATTLING IN NEGEB; Attack on a Tel Aviv Convoy Is Held Cause of Outbreak -- U.N. Truce Team Held Up ISRAEL AND EGYPT BATTLING IN NEGEB | True | By Gene Currivanspecial To the New York Times. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/asks-outside-agency-on-city-waterfront.html | ASKS OUTSIDE AGENCY ON CITY WATERFRONT | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/rhodes-with-145-pages-open-event-has-69-on-2d-round-to-lead-in.html | RHODES, WITH 145, PAGES OPEN EVENT; Has 69 on 2d Round to Lead in Robinson Golf -- Sifford 2d on 149, Pittman at 150 | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/no-curb-on-jobless-aid-dropping-of-700-employes-will-not-affect.html | NO CURB ON JOBLESS AID; Dropping of 700 Employes Will Not Affect State Benefits | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/court-fugitive-caught-detective-keeps-record-clear-by-recapturing.html | COURT FUGITIVE CAUGHT; Detective Keeps Record Clear by Recapturing Prisoner | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/lumite-show-covers-variety-of-products.html | LUMITE SHOW COVERS VARIETY OF PRODUCTS | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/draft-priorities.html | DRAFT PRIORITIES | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/ridgefield-nj-protest-heeded.html | Ridgefield, N.J., Protest Heeded | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/french-dispute-ends-socialists-heal-split-caused-by-formation-of.html | FRENCH DISPUTE ENDS; Socialists Heal Split Caused by Formation of Cabinet | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/will-increase-air-cargoes.html | Will Increase Air Cargoes | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/wins-sousaphone-crown.html | Wins Sousaphone Crown | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/hospital-cost-up-100-in-5-years.html | Hospital Cost Up 100% in 5 Years | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/illiam-j-b0wbn-labor-lebr-80-p-resident-emeritus-since-28-of.html | ILLIAM J. B0WBN, LABOR LEBR, 80; P. resident Emeritus Since '28 of Bricklayers Union Dies-- An Associate of Gompers | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/donald-mkeen-smith.html | DONALD M'KEEN SMITH | True | Special to Nv YoP. r Tar.... | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/west-to-urge-big-four-talks-include-all-european-issues-west-said.html | West to Urge Big Four Talks Include All European Issues; WEST SAID TO OFFER FULL EUROPE TALK | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/dulles-supports-little-assembly-urges-its-continuance-with-wider.html | DULLES SUPPORTS LITTLE ASSEMBLY; Urges Its Continuance With Wider Powers -- 52 Nations Unanimously For It | True | By Kathleen Teltschspecial To the New York Times. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/2-will-be-honored-for-air-research-admiral-lonnquest-and-col.html | 2 WILL BE HONORED FOR AIR RESEARCH; Admiral Lonnquest and Col. Gillespie to Get Awards of National Council | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/gagliardi-annexes-golf-medal-on-143-leads-metropolitan-amateur.html | GAGLIARDI ANNEXES GOLF MEDAL ON 143; Leads Metropolitan Amateur Qualifiers -- Ford, Billows and Mulcahy Card 144s | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 146935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/dealers-policed-to-bar-video-cuts-gross-distributors-inc-cites-plan.html | DEALERS POLICED TO BAR VIDEO CUTS; Gross Distributors, Inc., Cites Plan on Stromberg-Carlson Sets to Watch Prices | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/kropp-co-seeks-waa-plant.html | Kropp Co. Seeks WAA Plant | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/business-world.html | BUSINESS WORLD | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/paris-black-market-in-us-travel-checks-is-booming-as-tourists-take.html | Paris Black Market in U.S. Travel Checks Is Booming as Tourists Take a 10% Profit | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/army-chaplains-lauded-173d-anniversary-marked-as-royall-praises.html | ARMY CHAPLAINS LAUDED; 173d Anniversary Marked as Royall Praises Volunteers | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/shea-of-bombers-beats-browns-40-but-righthander-needs-help-from.html | SHEA OF BOMBERS BEATS BROWNS, 4-0; But Right-Hander Needs Help From Reynolds in Ninth -Yanks Guin in Race | True | By John Drebingerspecial To the New York Times. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/little-hope-seen-on-rising-costs-guaranty-trust-publication-expects.html | LITTLE HOPE SEEN ON RISING COSTS; Guaranty Trust Publication Expects No Congressional or Other Help Now | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/slavs-ask-un-curb-on-west-in-trieste-belgrade-charges-us-britain.html | SLAVS ASK U.N. CURB ON WEST IN TRIESTE; Belgrade Charges U.S., Britain Seek to Give Area to Italy in Violation of Pact SLAVS URGE A CURB ON WEST IN TRIESTE | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/high-building-rate-in-housing-urged-farrell-and-stichman-call-also.html | HIGH BUILDING RATE IN HOUSING URGED; Farrell and Stichman Call Also for Federal Aid in Talks at Bricklayers' Parley | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/new-rail-issues-total-10500000-equipment-trust-certificates-sold-to.html | NEW RAIL ISSUES TOTAL $10,500,000; Equipment Trust Certificates Sold to Banking Syndicate Headed by Halsey, Stuart | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/textile-pay-up-30-in-2-years.html | Textile Pay Up 30% in 2 Years | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/g-m-sales-profits-and-production-rise-sharply-in-first-half-of-1948.html | GM Sales, Profits and Production Rise Sharply in First Half of 1948; Income of $20,763,672 Equals $4.55 on Common, Against $137,559,202 or $2.97 Last Year -- Volume $2,234,705,927 | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/mrs-patterson-buried-newspaper-colleagues-at-service-for-washington.html | MRS. PATTERSON BURIED; Newspaper Colleagues at Service for Washington Publisher | True | Special to THS Nsw YORK TIIIS. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/1000-bill-is-claimed-man-who-found-money-thought-it-was-only-a.html | $1,000 BILL IS CLAIMED; Man Who Found Money Thought It Was Only a Dollar | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/bus-fares-and-fair-play.html | BUS FARES AND FAIR PLAY | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/lie-arrives-in-london-secretary-general-of-un-to-attend-opening-of.html | LIE ARRIVES IN LONDON; Secretary General of U.N. to Attend Opening of Games | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/mccarthy-draws-50-fine.html | McCarthy Draws $50 Fine | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/truman-social-aims-praised.html | Truman Social Aims Praised | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/sees-europe-us-rival-for-trade-with-iran.html | SEES EUROPE U.S. RIVAL FOR TRADE WITH IRAN | True | | | C1B 146935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/stranahan-wins-ohio-open.html | Stranahan Wins Ohio Open | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/senate-gop-agrees-to-consider-bills-on-prices-housing-all.html | SENATE GOP AGREES TO CONSIDER BILLS ON PRICES, HOUSING; All Republicans in Chamber, Approving Leaders' Plans, Set Emergency Limits on Work APPROPRIATIONS BARRED No Nominations to Be Acted Upon -- Tobey Asks Industry to Provide Inflation Curb SENATE GOP AGREES ON SESSION POLICY | True | By C.p. Trusselspecial To The New York Times. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/aluminum-output-cut-by-power-lag-association-official-says-lack-of.html | ALUMINUM OUTPUT CUT BY POWER LAG; Association Official Says Lack of Cheap Energy Bars Filling Civilian, Military Demand | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/goodyear-making-vinyl-film.html | Goodyear Making Vinyl Film | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/shoes-upholstery-drapes-off-british-ration-lists.html | Shoes, Upholstery, Drapes Off British Ration Lists | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/increase-rejected-by-shipyard-men-bethlehem-workers-call-9-12-cents.html | INCREASE REJECTED BY SHIPYARD MEN; Bethlehem Workers Call 9 1/2 Cents Inadequate -- Union Officials Meet Today | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/republicans-rap-truman-on-radio-taft-halleck-lead-attack-on.html | REPUBLICANS RAP TRUMAN ON RADIO; Taft, Halleck Lead Attack on Inflation Remedies, Terming Session Needless | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/franklin-st-lease-involves-100000-textile-concerns-get-2story.html | FRANKLIN ST. LEASE INVOLVES $100,000; Textile Concerns Get 2-Story Building -- Homes Sold on East and West Sides | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/moses-wont-lift-ambulance-ban-appeals-by-army-and-navy-hospitals.html | MOSES WON'T LIFT AMBULANCE BAN; Appeals by Army and Navy Hospitals for the Use of Parkways Is Rejected | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/city-youth-board-begins-big-project-3-bronx-communities-to-serve-as.html | CITY YOUTH BOARD BEGINS BIG PROJECT; 3 Bronx Communities to Serve as 'Pilot Plant' in Research on Children's Problems PANELS TO STUDY 7 FIELDS Playgrounds, Dental Clinics, Nurseries Among Facilities That May Be Required | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/warner-swasey-names-an-engineering-director.html | Warner & Swasey Names An Engineering Director | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/blast-in-cairo-department-store.html | Blast in Cairo Department Store | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/cloak-union-signs-3year-contract-new-agreement-to-complete-25-years.html | CLOAK UNION SIGNS 3-YEAR CONTRACT; New Agreement to Complete 25 Years of Labor Peace for Suit Industry | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/charles-clark-stover.html | CHARLES CLARK STOVER | True | Special to Nrw YoJ '['rMz. s. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/sports-of-the-times-an-extraordinary-triumvirate.html | Sports of the Times; An Extraordinary Triumvirate | True | By John Drebinger | | C1B 146935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/jay-goulds-son-is-accused-in-suit-frenchwoman-charges-that-he.html | JAY GOULD'S SON IS ACCUSED IN SUIT; Frenchwoman Charges That He Reneged on a $400,000 Check for Hiding Him | | By Edward Ranzal | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/need-for-grass-roots-man-in-trumans-cabinet-is-seen-members-held.html | Need for 'Grass Roots' Man In Truman's Cabinet Is Seen; Members Held Lacking Experience to Serve as Liaison Agents With Congress, Country | True | By W.h. Lawrencespecial To the New York Times. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/mrs-bentley-not-found-mystery-woman-in-us-inquiry-on-communists.html | MRS. BENTLEY NOT FOUND; 'Mystery Woman' in U.S. Inquiry on Communists Subpoenaed | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/bulgaria-out-of-games.html | Bulgaria Out of Games | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/dc6-with-34-on-board-in-emergency-landing.html | DC-6 With 34 on Board In Emergency Landing | True | By the United Press. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/ocean-air-travel-is-held-in-infancy-cullman-here-on-queen-mary-sees.html | OCEAN AIR TRAVEL IS HELD IN INFANCY; Cullman, Here on Queen Mary, Sees 100,000 Persons Flying the Atlantic Each Month | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/voting-in-mississippi.html | Voting in Mississippi | True | DONALD M. EWING | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/arthur-llewellyn.html | ARTHUR LLEWELLYN | True | Special to N-w YOP. K Ts. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/titos-policy-voted-by-yugoslav-reds-cominform-challenged-by-full.html | TITO'S POLICY VOTED BY YUGOSLAV REDS; Cominform Challenged by Full Approval of Views It Fought -- Balkan Bloc Dropped | | By M.s. Handlerspecial To the New York Times. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/steel-is-accused-of-inflation-acts-mcgrath-charges-rise-in-prices.html | STEEL IS ACCUSED OF INFLATION ACTS; McGrath Charges Rise in Prices and Profits Is Example of General Cost Increases | | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/hoffman-leaves-a-buoyed-europe-eca-head-seen-stimulating-unity.html | HOFFMAN LEAVES A BUOYED EUROPE; ECA Head Seen Stimulating Unity, Reassuring on U.S. Aid if West Helps Itself | True | By Harold Callenderspecial To the New York Times. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/new-zenith-video-due-for-delivery-in-fall.html | NEW ZENITH VIDEO DUE FOR DELIVERY IN FALL | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/lantry-sworn-as-ughetta-aide.html | Lantry Sworn as Ughetta Aide | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/portsmouth-steel-raises-pay.html | Portsmouth Steel Raises Pay | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/russia-acts-on-holy-city.html | Russia Acts on Holy City | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/two-die-in-french-air-crash.html | Two Die in French Air Crash | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/frying-movies-get-relief-airconditioning-returns-today-as-strike-is.html | FRYING MOVIES GET RELIEF; Air-Conditioning Returns Today as Strike Is Ended | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/porter-who-placed-service-above-tips-gets-a-25-u-s-bond-for-his.html | Porter Who Placed Service Above Tips Gets a $25 U. S. Bond for His Reward | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/list-of-crewmen-issued.html | List of Crewmen Issued | True | | | C1B 146935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/southerners-pick-laney-arkansas-governor-heads-states-rights.html | SOUTHERNERS PICK LANEY; Arkansas Governor Heads States Rights Executive Committee | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/levy-on-schenley-board.html | Levy on Schenley Board | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/tinpan-alley-note-army-wants-a-song.html | TINPAN ALLEY NOTE: ARMY WANTS A SONG | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/taxpayer-in-bronx-goes-to-investors.html | TAXPAYER IN BRONX GOES TO INVESTORS | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/younger-garland-member-of-ioc-norwegian-chilean-also-added-to-group.html | YOUNGER GARLAND MEMBER OF I.O.C.; Norwegian, Chilean Also Added to Group -- Senior Garland Submits Resignation | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/leo-c-toumanoff.html | LEO C. TOUMANOFF | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/white-sox-trip-senators-triumph-by-21-with-pieretti-hodgin-bats-in.html | WHITE SOX TRIP SENATORS; Triumph by 2-1 With Pieretti -Hodgin Bats in Two Runs | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/senate-bills-seek-to-change-dp-law-gop-democratic-amendments-would.html | SENATE BILLS SEEK TO CHANGE DP LAW; GOP, Democratic Amendments Would Wipe Out Provisions Held Unfair by Truman | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/alfalfa-support-steady.html | Alfalfa Support Steady | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/strike-at-oppenheim-collins-voted-by-union-to-start-monday.html | Strike at Oppenheim Collins Voted by Union to Start Monday; OPPENHEIM COLLINS FACING A WALKOUT | True | By A.h. Raskin | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/maine-expects-big-apple-crop.html | Maine Expects Big Apple Crop | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/texan-lions-shoot-to-liven-election-blanks-and-five-bands-salute.html | TEXAN LIONS SHOOT TO LIVEN ELECTION; Blanks and Five Bands Salute Nominees Here -- World Problems Discussed | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/million-in-back-pay-offered.html | Million in Back Pay Offered | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/menagerie-in-london-williams-play-with-helen-hayes-as-star-praised.html | 'MENAGERIE' IN LONDON; Williams' Play, With Helen Hayes as Star, Praised Moderately | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/london-still-swelters-record-of-93-degrees-finds-city-ill-equipped.html | LONDON STILL SWELTERS; Record of 93 Degrees Finds City Ill Equipped for Heat | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/exgi-held-in-narcotics-case.html | Ex-GI Held in Narcotics Case | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/no-american-deaths-reported.html | No American Deaths Reported | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/mass-for-air-crash-victims.html | Mass for Air Crash Victims | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/eca-aide-defends-the-weak-sisters.html | ECA AIDE DEFENDS THE 'WEAK SISTERS' | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/suspect-is-seized-as-a-rent-gouger.html | SUSPECT IS SEIZED AS A RENT GOUGER | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/hartung-wins-50-with-3hit-effort-giants-hurler-faces-only-28.html | HARTUNG WINS, 5-0, WITH 3-HIT EFFORT; Giants' Hurler Faces Only 28 Batters in Defeating Reds for His Sixth Triumph 2 RUNS IN FOURTH DECIDE Cooper Theft of Second Leads to Rally -- Gordon Hits 19th With One On in Seventh | True | By James P. Dawson | | C1B 146935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/gift-parcel-mail-rules-packages-to-europe-must-not-contain.html | GIFT PARCEL MAIL RULES; Packages to Europe Must Not Contain Cigarettes | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/lois-dalis-to-be-wed-sept-12.html | Lois Dalis to Be Wed Sept. 12 | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/bantam-builds-truck-trailer.html | Bantam Builds Truck Trailer | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/wallace-on-bay-state-ballot.html | Wallace on Bay State Ballot | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/hendley-r-callaway.html | HENDLEY R. CALLAWAY" | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/books-authors.html | Books -- Authors | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/policies-in-germany-issue-in-berlin-seen-as-support-for-western.html | Policies in Germany; Issue in Berlin Seen as Support for Western Union Versus Nationalism | | JOHN L. CHASE | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/no-strikes-thus-far-here-in-building-trade-in-48.html | No Strikes Thus Far Here In Building Trade in '48 | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/vietminh-force-wiped-out.html | Vietminh Force Wiped Out | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/arab-states-study-levy-on-jews-to-aid-refugees.html | Arab States Study Levy On Jews to Aid Refugees | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/brooks-pound-4-st-louis-hurlers-for-15-safeties-to-triumph-124.html | Brooks Pound 4 St. Louis Hurlers For 15 Safeties to Triumph, 12-4; Dodgers Count Eight Times in Fifth After Two Out, Hodges' Base-Clearing Triple Being Big Blow Against Cardinals | | By Louis Effrat | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/melrose-mass-to-be-debt-free.html | Melrose, Mass., to Be Debt Free | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/french-pleased-with-plan.html | French Pleased With Plan | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/tenday-suspension-for-umpire-mgowan.html | TEN-DAY SUSPENSION FOR UMPIRE M'GOWAN | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/mrs-hart-gains-honors-wins-on-draw-with-mrs-nilson-in-long-island.html | MRS. HART GAINS HONORS; Wins on Draw With Mrs. Nilson in Long Island Play Against par | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/veteran-sentenced-for-robbing-women.html | VETERAN SENTENCED FOR ROBBING WOMEN | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/radio-operators-laud-hiring-hall-its-retention-urged-on-final-day.html | RADIO OPERATORS LAUD HIRING HALL; Its Retention Urged on Final Day of NLRB Hearing on Unfair Practices | | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/berman-defeats-jefferson.html | Berman Defeats Jefferson | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/albert-d-lambert.html | ALBERT D. LAMBERT | True | Special to Tz Nw YO Tzr.s. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/federal-judge-upholds-tafthartley-ban-on-spending-by-union-to.html | Federal Judge Upholds Taft-Hartley Ban On Spending by Union 'to Affect Election' | | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/lu-dgr-dupont.html | LU DGR DUPONT | True | | | C1B 146935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/police-nine-halts-sanitation-by-93-wins-city-crown-with-rallies-in.html | POLICE NINE HALTS SANITATION BY 9-3; Wins City Crown With Rallies in First, Fourth and Sixth -- Mooney Excels in Box | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/plans-south-korea-elections.html | Plans South Korea 'Elections' | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/czech-premier-backs-hungarian-alliance.html | CZECH PREMIER BACKS HUNGARIAN ALLIANCE | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/will-discuss-message-wallace-to-analyze-trumans-talk-to-congress.html | WILL DISCUSS MESSAGE; Wallace to Analyze Truman's Talk to Congress | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/fellers-arm-is-checked-muscle-in-right-shoulder-had-hardened.html | FELLER'S ARM IS CHECKED; Muscle in Right Shoulder Had Hardened, Bonesetter Says | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/stocks-set-back-by-late-realizing-selective-gains-made-early-but.html | STOCKS SET BACK BY LATE REALIZING; Selective Gains Made Early, but Some Key Issues Are Easily Taken Down 840,000 SHARES TRADED But Market Broadens to 982, With 420 Off, 324 Up, Index Losing 0.65 on Day | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/bickford-braves-halts-pirates-82-registers-seventh-triumph-with.html | BICKFORD, BRAVES, HALTS PIRATES, 8-2; Registers Seventh Triumph With Six-Hit Effort and Good Support at Plate | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/mr-trumans-tax-plan.html | MR. TRUMAN'S TAX PLAN | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/abraham-ulitzur.html | ABRAHAM ULITZUR | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/joyce-m-fowler-engaged-to-wed-daughter-of-chicago-minister-will-be.html | JOYCE M. FOWLER ENGAGED TO WED; Daughter of Chicago Minister Will Be the Bride of Henry Eldridge Perry Jr. | True | Special to Nuw YOK Trfr.r... | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/the-hague-700-years-old.html | The Hague 700 Years Old | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/exgov-fred-p-cone-of-florida-6-dies.html | EX-GOV. FRED P. CONE OF FLORIDA, 6, DIES | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/gasoline-supplies-sag-60000-barrels-100641000-total-recorded-at.html | GASOLINE SUPPLIES SAG 60,000 BARRELS; 100,641,000 Total Recorded at Close of Week -- Light Fuel Oil Stocks Rise | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/uncut-hamlet-in-boston-oliviers-screen-version-to-have-premiere.html | UNCUT 'HAMLET' IN BOSTON; Olivier's Screen Version to Have Premiere There on Aug. 18 | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/the-nmu-victory.html | THE NMU VICTORY | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/named-medical-director-of-liberian-foundation.html | Named Medical Director of Liberian Foundation | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/cuts-chicago-meat-price-a-p-reduces-beefsteak-from-119-to-98c-a.html | CUTS CHICAGO MEAT PRICE; A & P Reduces Beefsteak From $1.19 to 98c a Pound | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/two-young-actors-to-star-in-movies-john-agar-gets-leading-role-in.html | TWO YOUNG ACTORS TO STAR IN MOVIES; John Agar Gets Leading Role in Argosy Adventure, Dean Stockwell in Metro Film | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/plans-of-lee-laufer-smith-alumna-will-be-married-to-marvin-traub-on.html | PLANS OF LEE LAUFER; Smith Alumna Will Be Married to Marvin Traub on Sept. 2 | True | | | C1B 146935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/male-jury-passes-on-campus-styles.html | MALE JURY PASSES ON CAMPUS STYLES | True | Neat, Waist-Defining Suits Are Favored at Showing by Arnold Constable | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/indians-set-back-by-athletics-43-error-by-doby-in-8th-permits-2.html | INDIANS SET BACK BY ATHLETICS, 4-3; Error by Doby in 8th Permits 2 Unearned Runs -- Mackmen Regain Second Place | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/time-inc-reports-24year-record-for-sales-and-an-increased-profit-in.html | Time, Inc., Reports 24-Year Record for Sales And an Increased Profit in the Half Year | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/russians-restrict-travel-by-britons-in-austria.html | Russians Restrict Travel By Britons in Austria | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/relief-is-promised-marine-park-area-dumping-of-driedout-sewage-is.html | RELIEF IS PROMISED MARINE PARK AREA; Dumping of Dried-Out Sewage Is Ordered to End After Complaints of Odors | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/heavy-tolls-taken-by-monsoon-floods.html | HEAVY TOLLS TAKEN BY MONSOON FLOODS | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/building-of-roads-in-state-lagging.html | BUILDING OF ROADS IN STATE LAGGING | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/czechs-hit-church-for-ban-on-priest-peoples-party-demands-that-the.html | CZECHS HIT CHURCH FOR BAN ON PRIEST; People's Party Demands That the Suspension of Plojhar Be Rescinded at Once | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/finnish-cabinet-is-near-fagerholm-forming-an-all-social-democratic.html | FINNISH CABINET IS NEAR; Fagerholm Forming An All Social Democratic Government | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/liberals-seen-set-to-back-truman-officers-of-trade-union-unit.html | LIBERALS SEEN SET TO BACK TRUMAN; Officers of Trade Union Unit Unanimously Endorse His Message to Congress | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/new-group-formed-to-aid-civil-rights-citizens-council-organized-in.html | NEW GROUP FORMED TO AID CIVIL RIGHTS; Citizens' Council Organized in 48 States Urges Permanent Governmental Commission Continuous Appraisal of Status of Liberties Is Advocated -Local Control Supported | True | DEAN MELBY Is Chairman | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/mrs-borden-a-bride-former-leslie-smith-is-married-to-h-henry.html | MRS. BORDEN A BRIDE; Former Leslie Smith Is Married to H. Henry | True | Bertram Jr. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/south-africa-feeling-cost-of-her-imports.html | SOUTH AFRICA FEELING COST OF HER IMPORTS | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/miss-ruth-anderson-fiancee.html | Miss Ruth Anderson Fiancee | True | Special to N'w YO.K Tfs. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/parodi-sees-un-gains-french-delegate-cites-balkans-indonesia.html | PARODI SEES U.N. GAINS; French Delegate Cites Balkans, Indonesia, Palestine to Students | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/music-notes.html | MUSIC NOTES | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/passenger-jumps-from-vulcania.html | Passenger Jumps From Vulcania | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/us-danubemission-reaches-belgrade-will-be-greatly-outnumbered-by.html | U.S. DANUBEMISSION REACHES BELGRADE; Will Be Greatly Outnumbered by Russians -- Voting Rule First Parley Issue | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/auto-safety-head-asks-liquor-curb-asserts-laws-may-be-sought-to.html | AUTO SAFETY HEAD ASKS LIQUOR CURB; Asserts Laws May Be Sought to Halt Sale of Alcohol Near Filling Stations | True | | | C1B 146935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/hospital-stabbing-fatal-patient-at-seaview-institution-is-slain-by.html | HOSPITAL STABBING FATAL; Patient at Seaview Institution Is Slain by Ward Mate | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/swims-english-channel-italian-is-so-exhausted-he-is-taken-to-dover.html | SWIMS ENGLISH CHANNEL; Italian Is So Exhausted He Is Taken to Dover Hospital | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/15000-get-13-cents-raise-colorado-fuel-and-iron-increases-hourly.html | 15,000 GET 13 CENTS RAISE; Colorado Fuel and Iron Increases Hourly Scale in Five Plants | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/new-airplane-trust-issue.html | New Airplane Trust Issue | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/start-dwelling-group-builders-are-busy-on-tract-in-mamaroneck.html | START DWELLING GROUP; Builders Are Busy on Tract in Mamaroneck | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/warns-business-has-high-stake-in-trade.html | WARNS BUSINESS HAS HIGH STAKE IN TRADE | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/15008393-earned-by-inland-steel-result-for-six-months-is-equal-to.html | $15,008,393 EARNED BY INLAND STEEL; Result for Six Months Is Equal to $3.06 a Share, Against $2.08 a Year Before | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/naval-stores.html | NAVAL STORES | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/anthratube-introduced-anthracite-institute-sees-output-of-heating.html | ANTHRATUBE INTRODUCED; Anthracite Institute Sees Output of Heating Devices Aided | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/3-jersey-towns-get-21000.html | 3 Jersey Towns Get $21,000 | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/truckload-of-textiles-stolen.html | Truckload of Textiles Stolen | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/john-w-g-riifii-67-maritime-lawyer-exhead-of-the-admiralty-bar.html | JOHN W. G RIIFII, 67, MARITIME LAWYER; Ex-Head of the Admiralty Bar Group Is Dead--Practiced in City for 45 Years ' | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/police-of-berlin-split-in-2-units-mayor-rejects-soviet-order-to.html | POLICE OF BERLIN SPLIT IN 2 UNITS; Mayor Rejects Soviet Order to Restore Ousted Chief -- Official for West Named | True | By Edward A. Morrowspecial To the New York Times. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/zalecerdan-bout-set-title-fight-tentatively-listed-for-ebbets-field.html | ZALE-CERDAN BOUT SET; Title Fight Tentatively Listed for Ebbets Field Sept. 23 | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/china-reds-assailed-by-premier-as-spies.html | CHINA REDS ASSAILED BY PREMIER AS SPIES | True | Special to THE NEW YORK TIMES. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/marshall-starts-un-spy-inquiry-names-committee-of-3-citizens-to.html | MARSHALL STARTS U.N. 'SPY' INQUIRY; Names Committee of 3 Citizens to Study Question of Whether Agents Are Entering U.S. MARSHALL STARTS U.N. 'SPY' INQUIRY | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/us-renews-pact-on-california-oil-government-and-state-extend.html | U.S. RENEWS PACT ON CALIFORNIA OIL; Government and State Extend Tidelands Accord Pending Congress Boundary Act | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/costa-rica-claims-sea-shelf.html | Costa Rica Claims Sea Shelf | True | | | C1B 146935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/texas-pacific-coal-and-oil.html | Texas Pacific Coal and Oil | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/of-5-billion-for-erp-54-to-be-us-goods.html | OF 5 BILLION FOR ERP 54% TO BE U.S. GOODS | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/music-memory-contest-annual-event-of-goldman-band-takes-place-next.html | MUSIC MEMORY CONTEST; Annual Event of Goldman Band Takes Place Next Wednesday | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/barge-canal-traffic-up-46.html | Barge Canal Traffic Up 46% | True | | | C1B 146935 | |
| 1948-07-29 | 1948-07-29 | https://www.nytimes.com/1948/07/29/archives/rise-in-volunteers-reported-by-army-18085-total-in-first-2-weeks-of.html | RISE IN VOLUNTEERS REPORTED BY ARMY; 18,085 Total in First 2 Weeks of July Makes Calling of Draftees Less Likely | True | By Walter H. Waggonerspecial To the New York Times | | C1B 146935 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/staten-island-sales-closed.html | Staten Island Sales Closed | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/2-london-houses-show-new-styles-hartnell-and-russell-have-items-for.html | 2 LONDON HOUSES SHOW NEW STYLES; Hartnell and Russell Have Items for Australians for Next Year's Royal Tour | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/mrs-bartol-takes-low-gross-honors.html | MRS. BARTOL TAKES LOW GROSS HONORS | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/heafner-cards-66-to-lead-by-stroke-hogan-second-in-western-open.html | HEAFNER CARDS 66 TO LEAD BY STROKE; Hogan Second in Western Open Golf at Buffalo -- Smith Has 68, Middlecoff at 69 | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/japanese-wives-revolt-against-rude-husbands.html | Japanese Wives Revolt Against Rude Husbands | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/golden-to-address-students.html | Golden to Address Students | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/bank-studies-loan-to-colombia.html | Bank Studies Loan to Colombia | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/the-news-of-radio-abc-to-unveil-its-new-television-station-on-aug.html | The News of Radio; ABC to Unveil Its New Television Station on Aug. 10 With Elaborate Program | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/return-of-drug-urged-siliform-ampuls-declared-potentially-dangerous.html | RETURN OF DRUG URGED; ' Sliform Ampuls' Declared 'Potentially Dangerous' | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/packard-plans-outlay-5-to-7-millions-to-be-spent-for-new-automatic.html | PACKARD PLANS OUTLAY; 5 to 7 Millions to Be Spent for New Automatic Drive | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/comdr-john-n-leonard.html | COMDR. JOHN N. LEONARD | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/dr-charles-e-foote.html | DR. CHARLES E. FOOTE | True | Special to Nzw NOtX r.s. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/books-authors.html | Books -- Authors | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/mica-c0mpany-to-move-new-plant-in-newport-news-va-to-end-upstate.html | MICA C0MPANY TO MOVE; New Plant in Newport News, Va., to End up-State Operations | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/house-bill-asks-state-school-aid.html | House Bill Asks State School Aid | True | | | C1B 147600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/burlap-confused-by-argentine-deal-calcutta-shippers-withdraw-from.html | BURLAP CONFUSED BY ARGENTINE DEAL; Calcutta Shippers Withdraw From Spot Market as Result of 70,000-Ton Order | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/communists-quit-berlins-assembly-walk-out-as-others-adopt.html | COMMUNISTS QUIT BERLIN'S ASSEMBLY; Walk Out as Others Adopt Resolution Demanding End of Russian Blockade SOVIET HARASSES AIRLIFT British Protest 3 Violations in Corridors -- Western Pilots Are Accused | True | By Edward A. Morrowspecial To the New York Times. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/israel-to-get-vehicles.html | Israel to Get Vehicles | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/fashioned-for-school-days.html | FASHIONED FOR SCHOOL DAYS | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/bids-kridl-quit-columbia-head-of-polish-teachers-group-assails.html | BIDS KRIDL QUIT COLUMBIA; Head of Polish Teachers Group Assails Grant to University | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/italians-consider-new-labor-grouping.html | ITALIANS CONSIDER NEW LABOR GROUPING | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/income-increased-by-oil-company-standard-of-california-nets.html | INCOME INCREASED BY OIL COMPANY; Standard of California Nets $77,611,483 for 6 Months, Equal to $5.97 a Share EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/porter-gives-plan-it-seeks-cost-of-living-cuts-to-november-47-level.html | PORTER GIVES PLAN; It Seeks Cost of Living Cuts to November '47 Level, Other Controls EXCESS PROFITS TAX ASKED Wolcott, Assailing Proposals, Says President Has Powers Now to Check Inflation TRUMAN REQUESTS A PRICE ROLLBACK | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/news-of-food-lamb-prices-take-a-drop-of-2-to-10-cents-but-most.html | News of Food; Lamb Prices Take a Drop of 2 to 10 Cents, but Most Other Meats Stay at High Level | True | By Jane Nickerson | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/stock-split-proposed.html | Stock Split Proposed | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/israel-to-demand-wider-territory-shertok-also-sponsors-direct-talks.html | ISRAEL TO DEMAND WIDER TERRITORY; Shertok Also Sponsors Direct Talks With Arabs in Place of Mediation Efforts | True | By Gene Currivanspecial To the New York Times. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/bernhard-gardner.html | BERNHARD GARDNER | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/publicity-man-named.html | Publicity Man Named | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/eisenhowers-leave-on-vacation.html | Eisenhowers Leave on Vacation | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/short-life-indicated.html | Short Life Indicated | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/reunion-of-waves-saturday.html | Reunion of Waves Saturday | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/traps-strangely-baitless-fail-to-nab-veterans-pets.html | Traps, Strangely Baitless, Fail to Nab Veterans' Pets | True | | | C1B 147600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/euge-higgins-host-to-society-i-son-of-carpet-manufacturer-once.html | EUGE HIGGINS, HOST TO SOCIETY; I Son of Carpet Manufacturer, Once 'Wealthiest Bachelor in New York,' Dies Abroad | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/frederick-fellinger.html | FREDERICK FELLINGER | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/wallace-aides-warned-cannot-use-the-name-of-racial-group-for.html | WALLACE AIDES WARNED; Cannot Use the Name of Racial Group for Campaign | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/truman-and-dewey-to-set-precedent-when-they-speak-from-same-rostrum.html | Truman and Dewey to Set Precedent When They Speak From Same Rostrum | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/umbrella-toters.html | Umbrella Toters | True | PAUL WISWALL. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/tito-retains-post-as-politburo-head-yugoslav-communists-reply-to.html | TITO RETAINS POST AS POLITBURO HEAD; Yugoslav Communists Reply to Cominform -- Pick Marshal's Central Committee Slate | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/trial-set-for-triple-murder.html | Trial Set for Triple Murder | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/brownell-on-insurance-board.html | Brownell on Insurance Board | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/protest-on-trieste-puzzling-to-london.html | PROTEST ON TRIESTE PUZZLING TO LONDON | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/fishel-now-lasalle-executive.html | Fishel Now Lasalle Executive | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/34-craft-to-begin-cruise-will-take-part-in-american-yacht-club-run.html | 34 CRAFT TO BEGIN CRUISE; Will Take Part in American Yacht Club Run Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/mosley-under-new-fire-is-said-to-sponsor-smuggling-of-pronazi.html | MOSLEY UNDER NEW FIRE; Is Said to Sponsor Smuggling of Pro-Nazi Sheets Into Germany | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/us-flag-bearer-gets-a-big-thrill.html | U.S. FLAG BEARER GETS A BIG THRILL | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/old-westbury-four-wins-beats-jericho-by-87-and-gains-hempstead-cups.html | OLD WESTBURY FOUR WINS; Beats Jericho by 8-7 and Gains Hempstead Cups Final | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/new-york-assists-wisconsin-exgis-plans-of-housing-here-provide.html | NEW YORK ASSISTS WISCONSIN EX-GI'S; Plans of Housing Here Provide Basis for Free Homes for 11 Paraplegics in Milwaukee | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/clark-takes-final-of-robinson-golf-coast-amateur-defeats-grant-by-5.html | CLARK TAKES FINAL OF ROBINSON GOLF; Coast Amateur Defeats Grant by 5 and 4 -- Rhodes' 301 Wins in Pro Division | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/selection-of-the-scientist-is-expected-to-be-made-public-today-dr.html | Selection of the Scientist Is Expected to Be Made Public Today; DR. BRONK SLATED FOR JOHNS HOPKINS | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/park-officials-at-beach.html | Park Officials at Beach | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/solemn-talks-seem-to-doom-drive-for-polltax-repealer-taft-will-move.html | Solemn Talks Seem to Doom Drive for Poll-Tax Repealer; Taft Will Move Tuesday in Effort to Silence Southerners but Success Is Doubted -- Republicans Map January Action CHECKING HIS FILIBUSTER SPEECH SOUTHERNERS OPEN SENATE FILIBUSTER | True | By William S. Whitespecial To the New York Times. | | C1B 147600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/du-pont-stock-offered.html | Du Pont Stock Offered | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/buyer-will-occupy-canal-st-buildings.html | BUYER WILL OCCUPY CANAL ST. BUILDINGS | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/miss-joan-pullen-becomes-fiancee-new-canaan-girl-will-be-the-bride.html | MISS JOAN PULLEN BECOMES FIANCEE; New Canaan Girl Will Be the Bride of E. Adrien Orteig, an Alumnus of Cornell | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/communists-spurn-minor-posts.html | Communists Spurn Minor Posts | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/tenth-communist-gives-up-week-late-thompson-state-chairman-has-no.html | TENTH COMMUNIST GIVES UP WEEK LATE; Thompson, State Chairman, Has No Explanation as to His Recent Whereabouts | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/mrs-leichner-gets-ace-also-gains-low-gross-with-a-76-at-old-oaks.html | MRS. LEICHNER GETS ACE; Also Gains Low Gross With a 76 at Old Oaks Club | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/campos-with-donoso-up-passes-cencerro-near-wire-to-win-by-head.html | Campos, With Donoso Up, Passes Cencerro Near Wire to Win by Head Margin; JAMAICA VICTORY TO CHILEAN RACER Campos, Paying 11-5, Closes Sharply in Oneida Purse -- Dangerous Age Third ATKINSON BOOTS TRIPLE Misses No. 3 Aboard Beaten Cencerro, Then Scores in Sixth With Okeetee | True | By James Roach | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/nicholas-w-dorsey.html | NICHOLAS W. DORSEY | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/one-world-at-wembley.html | ONE WORLD AT WEMBLEY | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/acts-to-aid-new-england-colorado-fuel-and-iron-to-ship-pig-iron-to.html | ACTS TO AID NEW ENGLAND; Colorado Fuel and Iron to Ship Pig Iron to Ease Scarcity There | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/elizabeth-unz-engaged-mt-holyoke-graduate-will-be-bride-of-robert-b.html | ELIZABETH UNZ ENGAGED; Mt. Holyoke Graduate Will Be Bride of Robert B. Delaney | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/rubber-consumption-off.html | Rubber Consumption Off | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/american-radiator-standard-sanitary-sets-new-records-for-sales-and.html | American Radiator & Standard Sanitary Sets New Records for Sales and Earnings | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/opening-of-refineries-hailed.html | Opening of Refineries Hailed | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/tanglewood-opens-annual-music-fete-koussevitzky-conducts-boston.html | TANGLEWOOD OPENS ANNUAL MUSIC FETE; Koussevitzky Conducts Boston Symphony in First Program of 14th Yearly Festival | True | By Howard Taubmanspecial To the New York Times. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/foldberg-back-in-action.html | Foldberg Back in Action | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/joins-hallman-directorate.html | Joins Hallman Directorate | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/capital-stock-increased-100000-shares-to-be-offered-by-boston.html | CAPITAL STOCK INCREASED; 100,000 Shares to Be Offered by Boston Insurance Co. | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/stocks-reel-back-under-light-sales-their-sensitivity-to-moderate.html | STOCKS REEL BACK UNDER LIGHT SALES; Their Sensitivity to Moderate Pressure Shown Again in a Sharp New Decline STOCKS REEL BACK UNDER LIGHT SALES | True | | | C1B 147600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/carl-f-wilkening.html | CARL F. WILKENING | True | Special to TH Nw Yo Tr. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/toll-in-farben-blast-decreased-as-rescue-workers-find-bodies-totals.html | Toll in Farben Blast Decreased As Rescue Workers Find Bodies; Totals Now Expected to Be 200 to 250 Dead and 1,400 to 2,000 Injured -- U.S. Squads Leave -- Cause of Explosion Unknown | | By Jack Raymondspecial To the New York Tlmes. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/f-strafaci-upset-on-links-by-2-up-defending-champion-beaten-by-bill.html | F. STRAFACI UPSET ON LINKS BY 2 UP; Defending Champion Beaten by Bill Kuntz -- Sweeny, Billows Gain in Amateur Event | | By Lincoln A. Werdenspecial To the New York Times. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/commodity-prices-off-04-in-week-drops-in-most-livestock-some-grains.html | COMMODITY PRICES OFF 0.4% IN WEEK; Drops in Most Livestock, Some Grains Sends BLS Index to 168.2 of '26 Average | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/sports-of-the-times-little-men-big-money.html | Sports of the Times; Little Men, Big Money | True | By James Roach | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/nations-railroads-win-new-rate-rise-changes-made-by-icc-on-coal.html | NATION'S RAILROADS WIN NEW RATE RISE; Changes Made by ICC on Coal Iron Ore, Etc., to Bring in $67,400,000 More EARLIER INCREASES KEPT Tariff Advances Since June, 1946, Seen Lifting Revenue of Carriers $2,550,000,000 | | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/greek-communist-is-held-police-arrest-red-leader-who-denounced.html | GREEK COMMUNIST IS HELD; Police Arrest Red Leader Who Denounced Government at U.N. | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/15000-grant-for-polio-study.html | $15,000 Grant for Polio Study | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/cio-agent-is-sentenced-sachs-gets-9-months-for-libeling-canal-zone.html | CIO AGENT IS SENTENCED; Sachs Gets 9 Months for Libeling Canal Zone Prosecutor | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/manila-paper-suspends-workers-of-evening-news-had-been-striking.html | MANILA PAPER SUSPENDS; Workers of Evening News Had Been Striking Since Last Friday | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/thomas-heads-moe-brothers.html | Thomas Heads Moe Brothers | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/westinghouse-halfyear-net-24941100-424456102-sales-total-sets.html | Westinghouse Half-Year Net $24,941,100; $424,456,102 Sales Total Sets Record High | | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/naval-stores.html | NAVAL STORES | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/petition-objections-filed-notice-of-44-protests-received-by-board.html | PETITION OBJECTIONS FILED; Notice of 44 Protests Received by Board of Elections | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/not-for-twenty-years.html | NOT FOR TWENTY YEARS | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/one-li-train-delays-38-others-at-rush-hour.html | One L.I. Train Delays 38 Others at Rush Hour | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/union-heads-discuss-bethlehem-situation.html | UNION HEADS DISCUSS BETHLEHEM SITUATION | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/four-winds-scores-at-61-takes-the-matron-at-arlington-as-favored.html | FOUR WINDS SCORES AT 6-1; Takes the Matron at Arlington as Favored Tre Vit Trails | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/15th-air-force-chief-heads-us-b29-units-in-england.html | 15th Air Force Chief Heads U.S. B-29 Units in England | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/odwyer-at-rites-for-dj-mahoney-other-officials-among-1000-paying.html | O'DWYER AT RITES FOR D.J. MAHONEY; Other Officials Among 1,000 Paying Tribute to Police Detective in St. Patrick's | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/miss-mj-germond.html | MISS M.J. GERMOND | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/crosstown-bus-stops-suggestion-is-made-to-ease-traffic-congestion.html | Crosstown Bus Stops; Suggestion Is Made to Ease Traffic Congestion by Speeding Up Buses | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/new-uranium-find-reported.html | New Uranium Find Reported | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/home-furnishings-up-10-in-june-average.html | HOME FURNISHINGS UP 10% IN JUNE AVERAGE | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/krutikov-wins-promotion-former-trade-assistant-named-deputy-soviet.html | KRUTIKOV WINS PROMOTION; Former Trade Assistant Named Deputy Soviet Premier | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/flood-town-first-in-monmouth-dash-defeats-cock-feather-by-neck-and.html | FLOOD TOWN FIRST IN MONMOUTH DASH; Defeats Cock Feather by Neck and Pays $4.20 -- Colonel OF Is Third at Wire | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/seasonal-lows-set-by-3-grains-september-corn-leads-drop-losing-2-58.html | SEASONAL LOWS SET BY 3 GRAINS; September Corn Leads Drop, Losing 2 5/8 Cents in Day Marked by Weak Close | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/union-tiff-delays-ships-coast-dispute-holds-up-assignment-of-radio.html | UNION TIFF DELAYS SHIPS; Coast Dispute Holds Up Assignment of Radio Operators | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/robert-mann-johnson.html | ROBERT MANN JOHNSON | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/truaxtraer-gains-president-reports-output-and-earnings-on-rise.html | TRUAX-TRAER GAINS; President Reports Output and Earnings on Rise | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/adoption-is-urged-of-city-dock-plan-citizens-budget-commission-asks.html | ADOPTION IS URGED OF CITY DOCK PLAN; Citizens Budget Commission Asks Marine and Aviation Rehabilitate Waterfront | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/czechs-annex-series-41-divide-last-two-singles-matches-with-swedish.html | CZECHS ANNEX SERIES, 4-1; Divide Last Two Singles Matches With Swedish Players | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/friedman-bennett.html | Friedman -- Bennett | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/joseph-c-grevatt.html | JOSEPH C. GREVATT | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/develops-new-landing-gear.html | Develops New Landing Gear | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/village-sculptors-close-show-sunday.html | VILLAGE SCULPTORS CLOSE SHOW SUNDAY | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/2780528-cleared-by-electric-bond-years-income-equal-to-53-cents-on.html | $2,780,528 CLEARED BY ELECTRIC BOND; Year's Income Equal to 53 Cents on Common -- Gain Over Previous Period | True | | | C1B 147600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/homicide-laid-to-expoliceman.html | Homicide Laid to Ex-Policeman | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/hartsville-gets-newsom-bobo-is-slated-to-pitch-tonight-in-semipro.html | HARTSVILLE GETS NEWSOM; Bobo Is Slated to Pitch Tonight in Semi-Pro League | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/the-rollback-bill.html | THE "ROLL-BACK" BILL | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/sidney-hanover-annexes-mile-trot-for-american-title-at-westbury.html | Sidney Hanover Annexes Mile Trot For American Title at Westbury; Proximity a Close Second to 7-5 Favorite in $25,000 Race Before 21,448 Fans -- Safford in Winner's Sulky | True | By Joseph C. Nicholsspecial To the New York Times. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/rail-writ-is-kept-by-court-to-allow-unions-to-test-it-goldsborough.html | RAIL WRIT IS KEPT BY COURT TO ALLOW UNIONS TO TEST IT; Goldsborough Refuses Request by U.S. to Drop Injunction Given as Strike Impended LA GUARDIA ACT INVOLVED Brotherhoods Seek a Higher Ruling on Rights -- Federal Plea Stresses Agreements RAIL WRIT IS KEPT FOR TEST IN COURT | True | By Louis Starkspecial To the New York Times. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/brooks-set-back-st-louis-96-campanella-hodges-hit-homers-barney-is.html | Brooks Set Back St. Louis, 9-6; Campanella, Hodges Hit Homers; Barney Is Winning Hurler, but Needs Help From Behrman -- Dickson Is Retired in the Fifth After Game Struggle | True | By Roscoe McGowen | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/of-local-origin.html | Of Local Origin | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/inherits-600000000-chinese.html | Inherits $600,000,000 (Chinese) | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/french-army-maps-modernizing-plan-defense-minister-gets-project-to.html | FRENCH ARMY MAPS MODERNIZING PLAN; Defense Minister Gets Project to Put Land Force in Position to Aid Western Europe | True | By Kenneth Campbellspecial To the New York Times. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/waterfront-here-has-a-lively-day-3793-passengers-arrive-or-sail-on.html | WATERFRONT HERE HAS A LIVELY DAY; 3,793 Passengers Arrive or Sail on 4 Transatlantic Liners in Period | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/truman-considers-fireside-chats-to-gain-support-for-his-policies.html | Truman Considers Fireside Chats To Gain Support for His Policies; TRUMAN CONSIDERS RADIO CHAT SERIES | True | By Clayton Knowlesspecial To the New York Times. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/miss-rose-hagan.html | MISS ROSE HAGAN | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/frenchman-held-in-narcotic-ring-seaman-said-to-have-realized.html | FRENCHMAN HELD IN NARCOTIC RING; Seaman Said to Have Realized $1,500,000 in Four Months by Importing Heroin | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/real-wages-down-state-data-show-steady-drop-since-march-45-to.html | REAL WAGES DOWN, STATE DATA SHOW; Steady Drop Since March, '45, to February, '43, Level Noted by Labor Department | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/jerusalem-convoy-blocked.html | Jerusalem Convoy Blocked | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/tickets-still-available.html | Tickets Still Available | True | | | C1B 147600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/military-demands-more-oil-at-once-admiral-foster-says-need-for-fuel.html | MILITARY DEMANDS MORE OIL AT ONCE; Admiral Foster Says Need for Fuel Must Be Met Now or Mandatory Steps May Come | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/568091000-provided-for-roads.html | $568,091,000 Provided for Roads | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/road-death-rate-setting-new-low-safety-council-puts-sixmonth-total.html | ROAD DEATH RATE SETTING NEW LOW; Safety Council Puts Six-Month Total at 13,690, a Drop of 560 From 1947 Period NO CHANGE IN JUNE TOLL But This Region Improved 11%-- Clean Score for Two Virginia Cities, Providence | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/court-reform-law-signed-by-driscoll.html | COURT REFORM LAW SIGNED BY DRISCOLL | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/handball-semifinal-set.html | Handball Semi-Final Set | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/je-watson-dead-former-g0p-whip-administration-senate-leader-under.html | J.E. WATSON DEAD FORMER GOP WHIP; Administration Senate Leader Under Hoover Had Served in Congress for 30 Years | True | Speci to Tm Nv YOK | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/patterson-scores-cab-mail-policy-uniteds-president-charges-agency.html | PATTERSON SCORES CAB MAIL POLICY; United's President Charges Agency Has Failed to Grant Fair, Permanent Rates PATTERSON SCORES CAB MAIL POLICY | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/twu-bars-leaders-from-posts-in-alp-quill-backers-assail-political.html | TWU BARS LEADERS FROM POSTS IN ALP; Quill Backers Assail Political Group, Communists and CIO Council for Interference | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/canadas-infant-deaths-drop.html | Canada's Infant Deaths Drop | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/beginning-pupils-rise-school-study-also-shows-heavy-increase-in.html | BEGINNING PUPILS RISE; School Study Also Shows Heavy Increase in Adults | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/cantor-outpoints-brocato.html | Cantor Outpoints Brocato | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/wholesale-food-prices-drop.html | Wholesale Food Prices Drop | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/money-in-circulation-down-43000000-member-bank-balances-gain.html | Money in Circulation Down $43,000,000; Member Bank Balances Gain $31,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/moscow-sources-indicate-4power-parley-may-be-held-in-paris-while-un.html | Moscow Sources Indicate 4-Power Parley May Be Held in Paris While U.N. Meets | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/rheem-to-enter-holland-company-with-dutch-interests-to-build.html | RHEEM TO ENTER HOLLAND; Company With Dutch Interests to Build Container Plant | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/shortage-in-nanking-causes-3-rice-riots.html | SHORTAGE IN NANKING CAUSES 3 RICE RIOTS | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/forest-fires-total-up-sharply-in-1947.html | FOREST FIRES TOTAL UP SHARPLY IN 1947 | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/buffalo-club-paces-regatta-in-canada.html | BUFFALO CLUB PACES REGATTA IN CANADA | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/e-hungeord-72-railroad-expert-director-of-pageant-at-worlds-fair.html | E. HUNGEORD, 72, RAILROAD EXPERT; Director of Pageant at World's Fair Here Dies He Wrote Books on Big Systems | True | | | C1B 147600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/notes.html | Notes | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/nlrb-to-hold-vote-at-store-monday-washington-orders-election-after.html | NLRB TO HOLD VOTE AT STORE MONDAY; Washington Orders Election After Oppenheim Collins Agrees to Neutral Role | True | By A.h. Raskin | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/cambridge-youth-bears-torch.html | Cambridge Youth Bears Torch | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/hungarian-minister-quits.html | Hungarian Minister Quits | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/d-edson-laforge.html | D. EDSON' LAFORGE | True | Specter to Nzw YOL b | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/syrian-asks-berlin-be-put-before-un-elkhouri-jolts-security-unit.html | SYRIAN ASKS BERLIN BE PUT BEFORE U.N.; El-Khouri Jolts Security Unit With Demand That Big 4 Give Case to World Body | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/dr-peale-to-speak-monday.html | Dr. Peale to Speak Monday | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/wallace-assails-special-session-says-truman-seeks-scapegoat-for-his.html | WALLACE ASSAILS SPECIAL SESSION; Says Truman Seeks Scapegoat for 'His Own Inadequate, Dangerous Regime' | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/elected-vice-president-of-remington-rand-inc.html | Elected Vice President Of Remington Rand, Inc. | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/homers-by-red-sox-defeat-tigers-81-goodman-connects-with-bases.html | HOMERS BY RED SOX DEFEAT TIGERS, 8-1; Goodman Connects With Bases Loaded -- Victors Gain Half a Game on Athletics | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/coffee-exchange-seat-3600.html | Coffee Exchange Seat $3,600 | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/new-advertising-agency-names-him-president.html | New Advertising Agency Names Him President | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/rabbi-elected-assembly-aide.html | Rabbi Elected Assembly Aide | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/strange-catastrophe.html | STRANGE CATASTROPHE | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/events-to-start-today-sixsport-olympic-card-includes-track-swimming.html | EVENTS TO START TODAY; Six-Sport Olympic Card Includes Track, Swimming, Basketball | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/havana-office-building-bombed.html | Havana Office Building Bombed | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/mcabe-eccles-ask-a-curb-on-credits-both-urge-congress-to-raise-bank.html | M'CABE, ECCLES ASK A CURB ON CREDITS; Both Urge Congress to Raise Bank Reserve Requirements in Fight on Inflation M'CABE, ECCLES ASK A CURB ON CREDITS | True | By H. Walton Clokespecial To the New York Times. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/a-veterans-deadline.html | A VETERANS DEADLINE | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/stock-split-to-go-to-vote-keystone-steel-stockholders-to-consider.html | STOCK SPLIT TO GO TO VOTE; Keystone Steel Stockholders to Consider Plan Sept. 24 | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/negeb-fighting-continues.html | Negeb Fighting Continues | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/renamed-to-gop-womens-post.html | Renamed to GOP Women's Post | True | | | C1B 147600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/baldwin-to-sell-500000-shares-of-its-common-to-westinghouse-latters.html | Baldwin to Sell 500,000 Shares Of Its Common to Westinghouse; Latter's Holdings to Be Increased to 21.68% at Cost of $7,555,000 -- Locomotive Works' Net $1,618,118 in Half Year SHARES IN BALDWIN TO WESTINGHOUSE | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/edward-h-straight.html | EDWARD H. STRAIGHT | True | Special to Te lw Yolt_ Tnels, | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/donald-j-cavanaugh.html | DONALD J. CAVANAUGH | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/harlem-properties-figure-in-two-sales.html | HARLEM PROPERTIES FIGURE IN TWO SALES | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/harry-g-smith.html | HARRY G. SMITH | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/fiscal-agent-for-housing-bonds.html | Fiscal Agent for Housing Bonds | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/adelphi-names-nurse-director.html | Adelphi Names Nurse Director | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/rev-james-i-maguire.html | REV. JAMES I. MAGUIRE | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/all-of-danburys-firemen-come-arunning-as-boy-4-pulls-2-successive.html | All of Danbury's Firemen Come A-Running As Boy, 4, Pulls 2 Successive False Alarms | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/harris-switches-lindell-to-mound-pilot-will-use-outfielder-as.html | HARRIS SWITCHES LINDELL TO MOUND; Pilot Will Use Outfielder as Hurler to Bolster Yankees, He Reveals in Chicago | True | By John Drebingerspecial To the New York Times. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/jersey-board-reports-telephone-pay-rise-backed-by-2-members-of.html | JERSEY BOARD REPORTS; Telephone Pay Rise Backed by 2 Members of Panel | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/miss-bentley-testifies-tipster-in-communist-indictments-heard-by.html | MISS BENTLEY TESTIFIES; Tipster in Communist Indictments Heard by Senate Group | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/dispensing-with-campaign-urged.html | Dispensing With Campaign Urged | True | WILLIAM ORR LUDLOW. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/cooper-grand-slam-wins-for-koslo-50-raffensberger-routed-in-first.html | COOPER GRAND SLAM WINS FOR KOSLO, 5-0; Raffensberger Routed in First as Rigney, Gordon, Marshall Connect in Swift Attack ONLY 7 SINGLES FOR REDS Burkhart Rushed In Too Late to Stop Giants -- Litwhiler Collects Four Safeties | True | By Louis Effrat | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/norway-invites-us-team.html | Norway Invites U.S. Team | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/belgium-weighs-vote-on-king.html | Belgium Weighs Vote on King | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/committee-set-up-to-protect-sugar-industry-acts-to-police-own-side.html | COMMITTEE SET UP TO PROTECT SUGAR; Industry Acts to Police 'Own Side,' Aid FTC Combat Unfair Claims for Substitutes | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/railroad-officials-promoted.html | RAILROAD OFFICIALS PROMOTED | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/drjais-millbr-tubbrulogis-foe-former-professor-of-clinical-medicine.html | DR.'JAIS MILLBR, TUBBR[']ULOgiS FOE; Former Professor of Clinical Medicine at Columbia Dies -- Won Academy Medal | True | Slectal to T N-w Yo | | C1B 147600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/operaunion-talks-go-over-deadline-musicians-ask-for-extension.html | OPERA-UNION TALKS GO OVER DEADLINE; Musicians Ask for Extension, Assured in Other Cases, Labor Leaders Say | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/36-insurance-income-british-company-earnings-gain-over-previous.html | 3.6% INSURANCE INCOME; British Company Earnings Gain Over Previous Year | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/harwood-mcmurray.html | Harwood -- McMurray | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/new-tin-plate-price-at-mill-is-unchanged.html | NEW TIN PLATE PRICE AT MILL IS UNCHANGED | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/alabama-electors-meet-pledge-support-of-governors-thurmond-and.html | ALABAMA ELECTORS MEET; Pledge Support of Governors Thurmond and Wright | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/son-to-mrs-james-a-feltman.html | Son to Mrs. James A. Feltman | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/air-board-is-abolished-armynavy-unit-overlapping-other-agencies.html | AIR BOARD IS ABOLISHED; Army-Navy Unit, Overlapping Other Agencies, Dies Aug. 1 | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/3-more-die-in-british-heat-wave.html | 3 More Die in British Heat Wave | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/bonds-and-shares-on-london-market-although-business-is-slow-the.html | BONDS AND SHARES ON LONDON MARKET; Although Business Is Slow, the Tone Is Cheerful, With Some Small Gains | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/dayton-strike-orderly-violence-at-univis-lens-ends-company-raises.html | DAYTON STRIKE ORDERLY; Violence at Univis Lens Ends -- Company Raises Pay | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/rpi-wins-abroad-90.html | R.P.I. Wins Abroad, 9-0 | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/plans-lowfare-service-coast-airline-asks-cab-permit-for.html | PLANS LOW-FARE SERVICE; Coast Airline Asks CAB Permit for Transcontinental Run | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/old-glory-stay-on-high-colors-not-dipped-before-king-like-those-of.html | OLD GLORY STAY ON HIGH; Colors Not Dipped Before King Like Those of Other Nations | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/delay-is-forecast-on-wheat-accord-action-on-international-pact-at.html | DELAY IS FORECAST ON WHEAT ACCORD; Action on International Pact at Extra Session May Be Decided on Monday | | By Bess Furmanspecial To the New York Times. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/forrestal-strives-for-defense-unity-meets-with-service-secretaries.html | FORRESTAL STRIVES FOR DEFENSE UNITY; Meets With Service Secretaries to Work Out Plan to End Internecine Conflicts | | By Walter H. Waggonerspecial To the New York Times. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/cost-index-41-lower-in-november-of-1947.html | COST INDEX 4.1 LOWER IN NOVEMBER OF 1947 | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/ring-pays-46000-at-yearling-sale-coast-oil-man-has-high-bid-for.html | RING PAYS $46,000 AT YEARLING SALE; Coast Oil Man Has High Bid for Half-Sister of Cosmic Bomb at Keeneland | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/new-plastic-developed-metal-products-corp-material-to-be-used-to.html | NEW PLASTIC DEVELOPED; Metal Products Corp. Material to Be Used to Coat Aluminum | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/whliild-0fficer-of-union-pklcfic-64-vice-president-who-joined-the.html | W..H.-6LIILD, 0FFICER OF UNION P/kICFIC, 64; Vice President Who Joined the Road 48 Years Ago Is Dead After Stroke in Denver | True | | | C1B 147600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/larchmont-women-lead-pequot-crew-close-second-for-sound-sailing.html | LARCHMONT WOMEN LEAD; Pequot Crew Close Second for Sound Sailing Title | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/wife-freed-in-death-of-husband-in-maine.html | WIFE FREED IN DEATH OF HUSBAND IN MAINE | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/fred-s-wilcoxen.html | FRED S. WILCOXEN | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/political-talks-not-booked.html | Political Talks Not Booked | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/william-w-hayes.html | WILLIAM W. HAYES | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/laundry-union-backs-truman.html | Laundry Union Backs Truman | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/training-center-set-at-suffolk-air-field.html | TRAINING CENTER SET AT SUFFOLK AIR FIELD | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/edgar-k-foster.html | EDGAR K. FOSTER | True | Specta.l to Nv'Yo: Tnv. r.s. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/savings-deposits-up-by-450000000.html | SAVINGS DEPOSITS UP BY $450,000000 | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/minnesotan-assumes-duties-in-fall-will-do-part-in-campaign-stassen.html | Minnesotan Assumes Duties in Fall -- Will Do Part in Campaign; STASSEN WILL HEAD U. OF PENNSYLANIA | True | By William G. Weartspecial To the New York Times. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/appointed-by-ywca.html | Appointed by Y.W.C.A. | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/patterson-paper-is-left-to-7-heads-estate-of-late-owner-of.html | PATTERSON PAPER IS LEFT TO 7 HEADS; Estate of Late Owner of Washington Times-Herald Put at $15,000,000 -- Charity Aided | True | By Lewis Woodspecial To the New York Times. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/westchester-urged-to-expand-play-area.html | WESTCHESTER URGED TO EXPAND PLAY AREA | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/cornell-names-director-of-engineering-school.html | Cornell Names Director Of Engineering School | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/parker-triumphs-over-tom-brown-talbert-cochell-and-mulloy-also.html | PARKER TRIUMPHS OVER TOM BROWN; Talbert, Cochell and Mulloy Also Reach Semi-Finals of Seabright Tennis | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/un-urges-2-sides-to-aid-java-truce.html | U.N. URGES 2 SIDES TO AID JAVA TRUCE | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/chaos-now-feared-near-new-tunnel-business-leaders-say-failure-to.html | CHAOS NOW FEARED NEAR NEW TUNNEL; Business Leaders Say Failure to Build the Battery Link Will Choke Traffic SIDETRACKED IN BUDGET But Interested Groups Plan a Fight to Force Officials to Appropriate Funds | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/welfare-agencies-name-child-care-director.html | Welfare Agencies Name Child Care Director | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/avis-pelham-lahey-engaged.html | Avis Pelham Lahey Engaged | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/mayor-congratulated-upa-approves-the-appointment-of-negro-to.html | MAYOR CONGRATULATED; UPA Approves the Appointment of Negro to Education Board | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/deny-dp-law-is-unfair-2-house-members-see-no-bias-against-catholics.html | DENY DP LAW IS UNFAIR; 2 House Members See No Bias Against Catholics in Measure | True | | | C1B 147600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/leniency-on-rebels-explained-by-quirino.html | LENIENCY ON REBELS EXPLAINED BY QUIRINO | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/mrs-cassini-wed-to-wr-hearst-jr-washington-columnist-is-bride-of.html | MRS. CASSINI WED TO W.R. HEARST JR.; Washington Columnist Is Bride of New York Publisher at Ceremony in Virginia | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/15000-at-stadium-hear-glenn-and-list-as-soloists-in-alltchaikovsky.html | 15,000 at Stadium Hear Glenn and List As Soloists in All-Tchaikovsky Program | True | By Noel Straus | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/britons-held-in-rumania-london-fears-manager-of-oil-company-is.html | BRITONS HELD IN RUMANIA; London Fears Manager of Oil Company Is Being 'Framed' | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/oneparty-cabinet-formed-in-finland-fagerholms-social-democratic.html | ONE-PARTY CABINET FORMED IN FINLAND; Fagerholm's Social Democratic Slate Omits Extreme Left -- Enckell Keeps Foreign Post | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/new-bus-terminal-step-nearer-reality.html | NEW BUS TERMINAL STEP NEARER REALITY | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/gets-westchester-jury-post.html | Gets Westchester Jury Post | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/xrays-in-prenatal-care.html | X-Rays In Pre-Natal Care | True | A.K. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/increases-shoe-prices-international-co-announces-10c-average-rise.html | INCREASES SHOE PRICES; International Co. Announces 10c Average Rise at Wholesale | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/oldtype-cloches-displayed-in-paris-paulette-and-albouy-revive-the.html | OLD-TYPE CLOCHES DISPLAYED IN PARIS; Paulette and Albouy Revive the Hats of the 1920's, but Add Modern Touches | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/us-accepts-plan-for-europe-trade-harriman-approves-experts-ideas-to.html | U.S. ACCEPTS PLAN FOR EUROPE TRADE; Harriman Approves Experts' Ideas to Finance Commerce of Member ECA Nations HOFFMAN EXPRESSES HOPE Head of Marshall Plan Agency Returns From Paris impressed by New Air of Confidence | True | By Harold Callenderspecial To the New York Times. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/italian-racer-triumphs-arbar-the-favorite-second-to-tenerani-in.html | ITALIAN RACER TRIUMPHS; Arbar, the Favorite, Second to Tenerani in English Event | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/dachau-trial-under-fire-royall-sends-two-judges-to-study-charges-of.html | DACHAU TRIAL UNDER FIRE; Royall Sends Two Judges to Study Charges of 'Irregularities' | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/moscow-cuts-vegetables-prices.html | Moscow Cuts Vegetables Prices | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/carloadings-off-11-during-week-882566-total-compared-with-892527-in.html | CARLOADINGS OFF 1.1% DURING WEEK; 882,566 Total Compared With 892,527 in Previous Seven Days, AAR Reports | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/innocence-of-wife-traps-bank-teller-attempt-to-use-his-mythical.html | INNOCENCE OF WIFE TRAPS BANK TELLER; Attempt to Use His Mythical Account Discloses Alleged Thefts Totaling $7,000 | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/harry-h-line.html | HARRY H. LINE | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/vendors-hard-hit-by-cigarette-rise-machine-owners-see-necessity-for.html | VENDORS HARD HIT BY CIGARETTE RISE; Machine Owners See Necessity for 23-Cent Charge -- Many Stores Plan Penny Increase | True | | | C1B 147600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/bohack-plan-approved-recapitalization-to-include-first-preferred.html | BOHACK PLAN APPROVED; Recapitalization to Include First Preferred Refunding | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/communist-chiefs-at-danube-parley-vishinsky-clementis-and-mme.html | COMMUNIST CHIEFS AT DANUBE PARLEY; Vishinsky, Clementis and Mme. Pauker Head Delegations to Belgrade Conference | True | By M.s. Handlerspecial To the New York Times | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/meat-prices-are-reduced-rochester-philadelphia-stores-make-cuts.html | MEAT PRICES ARE REDUCED; Rochester, Philadelphia Stores Make Cuts -- Steak Under $1 | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/argentine-crash-kills-10-plane-hits-obstacle-in-buenos-aires-harbor.html | ARGENTINE CRASH KILLS 10; Plane Hits 'Obstacle' in Buenos Aires Harbor -- 5 Are Saved | True | Special to THE NEW YORK TIMES | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/gen-farhat-ben-ayed.html | GEN. FARHAT BEN AYED | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/course-on-springs-planned.html | Course on Springs Planned | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/dr-robert-o-moody.html | DR. ROBERT O. MOODY | True | Special to T Nsw Nolg Tz34gs. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/cabinet-puts-off-tokyo-strike-ban-socialist-members-object.html | CABINET PUTS OFF TOKYO STRIKE BAN; Socialist Members Object -- Government Employes' Curb to Be Studied Again Today | True | By Lindesay Parrottspecial To the New York Times. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/es-briggs-named-lions-world-head-phillips-university-president-is.html | E.S. BRIGGS NAMED LIONS WORLD HEAD; Phillips University President Is Honored as International Convention Ends Here | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/long-island-has-2200-at-roads-family-day.html | LONG ISLAND HAS 2,200 AT ROAD'S FAMILY DAY | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/felony-cases-in-47-rose-in-brooklyn-juvenile-offenses-also-were-up.html | FELONY CASES IN '47 ROSE IN BROOKLYN; Juvenile Offenses Also Were Up, Prosecutor Reports -Citizen Agencies Praised | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/disaster-relief-agency-urged.html | Disaster Relief Agency Urged | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/timken-makes-changes.html | Timken Makes Changes | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/mcnamara-journey.html | McNamara -- Journey | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/un-bombers-plea-for-peace-is-read.html | U.N. 'BOMBER'S PLEA FOR PEACE IS READ | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/wrather-to-film-story-on-dallas-producer-gets-idea-for-movie-from.html | WRATHER TO FILM STORY ON DALLAS; Producer Gets Idea for Movie From Robert Bryan, Writer -- Seeks Mitchum as Star | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/music-notes.html | MUSIC NOTES | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/pittsburgh-business-up-pronounced-gains-reported-in-most-lines-of.html | PITTSBURGH BUSINESS UP; Pronounced Gains Reported in Most Lines of Activity | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/jersey-city-sales-made-residential-parcels-figure-in-several.html | JERSEY CITY SALES MADE; Residential Parcels Figure in Several Transactions | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/costs-rise-in-plan-f0r-missouri-basin-new-estimates-put-total-at.html | COSTS RISE IN PLAN FOR MISSOURI BASIN; New Estimates Put Total at $6,359,711,399, Up Nearly 2 Billions in Six Months | True | By William M. Blairspecial To the New York Times. | | C1B 147600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/iran-gets-additional-credit.html | Iran Gets Additional Credit | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/says-truman-cannot-cut-prices.html | Says Truman Cannot Cut Prices | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/126000000-drop-at-reserve-banks-repayment-of-loans-and-the-selling.html | $126,000,000 DROP AT RESERVE BANKS; Repayment of Loans and the Selling of U.S. Obligations Contracts Earning Assets | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/retail-sales-107-billion-showing-for-june-reported-13-above-that-of.html | RETAIL SALES 10.7 BILLION; Showing for June Reported 13% Above That of Year Ago | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/miss-m-knebelman-a-prospective-bride.html | Miss M. KNEBELMAN A PROSPECTIVE BRIDE | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/christening-held-for-constitution-navys-biggest-air-transport.html | CHRISTENING HELD FOR 'CONSTITUTION'; Navy's Biggest Air Transport Dedicated-to the Cause of Peace, Sullivan Says | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/32871-to-stage-relief-fund.html | $32,871 to Stage Relief Fund | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/mightiest-planes-are-heading-here-for-idlewild-fete-fastest-army.html | MIGHTIEST PLANES ARE HEADING HERE FOR IDLEWILD FETE; Fastest Army and Navy Jets, Newest Bombers, Transports, Gliders on View Tomorrow Truman Will Review Them and Dedicate Airport as Part of New York Jubilee MIGHTIEST PLANES ARE HEADING HERE | True | 850 CRAFT IN FORMATIONBy Meyer Berger | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/monetary-board-planned-tobey-proposes-commission-to-cover-field.html | MONETARY BOARD PLANNED; Tobey Proposes Commission to Cover Field Completely | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/socialist-workers-act-party-members-ask-a-hearing-on-subversive.html | SOCIALIST WORKERS ACT; Party Members Ask a Hearing on Subversive Charges | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/towering-delegates-at-tall-clubs-meeting-call-for-world-into-which.html | Towering Delegates at 'Tall Clubs' Meeting Call for World Into Which They Could Fit | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/prelude-to-arab-regime.html | Prelude to Arab Regime | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/us-diving-stars-display-prowess-harlan-lee-and-others-stir-awe-and.html | U.S. DIVING STARS DISPLAY PROWESS; Harlan, Lee and Others Stir Awe and Applause of 6,000 at Wembley Exhibition | True | From a Staff Correspondent | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/britain-considers-halt-in-army-cuts-in-berlin-impasse-bevin-reveals.html | BRITAIN CONSIDERS HALT IN ARMY CUTS IN BERLIN IMPASSE; Bevin Reveals Study During Discussion of Situation in House of Commons FAVORS 4-POWER PARLEY Insists Blockade Be Lifted Before Talks -- Communists Quit Berlin's Assembly BRITAIN CONSIDERS HALT IN ARMY CUTS | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/scientists-hail-electric-brain-navy-expert-says-calculators-may.html | SCIENTISTS HAIL 'ELECTRIC BRAIN'; Navy Expert Says Calculators May Prevent High Percentage of Airplane Accidents FACTOR IN COST ANALYSIS California Symposium Is Also Told Machine May Do in Hour Two Years' Work for Man | True | By Gladwin Hillspecial To the New York Times. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/mrs-max-fluegelman.html | MRS. MAX FLUEGELMAN | True | | | C1B 147600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/newhouser-idle-10-days-mullin-of-tigers-also-must-rest-two-or-three.html | NEWHOUSER IDLE 10 DAYS; Mullin of Tigers Also Must Rest Two or Three Days | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/4300-tons-of-soda-for-export.html | 4,300 Tons of Soda for Export | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/uns-newspaper-lampoons-the-us-says-3000-cloaks-and-daggers-may-be.html | U.N.'S NEWSPAPER LAMPOONS THE U.S.; Says 3,000 Cloaks and Daggers May Be Issued to Employes to Facilitate Spying | True | Special to THE NEW YORK TIMES. | | | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/frank-m-minor.html | FRANK M. MINOR | True | Special to THE NEW YoI TIlas. | | | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/truman-eschews-report-on-berlin-rejects-proposals-he-give-congress.html | TRUMAN ESCHEWS REPORT ON BERLIN; Rejects Proposals He Give Congress Full Information -- Bohlen Sees Marshall | True | By Bertram D. Hulenspecial To the New York Times. | | | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/odwyer-opponent-regains-city-job-second-ousted-tammany-man-will.html | O'DWYER OPPONENT REGAINS CITY JOB; Second Ousted Tammany Man Will Return Also to the Municipal Payroll | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/quakes-jar-panama-prison.html | Quakes Jar Panama Prison | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/develops-new-cast-iron-battelle-institute-perfects-growthresistant.html | DEVELOPS NEW CAST IRON; Battelle Institute Perfects Growth-Resistant Metal | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/urge-inland-waterways-11-senators-move-to-increase-investment-by.html | URGE INLAND WATERWAYS; 11 Senators Move to Increase Investment by $18,000,000 | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/check-transactions-off-total-of-13015578000-in-week-shows-drop-of.html | CHECK TRANSACTIONS OFF; Total of $13,015,578,000 in Week Shows Drop of 8.7% | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/sumner-gutmann.html | SUMNER GUTMANN | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/mr-stassens-new-post.html | MR. STASSEN'S NEW POST | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/new-tax-ruling-boon-to-theatre-producers-owners-informed.html | NEW TAX RULING BOON TO THEATRE; Producers, Owners Informed Corporation Levies Don't Apply to Limited Partnerships | True | By Sam Zolotow | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/rise-noted-in-gasoline-usage.html | Rise Noted in Gasoline Usage | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/at-30-becomes-director-of-the-vanderbilt-clinic.html | At 30, Becomes Director Of the Vanderbilt Clinic | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/economic-peace-bid-by-russians-fails-us-leads-geneva-rejection-of.html | ECONOMIC PEACE BID BY RUSSIANS FAILS; U.S. Leads Geneva Rejection of Overture, Saying No ERP Compromise Is Possible | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/to-build-for-mutual-life.html | To Build for Mutual Life | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/3-he-swears-off-all-coed-contests-when-andys-battered-entry-fails.html | 3, HE SWEARS OFF ALL CO-ED CONTESTS; When Andy's Battered Entry Fails in Doll Show, He Blames 246 Feminine Opponents | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/receives-portuguese-captain.html | Receives Portuguese Captain | True | | | C1B 147600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/army-segregation-to-go-says-truman-this-will-be-true-eventually-in.html | ARMY SEGREGATION TO GO, SAYS TRUMAN; This Will Be True Eventually in All Services, He Asserts -- Calls Bradley Misquoted | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/the-screen-esther-williams-and-peter-lawford-head-cast-of-on-an.html | THE SCREEN; Esther Williams and Peter Lawford Head Cast of 'On an Island With You,' at Capitol | True | T.F.B. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/police-retirements-approved.html | Police Retirements Approved | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/store-sales-show-9-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 9% RISE IN NATION; Increase Reported for Week Compares With Year Ago -- Specialty Trade Off 6% | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/bank-of-england-data-condition-statement-for-week-is-issued-in.html | BANK OF ENGLAND DATA; Condition Statement for Week Is Issued in London | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/french-honor-us-women-2-vice-president-of-paris-group-get-the.html | FRENCH HONOR U.S. WOMEN; 2 Vice Presidents of Paris Group Get the Legion of Honor | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/oversea-hospitals-of-army-are-praised.html | OVERSEA HOSPITALS OF ARMY ARE PRAISED | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/19-die-in-airliner-in-yellow-sea-crash.html | 19 DIE IN AIRLINER IN YELLOW SEA CRASH | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/dr-neumann-sails-for-tel-aviv-talks-jewish-leader-on-way-to-meet.html | DR. NEUMANN SAILS FOR TEL AVIV TALKS; Jewish Leader on Way to Meet With World Zionist Group Criticizes Arabs' Stand | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/u-n-little-assembly-argues-over-powers.html | U. N. LITTLE ASSEMBLY ARGUES OVER POWERS | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/railwater-rate-backed-report-on-inquiry-into-cheaper-tariff-issued.html | RAIL-WATER RATE BACKED; Report on Inquiry Into Cheaper Tariff Issued by ICC NATION'S CARRIERS WIN NEW RATE RISE | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/tenders-of-bonds-sought.html | Tenders of Bonds Sought | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/townfolk-at-glaspell-rites.html | Townfolk at Glaspell Rites | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/blue-baby-doctor-hunts-missing-son-dr-potts-ill-asks-newspapers.html | ' BLUE BABY' DOCTOR HUNTS MISSING SON; Dr. Potts, Ill, Asks Newspapers' Aid in Finding Student Who Disappeared on June 2 | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/truman-defies-gop-files-nominations-several-ambassadors-named.html | TRUMAN DEFIES GOP, FILES NOMINATIONS; Several Ambassadors Named, Prosecutors Reappointed and Other Posts Filled | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/toronto-downs-jerseys-maple-leafs-gain-fourth-place-with-9to6.html | TORONTO DOWNS JERSEYS; Maple Leafs Gain Fourth Place With 9-to-6 Triumph | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/state-auto-deaths-rise-sharp-increase-in-may-ends-favorable-1948.html | STATE AUTO DEATHS RISE; Sharp Increase in May Ends Favorable 1948 Trend | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/king-george-opens-olympics-for-6000-from-59-nations-spectacle.html | King George Opens Olympics For 6,000 From 59 Nations; Spectacle Launching Games, Interrupted by War Since 1936, Stirs Crowd of 82,000 in London -- Contests on Today Drama and Color Mark the Opening-Day Ceremonies of Olympic Games in London KING GEORGE OPENS GAMES IN LONDON | True | By Allison Danzigspecial To the New York Times. | | C1B 147600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/cripps-bars-inquiry-into-industry-by-us.html | CRIPPS BARS INQUIRY INTO INDUSTRY BY U.S. | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/union-hit-under-taft-act-nlrb-aide-rules-law-governs-retail-photo.html | UNION HIT UNDER TAFT ACT; NLRB Aide Rules Law Governs Retail Photo Store | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/phillies-triumph-over-cubs-7-to-4-caballero-drives-in-3-runs.html | PHILLIES TRIUMPH OVER CUBS, 7 TO 4; Caballero Drives in 3 Runs -- Chicago Gets Fifteen Hits, Routs Rowe in Eighth | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/colors-of-many-nations-provide-impressive-panorama-at-wembley.html | Colors of Many Nations Provide Impressive Panorama at Wembley Stadium; PAGEANT BECOMES FUSION OF TONGUES Britons Join With Visitors From All Parts of Globe at First-Day Ceremony ATHLETES HIT LIGHT NOTE Americans, Swiss Exchange Caps -- Even Warm Drinks Sell Fast in the Heat | True | By Benjamin Wellesspecial To the New York Times. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/fa-stevenson-68-exmanufacturer-former-president-of-american-car-and.html | F.A. STEVENSON, 68, EX-MANUFACTURER; Former President of American Car and Foundry Co. Dies -- Directed War Production | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/business-world.html | BUSINESS WORLD | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/aid-to-migraine-reported-histamine-found-helpful-in-treatment-of.html | AID TO MIGRAINE REPORTED; Histamine Found Helpful in Treatment of Headaches | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/rochester-tops-newark-outfielders-collision-under-fly-beats.html | ROCHESTER TOPS NEWARK; Outfielders' Collision Under Fly Beats Porterfield, 7 -- 6 | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/utility-places-bond-issue.html | Utility Places Bond Issue | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/long-island-areas-list-home-sales-ten-dwellings-bought-in-east.html | LONG ISLAND AREAS LIST HOME SALES; Ten Dwellings Bought in East Meadow - New Section Opened in Mineola Project | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/syracuse-five-gets-connors.html | Syracuse Five Gets Connors | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/krause-goes-to-bullets.html | Krause Goes to Bullets | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/steel-and-living-costs-senator-calls-for-action-by-congress-as-only.html | Steel and Living Costs; Senator Calls for Action by Congress as Only Means to Stop Inflation | True | JOSEPH C. O'MAHONEY. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/miss-jan-winsemius-a-fiancee.html | Miss Jan Winsemius a Fiancee | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/paris-singer-acquitted-muratore-freed-of-collaboration-with-germans.html | PARIS SINGER ACQUITTED; Muratore Freed of Collaboration With Germans During War | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/truman-criticized-on-rollback-move-business-and-industrial-circles.html | TRUMAN CRITICIZED ON ROLLBACK MOVE; Business and Industrial Circles Call Plan 'Impossible' and 'Economic Nonsense' SEE OUTPUT DIP AS RESULT Revival of Black Market Also Forecast Should Program Suggested Be Adopted | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/army-band-leader-honored-at-ceremony-marking-retirement-here-after.html | Army Band Leader Honored at Ceremony Marking Retirement Here After 41 Years | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/votes-stock-distribution-north-american-to-divide-its-holdings-of.html | VOTES STOCK DISTRIBUTION; North American to Divide Its Holdings of Pacific Gas | True | | | C1B 147600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/in-the-nation-an-important-new-group-comes-into-action.html | In The Nation; An Important New Group Comes Into Action | True | By Arthur Krock | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/dr-arthur-c-martin.html | DR. ARTHUR C. MARTIN | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/storage-warehouse-will-cost-140000.html | STORAGE WAREHOUSE WILL COST $140,000 | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/pope-leaves-for-rest-motors-to-villa-16-miles-below-rome-for-annual.html | POPE LEAVES FOR REST; Motors to Villa 16 Miles Below Rome for Annual Period | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/celler-asks-israel-aid.html | Celler Asks Israel Aid | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/czechs-petition-pope-progovernment-peasant-group-appeals-for.html | CZECHS PETITION POPE; Pro-Government Peasant Group Appeals for Minister | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/london-airport-robbery-foiled.html | London Airport Robbery Foiled | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/pacific-mills-raises-newsprint.html | Pacific Mills Raises Newsprint | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/2-big-red-drives-expected-in-china-400000-communists-are-seen.html | 2 BIG RED DRIVES EXPECTED IN CHINA; 400,000 Communists Are Seen Preparing to Attack Suchow and Tsinan Soon | True | By Henry B. Liebermanspecial To the New York Times. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/to-merchandise-fabrics-of-mooresville-mills.html | To Merchandise Fabrics Of Mooresville Mills | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/knockout-brown-former-boxer-58-lightweight-who-fought-many.html | KNOCKOUT BROWN FORMER BOXER, 58; Lightweight Who Fought Many Topnotchers Dies -- Floored First 17 Opponents | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/orders-observance-of-cement-ruling.html | ORDERS OBSERVANCE OF CEMENT RULING | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/nathalie-runyon-is-wed-on-cyprus-graduate-of-finch-becomes-bride-of.html | NATHALIE RUNYON IS WED ON CYPRUS; Graduate of Finch Becomes Bride of Arthur J. Seltman, Ex-Captain in British Army | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/paul-steiner.html | PAUL STEINER | True | Special to Tm NEW YORK TIzS. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/new-school-set-up-as-an-experiment-group-in-horace-mannlincoln.html | NEW SCHOOL SET UP AS AN EXPERIMENT; Group in Horace Mann-Lincoln Protest to Open Classes at Community Center | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/farben-aides-free-on-warfare-count-all-23-acquitted-on-charges-of.html | FARBEN AIDES FREE ON WARFARE COUNT; All 23 Acquitted on Charges of Crimes Against Peace and Planning Aggression NINE GUILTY OF PLUNDER Four Convicted of Exploiting Slave Labor and Captives in German Factories | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/third-party-qualifies-in-arizona.html | Third Party Qualifies in Arizona | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/bond-redemption.html | BOND REDEMPTION | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/legal-list-expanded-114660000-of-securities-added-by-state-banking.html | LEGAL LIST EXPANDED; $114,660,000 of Securities Added by State Banking Board | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/irgun-still-seeks-all-palestine-and-transjordan-for-israel-head-of.html | Irgun Still Seeks All Palestine And Trans-Jordan for Israel; Head of Extremist Organization Says Coup Against Tel Aviv Government Is Not an Aim -- Urges Some Socialism | True | By C.l. Sulzbergerby Air Mail To the New York Times. | | C1B 147600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/patrick-jpowers.html | PATRICK J..POWERS | True | Special to NL'W YoaX Ts. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/navy-clearing-deck-for-enlisting-women.html | NAVY CLEARING DECK FOR ENLISTING WOMEN | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/north-carolina-polio-cases-rise.html | North Carolina Polio Cases Rise | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/george-w-huver.html | GEORGE W. HUVER | True | Special to N YOP. K XS. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/campaigned-with-custer.html | Campaigned With Custer | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/3alvin-kazanjikn-candy-firm-head-founder-with-late-peter-paul-of.html | (3ALVIN- KAZANJI/kN, CANDY FIRM HEAD; ' Founder With Late Peter Paul of Manufacturing Company Dies in New Haven at 55 | | Special to Tm Nzw YOIK Trs. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/phone-war-started-on-high-meat-costs.html | PHONE 'WAR' STARTED ON HIGH MEAT COSTS | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/truman-gets-praise.html | Truman Gets Praise | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/woman-in-battle-to-end-dumping-mother-of-13-brings-charges-against.html | WOMAN IN BATTLE TO END DUMPING; Mother of 13 Brings Charges Against 3 City Officials, to Stop Refuse Menace | | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/stravinsky-sues-over-use-of-name-on-popular-song-asking-250000.html | Stravinsky Sues Over Use of Name On Popular Song, Asking $250,000; STRAVINSKY SUES OVER USE OF NAME | | By Murray Schumach | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/the-danube-conference.html | THE DANUBE CONFERENCE | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/the-towers-hotel-in-new-ownership-kimmelman-zauderer-acquire-stock.html | THE TOWERS HOTEL IN NEW OWNERSHIP; Kimmelman & Zauderer Acquire Stock Control of Brooklyn Building -- Other Deals | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/us-may-contribute-more-to-health-body.html | U.S. MAY CONTRIBUTE MORE TO HEALTH BODY | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/protestant-group-on-way-to-europe-will-attend-first-assembly-of-the.html | PROTESTANT GROUP ON WAY TO EUROPE; Will Attend First Assembly of the World Council of Churches in Amsterdam | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/cotton-prices-stay-in-a-narrow-range-market-unchanged-to-5-points.html | COTTON PRICES STAY IN A NARROW RANGE; Market Unchanged to 5 Points Up -- Sale of Brazilian Staple to Russia Is Reported | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/macarthur-asks-continued-duty.html | MacArthur Asks Continued Duty | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/israels-envoy-visits-truman.html | Israel's Envoy Visits Truman | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/bethlehems-net-put-at-15099775-secondquarter-earnings-drop-400000.html | BETHLEHEM'S NET PUT AT $15,099,775; Second-Quarter Earnings Drop $400,000 Over First Despite $8,000,000 Sales Rise GRACE BLAMES COST RISES A Further Increase in Prices May Be Necessary, He Siys, if Advances Continue BETHLEHEM'S NET PUT AT $15,099,775 | True | | | C1B 147600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/no-dress-under-6995-will-bear-name-of-dior.html | No Dress Under $69.95 Will Bear Name of Dior | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/seattle-awards-a-6000000-issue-blairnuveen-groups-bid-wins-utility.html | SEATTLE AWARDS A $6,000,000 ISSUE; Blair-Nuveen Group's Bid Wins Utility Bonds When They Are Reoffered to Public | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/ardsley-house-bought-home-in-white-plains-also-listed-in-new-hands.html | ARDSLEY HOUSE BOUGHT; Home In White Plains Also Listed in New Hands | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/smith-quits-ward-post-vice-president-of-mail-order-house-announces.html | SMITH QUITS WARD POST; Vice President of Mail Order House Announces Resignation | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/state-police-chiefs-headed-by-kirchoff.html | STATE POLICE CHIEFS HEADED BY KIRCHOFF | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/no-dewey-help-wanted-truman-emphatic-in-refusing-aid-in-inflation.html | NO DEWEY HELP WANTED; Truman Emphatic in Refusing Aid in Inflation Fight | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/trinity-will-be-filmed-churchyard-scenes-will-appear-in-a.html | TRINITY WILL BE FILMED; Churchyard Scenes Will Appear in a Forthcoming Movie | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/sutton-pl-housing-sold-to-hh-rice.html | SUTTON PL. HOUSING SOLD TO H.H. RICE | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/sordid-rent-gouge-laid-to-two-sisters-wealthy-spinsters-accused-of.html | SORDID RENT GOUGE LAID TO TWO SISTERS; Wealthy Spinsters Accused of $4,892 Fraud on Needy Tenants in 'Rat Holes' SORDID RENT GOUGE LAID TO 2 SISTERS | True | By Alfred E. Clark | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/austrians-protest-russian-questions-government-asks-ruling-from.html | AUSTRIANS PROTEST RUSSIAN QUESTIONS; Government Asks Ruling From Allied Council on List Sent to Soviet Zone Factories | True | By Albion Rossspecial To the New York Times. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/voiselle-of-braves-beats-pirates-by-driving-home-winning-run-21.html | Voiselle of Braves Beats Pirates By Driving Home Winning Run, 2-1; Boston Pitcher Notches Eleventh Victory With His Fifth Safety of the Season in 2d Inning Before 23,129 Fans | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/mrs-s-h-sayre.html | MRS. S. H. SAYRE | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/elizabeth-woman-dies-at-100.html | Elizabeth Woman Dies at 100 | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/queen-mary-sails-with-1987-aboard.html | QUEEN MARY SAILS WITH 1,987 ABOARD | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/polk-case-complaint-stirs-greek-sorrow.html | POLK CASE COMPLAINT STIRS GREEK 'SORROW' | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/industry-pledges-aid-in-stockpiling-earl-bunting-director-of-nam.html | INDUSTRY PLEDGES AID IN STOCKPILING; Earl Bunting, Director of NAM, Reports on Result of Meeting With Munitions Chairman PROGRAM FOUND LAGGING Importers of Scarce Material to Buy Government Stocks to End Competitive Bids | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/producer-denies-video-is-obsolete-emerson-company-president-says.html | PRODUCER DENIES VIDEO IS OBSOLETE; Emerson Company President Says Attachments Will Keep Present Sets Up-to-Date | True | | | C1B 147600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/transport-in-from-far-east.html | Transport in From Far East | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/would-alter-capital-holly-sugar-directors-will-put-plan.html | WOULD ALTER CAPITAL; Holly Sugar Directors Will Put Plan Before Holders | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/rudolph-going-to-paris.html | Rudolph Going to Paris | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/romance-revived-by-golden-jubilee-couples-to-be-honored-by-city-on.html | ROMANCE REVIVED BY GOLDEN JUBILEE; Couples to Be Honored by City on Its Anniversary Recall Joys and Tribulations | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/house-republicans-approve-party-plan-for-short-session-house-gop.html | House Republicans Approve Party Plan for Short Session; HOUSE GOP AGREES ON SHORT SESSION | True | By C. P. Trussellspecial To the New York Times. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/wins-suit-on-diagnosis-american-will-get-6300-for-surgeons-cancer.html | WINS SUIT ON DIAGNOSIS; American Will Get 6,300 for Surgeon's 'Cancer' Finding | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/gambling-drive-opens-elizabeth-nj-ministers-win-move-to-get-action.html | GAMBLING DRIVE OPENS; Elizabeth, N.J., Ministers Win Move to Get Action | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/waynesburg-pa-waits-in-vain-for-the-rain-that-almost-always-falls.html | Waynesburg, Pa., Waits in Vain for the Rain That Almost Always Falls on Town July 29 | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/us-craft-assured-of-a-square-deal-will-get-a-fair-share-of-aid.html | U.S. CRAFT ASSURED OF A SQUARE DEAL; Will Get a Fair Share of Aid Cargoes Bound Overseas, ECA Official Says | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/manufacturer-takes-army-post.html | Manufacturer Takes Army Post | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/trust-unit-shuns-jerusalem-action-un-council-votes-to-put-off.html | TRUST UNIT SHUNS JERUSALEM ACTION; U.N. Council Votes to Put Off Setting Up a Regime, Over Russian Objections | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/truman-favors-oleo-tax-repeal.html | Truman Favors Oleo Tax Repeal | True | | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/egyptians-attack-convoy.html | Egyptians Attack Convoy | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/gop-campaign-center-selected.html | GOP Campaign Center Selected | True | Special to THE NEW YORK TIMES. | | C1B 147600 | |
| 1948-07-30 | 1948-07-30 | https://www.nytimes.com/1948/07/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 147600 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/peak-in-meat-price-seen-in-early-fall-supplies-expected-to-decrease.html | PEAK IN MEAT PRICE SEEN IN EARLY FALL; Supplies Expected to Decrease in Weeks Ahead to Year's Low in September | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/rebuff-to-soviet-in-geneva-scored-many-west-europeans-bitter-at-u.html | REBUFF TO SOVIET IN GENEVA SCORED; Many West Europeans Bitter at U. S.-British Rejection of Economic Peace Offer | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/text-of-trumans-economic-message.html | Text of Truman's Economic Message | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/mouthfilling-name-is-idlewilds-cross.html | MOUTH-FILLING NAME IS IDLEWILD'S CROSS | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/no-specific-date-sought.html | No Specific Date Sought | True | | | C1B 147601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/brooks-toppled-by-chesnes-105-branca-is-routed-in-fourth-pirates.html | BROOKS TOPPLED BY CHESNES, 10-5; Branca Is Routed in Fourth -- Pirates Get 30 Bases on 14 Blows, 4 Home Runs | True | By Roscoe McGowen | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/steady-job-ends-after-57-years.html | Steady Job Ends After 57 Years | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/tear-gas-halts-ohio-strike-battle-governor-warns-of-use-of-troops.html | Tear Gas Halts Ohio Strike Battle; Governor Warns of Use of Troops; Wild Fighting Comes on Picket Line at Dayton as Some Lens Workers Return -- Union Threatens to Keep Demonstration Up | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/frank-r-begen.html | FRANK R. BEGEN | True | Spec. I to Nxw Yo.: Tn. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/begin-movement-to-disobey-draft-clergymen-and-quakers-urge.html | BEGIN MOVEMENT TO DISOBEY DRAFT; Clergymen and Quakers Urge Non-Violent Opposition on Peacemakers in Chicago | | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/canned-food-to-go-up-increases-in-many-items-due-soon-when-new-pack.html | CANNED FOOD TO GO UP; Increases in Many Items Due Soon When New Pack Appears | | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/voting-on-union-ordered-examiner-reversed-by-the-nlrb-on-dobbs.html | VOTING ON UNION ORDERED; Examiner Reversed by the NLRB on Dobbs Ferry, N. Y., Plant | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/tildy-quits-office-as-hungarian-head-president-resigns-after.html | TILDY QUITS OFFICE AS HUNGARIAN HEAD; President Resigns After Son-in-Law Is Accused -- Entirely Communist Regime Seen Tildy Out as President of Hungary; Entirely Communist Regime Seen | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/sues-for-bus-injuries-survivor-of-crash-killing-five-ball-players.html | SUES FOR BUS INJURIES; Survivor of Crash Killing Five Ball Players Asks $250,000 | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/new-pact-drafted-by-itu-publishers-proposals-must-be-approved-by.html | NEW PACT DRAFTED BY ITU, PUBLISHERS; Proposals Must Be Approved by Union Executive Council and by Membership | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/albright-left-5486720-one-of-countrys-top-insurance-men-he-died-two.html | ALBRIGHT LEFT $5,486,720; One of Country's Top Insurance Men, He Died Two Years Ago | | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/years-failures-double-but-liabilities-are-lower-than-in-194647.html | YEAR'S FAILURES DOUBLE; But Liabilities Are Lower Than in 1946-47, Credit Men Siy | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/400-buses-to-aid-air-show-visitors-will-shuttle-from-2-subway-3.html | 400 BUSES TO AID AIR SHOW VISITORS; Will Shuttle From 2 Subway, 3 Railroad Stations -- Many Fast Roads From City | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/blast-fire-destroy-speedboat-on-trial-2-escape-from-5000-homemade.html | Blast, Fire Destroy Speedboat on Trial; 2 Escape From $5,000 Homemade Craft | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/nagy-sees-a-tightening.html | Nagy Sees a Tightening | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/psc-accuses-roads-of-irregularities-charges-they-forbade-agents-to.html | PSC ACCUSES ROADS OF IRREGULARITIES; Charges They Forbade Agents to Post-Date Tickets While Fare Rise Was Pending | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/g-b-baker-78-dies-once-gop-publicist-press-director-for-coolidges.html | G. B. BAKER, 78, DIES; ONCE GOP PUBLICIST; Press Director for Coolidge's Campaign Served as Member of Hoover Relief Mission | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/music-notes.html | MUSIC NOTES | True | | | C1B 147601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/farben-fire-damages-placed-at-15000000.html | FARBEN FIRE DAMAGES PLACED AT $15,000,000 | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/truman-nominates-4-judges.html | Truman Nominates 4 Judges | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/action-to-halt-inflation.html | Action to Halt Inflation | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/citys-big-airport-an-aerial-harbor-in-runways-equipment-cost.html | CITY'S BIG AIRPORT AN AERIAL HARBOR; In Runways, Equipment, Cost, Approaches and Capacity International Is Unrivaled HAS ALL-WEATHER LIGHTS Features Yet to Come Include Sports Arena and Buildings of 'World's Fair' Type | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/insurance-premiums-up-48-total-6-above-last-years-but-ratio-to.html | INSURANCE PREMIUMS UP; '48 Total 6% Above Last Year's, but Ratio to Income Drops | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/william-gannett-magazine-founder-publisher-of-comfort-s-dead-in.html | WILLIAM GANNETT; , 'MAGAZINE FOUNDER Publisher of Comfort !s Dead in Augusta, Me., at 9A. Was Veteran Air Traveler | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/handles-heaviest-load-new-airport-has-39-arrivals-and-24-departures.html | HANDLES HEAVIEST LOAD; New Airport Has 39 Arrivals and 24 Departures | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/auto-output-off-in-week-113706-reported-for-period-compares-with.html | AUTO OUTPUT OFF IN WEEK; 113,706 Reported for Period Compares With 118,797 | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/dulles-in-parleys-on-u-n-loan-berlin.html | DULLES IN PARLEYS ON U. N. LOAN, BERLIN | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/ethiopia-threatens-to-arm-close-border.html | ETHIOPIA THREATENS TO ARM, CLOSE BORDER | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/red-barber-flown-home-sports-announcer-in-new-york-hospital-for.html | RED BARBER FLOWN HOME; Sports Announcer in New York Hospital for More Treatment | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/pine-camp-expects-10000-last-training-starts-tomorrow-for-new-york.html | PINE CAMP EXPECTS 10,000; Last Training Starts Tomorrow for New York Guard Units | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/brown-company.html | Brown Company | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/phillips-chemical-co-closes-waa-deal.html | PHILLIPS CHEMICAL CO. CLOSES WAA DEAL | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/australian-wins-high-jump-and-czech-sets-olympic-mark-for-10000.html | Australian Wins High Jump and Czech Sets Olympic Mark for 10,000 Meters; WINTER OUTLEAPS U. S. STARS IN UPSET Stanich Third and Eddleman Fourth as Australian Does 6 Feet 6 Despite Injury ZATOPEK FIRST IN 10,000 Americans Pace Sprint Trials -- Whitfield Excels in 800 and Cochran in Hurdles | True | By Allison Danzigspecial To the New York Times. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/nicaraguan-press-law-signed.html | Nicaraguan Press Law Signed | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/stassen-lists-campaign-areas.html | Stassen Lists Campaign Areas | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/lumbermen-face-financial-straits-small-eastern-mills-tottering-on.html | LUMBERMEN FACE FINANCIAL STRAITS; Small Eastern Mills Tottering 'on Brink of Bankruptcy,' Says Trade Executive | True | | | C1B 147601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/not-yet-ford-says-of-rumor-about-sale-of-four-cars-that-go-60-miles.html | Not Yet, Ford Says, of Rumor About Sale Of Four Cars That Go 60 Miles on Gallon | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/settlement-gets-8000.html | Settlement Gets $8,000 | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/buys-east-side-dwelling.html | Buys East Side Dwelling | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/newark-victor-65-51-sepkowski-and-novikoff-clout-homers-against.html | NEWARK VICTOR, 6-5, 5-1; Sepkowski and Novikoff Clout Homers Against Rochester | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/boys-outeat-girls-state-survey-shows.html | BOYS OUT-EAT GIRLS, STATE SURVEY SHOWS | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/spy-accusation-denied-progressive-party-leader-calls-bentley.html | SPY ACCUSATION DENIED; Progressive Party Leader Calls Bentley Testimony 'Fantastic' | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/inuptials-are-held-for-anitra-6lueck-poet-has-niece-as-attendant-at.html | IN UPTIALS ARE HELD FOR ANITRA 6LUECK; Poet Has Niece as Attendant at Her Wedding to Carl G. Rosberg Jr., AAF Veteran | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/cotton-broker-leaps-to-death.html | Cotton Broker Leaps to Death | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/reds-suspected-in-crash-sabotage-may-have-caused-19-deaths-official.html | REDS SUSPECTED IN CRASH; Sabotage May Have Caused 19 Deaths, Official in China Says | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/two-title-bouts-set-for-sept-23-millslesnevich-cerdanzale-on-same.html | TWO TITLE BOUTS SET FOR SEPT. 23; Mills-Lesnevich, Cerdan-Zale on Same Program at Ebbets Field -- Date Tentative | True | By Joseph C. Nichols | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/israel-accused-on-arms.html | Israel Accused on Arms | True | By Sam Pope BrewerspecIal To the New York Times. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/monmouth-sprint-won-by-dr-almac-stewart-3yearold-defeats-coyote.html | MONMOUTH SPRINT WON BY DR. ALMAC; Stewart 3-Year-Old Defeats Coyote With Hard Drive -- Show to Picture Card | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/thomas-s-greer.html | THOMAS S. GREER | True | $perJal to TItlS HEW NOT TIM[S. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/business-world.html | Business World | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/to-guide-ships-into-liverpool.html | TO GUIDE SHIPS INTO LIVERPOOL | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/chicago-sets-back-bombers-87-despite-grand-slam-by-henrich-white.html | Chicago Sets Back Bombers, 8-7, Despite Grand Slam by Henrich; White Sox Triumph With Three Runs in 8th on One Hit as Yankee Relief Hurlers Fail -- Losers' Rally in 9th Short | True | By John Drebingerspecial To the New York Times. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/jaeckle-quits-county-gop-post.html | Jaeckle Quits County GOP Post | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/admits-three-slayings-daniels-is-arraigned-in-case-of-mansfield.html | ADMITS THREE SLAYINGS; Daniels Is Arraigned in Case of Mansfield Reformatory Family | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/lows-of-3-months-reached-by-stocks-flurry-of-selling-puts-prices-in.html | LOWS OF 3 MONTHS REACHED BY STOCKS; Flurry of Selling Puts Prices Into New Slump, Bringing 1.85 Loss in Index OILS ARE HIT HARDEST Market Turnover and Breadth Best in 2 Weeks -- Only 105 of 1,064 Issues Traded Rise | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/bushwicks-halt-stars-5-4.html | Bushwicks Halt Stars, 5 -- 4 | True | | | C1B 147601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/greek-red-reported-dead-kyriannis-said-to-have-been-slain-by.html | GREEK RED REPORTED DEAD; Kyriannis Said to Have Been Slain by Guerrilla, Who Deserted | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/farm-prices-up-2-index-for-midjuly-was-301-of-the-190914-basis.html | FARM PRICES UP 2%; Index for Mid-July Was 301% of the 1909-14 Basis | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/concrete-block-molding-machine-and-radio-devices-on-patent-list.html | Concrete Block Molding Machine And Radio Devices on Patent List; Wide Range of 416 Inventions Includes Test Timing of Telegraph Circuits, Gunnery Training and Aircraft Controls NEWS OF PATENTS | True | By Winifred Mallonspecial To the New York Times. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/james-t-cassidy.html | JAMES T. CASSIDY | True | ' Special to TH Nzw YOP, K T[MZS. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/national-security-council.html | NATIONAL SECURITY COUNCIL | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/leaving-baby-in-bar-charged-to-woman.html | LEAVING BABY IN BAR CHARGED TO WOMAN | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/ge-optical-expert-retires.html | GE Optical Expert Retires | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/six-miners-killed-in-alabama-blast-workers-refuse-to-enter-3-other.html | SIX MINERS KILLED IN ALABAMA BLAST; Workers Refuse to Enter 3 Other Pits Owned by Company in the Birmingham Area | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/oil-gas-supplies-set-records-here-all-storage-facilities-strained.html | OIL, 'GAS' SUPPLIES SET RECORDS HERE; All Storage Facilities Strained Despite Recent Forecasts of Shortages in Fuels | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/u-n-group-scores-charge-urges-u-s-red-inquiry-be-on-a-high-level-of.html | U. N. GROUP SCORES CHARGE; Urges U. S. Red Inquiry Be on a 'High Level of Justice' | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/cotton-prices-crash.html | Cotton Prices Crash | True | Special to THE NEW YORK TIMES | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/million-to-kaiserfrazer-help.html | Million to Kaiser-Frazer Help | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | By P. J. Philipspecial To the New York Times. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/presidential-yacht-rescues-3-marines.html | PRESIDENTIAL YACHT RESCUES 3 MARINES | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/matson-ends-sydney-service.html | Matson Ends Sydney Service | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/italian-reds-drop-confidence-issue-longo-withdraws-the-motion-but.html | ITALIAN REDS DROP CONFIDENCE ISSUE; Longo Withdraws the Motion but Threatens People Will Rise -- Premier Defies Him | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/landlord-income-rises-97-in-year-report-issued-following-study-made.html | LANDLORD INCOME RISES 9.7% IN YEAR; Report Issued Following Study Made by Housing Expediter on 48,852 Apartments | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/200-us-seamen-visit-pope.html | 200 U. S. Seamen Visit Pope | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/transport-docks-on-west-coast.html | Transport Docks on West Coast | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/france-free-of-aid-by-erp-end-is-aim-reynaud-new-finance-chief-said.html | FRANCE FREE OF AID BY ERP END IS AIM; Reynaud, New Finance Chief, Said to Plan to Check Inflation, Push Exports | True | By Harold Callenderspecial To the New York Times. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/parley-set-on-textile-problems.html | Parley Set on Textile Problems | True | | | C1B 147601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/boys-from-45-states-open-capital-forum.html | BOYS FROM 45 STATES OPEN CAPITAL FORUM | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/atoms-industry-doubted-at-least-they-will-be-of-little-immediate.html | ATOMS INDUSTRY DOUBTED; At Least, They Will Be of Little Immediate Use, Says Scientist | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/hyderabad-protests-to-india.html | Hyderabad Protests to India | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/says-carolina-may-go-to-gop.html | Says Carolina May Go to GOP | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/truman-accused-of-abusing-power-martin-and-millikin-on-air-condemn.html | TRUMAN ACCUSED OF ABUSING POWER; Martin and Millikin, on Air, Condemn Call for Session -- Action on Bills Limited | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/girl-13-killed-in-plunge-body-found-near-bronx-home-after-brief.html | GIRL, 13, KILLED IN PLUNGE; Body Found Near Bronx Home After Brief Disappearance | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/pay-review-over-bethlehem-holds-union-that-rejected-terms-made-by.html | PAY REVIEW OVER, BETHLEHEM HOLDS; Union That Rejected Terms Made by Leader Told There Is No Basis for Talks | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/study-of-marxism-urged-cambridge-lecturer-suggests-missionaries.html | STUDY OF MARXISM URGED; Cambridge Lecturer Suggests Missionaries Fight Communism | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/yankees-in-dummy-scrimmage.html | Yankees in Dummy Scrimmage | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/army-raises-315-pensions-acts-on-retirement-pay-grading-bill.html | ARMY RAISES 315 PENSIONS; Acts on Retirement Pay Grading Bill Recently Enacted | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/communist-rally-fails.html | Communist Rally Fails | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/furnace-output-off.html | Furnace Output Off | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/mrs-hockenjos-81-best-takes-gross-honors-in-oneday-tourney-of-w-n-j.html | MRS. HOCKENJOS 81 BEST; Takes Gross Honors in One-Day Tourney of W. N. J. G. A. | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/unions-in-revolt-over-tokyo-ban-government-employes-show-they-will.html | UNIONS IN REVOLT OVER TOKYO BAN; Government Employes Show They Will Not Obey Curb on Strikes and Bargaining | True | By Lindesay Parrottspecial To the New York Times. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/tribute-to-dr-winter.html | Tribute to Dr. Winter | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/nine-yachts-start-in-distance-event-sloop-dolphin-sets-early-pace.html | NINE YACHTS START IN DISTANCE EVENT; Sloop Dolphin Sets Early Pace in Bayside Club Thrash to Block Island and Back | True | By Clarence E. Lovejoy | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/poretz-sent-to-sing-sing-plotter-of-493000-swindle-begins-3-to.html | PORETZ SENT TO SING SING; Plotter of $493,000 Swindle Begins 3 to 4-Year Term | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/bonds-and-shares-on-london-market-bevins-statement-in-commons-on.html | BONDS AND SHARES ON LONDON MARKET; Bevin's Statement in Commons on Berlin Situation Causes Easing of Prices | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/ernest-gagne.html | ERNEST GAGNE | True | Special to THE Nw YORK TIMES. | | C1B 147601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/surre-to-build-hotels-nelson-rockefeller-associate-heads-pan.html | SURRE TO BUILD HOTELS; Nelson Rockefeller Associate Heads Pan American Project | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/bad-medicine.html | BAD MEDICINE | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/river-found-in-british-guiana.html | River Found in British Guiana | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/new-deputy-chiefs-get-quayle-orders-commanding-officers-of-fire.html | NEW DEPUTY CHIEFS GET QUAYLE ORDERS; Commanding Officers of Fire Department Expected to Go on 3-Platoon System | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/berlin-defense-tower-blasted.html | Berlin Defense Tower Blasted | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/neighbors-remembered-their-good-deeds-are-rewarded-in-womans-will.html | NEIGHBORS REMEMBERED; Their Good Deeds Are Rewarded in Woman's Will | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/early-state-history-told-at-convention.html | EARLY STATE HISTORY TOLD AT CONVENTION | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/clash-perils-home-for-vice-president-using-blair-house-temporarily.html | CLASH PERILS HOME FOR VICE PRESIDENT; Using Blair House Temporarily Runs Into Needs Imposed by Repairs to White House | True | By Bess Furmanspecial to the New York Times. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/basing-point-rule-called-confusing-capehart-declares-business.html | BASING POINT RULE CALLED CONFUSING; Capehart Declares Business, Economists and Lawyers Unable to Grasp Meaning GROUP TO ASSIST INQUIRY 25-Man Council to Be Headed by Dr. Copeland -- Senate Quiz to Open in November | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/mrs-william-isham-isham-widow-of-merchant.html | MRS. WILLIAM ISHAM, WIDOW OF MERCHANT | True | Special to Tm Ew Yo r | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/my-request-seen-favored-in-classic-better-self-also-is-likely.html | MY REQUEST SEEN FAVORED IN CLASSIC; Better Self Also Is Likely Choice for $88,900 Event at Arlington Today | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/chosen-new-president-of-export-agency-group.html | Chosen New President Of Export Agency Group | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/return-auto-won-by-gambling.html | Return Auto Won by 'Gambling' | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/christians-jews-adopt-charter-for-world-body.html | Christians, Jews Adopt Charter for World Body | True | By Religious News Service. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/attillie-e-mega.html | ATTILLIE E. ME:GA | True | Special to THE Nw YOP-K TIES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/chesterfields-join-price-rise.html | Chesterfields Join Price Rise | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/astoria-gets-playground-it-is-508th-one-to-be-built-under-parks.html | ASTORIA GETS PLAYGROUND; It Is 508th One to Be Built Under Parks Department Plan | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/frank-h-warren.html | FRANK H. WARREN | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/u-s-marine-guard-at-latrun-slated-report-says-unit-will-patrol-holy.html | U. S. MARINE GUARD AT LATRUN SLATED; Report Says Unit Will Patrol Holy City Water Source -- Arms Abuse Laid to Israel | True | By Gene Currivanspecial To the New York Times. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/housing-industry-warned-on-costs-can-price-itself-out-of-market.html | HOUSING INDUSTRY WARNED ON COSTS; Can Price Itself Out of Market, Truman Advisers Say -- New 1948 Units Put at Million | True | | | C1B 147601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/approach-to-stalin-weighed-by-west-with-molotov-away-smith-unable.html | Approach to Stalin Weighed By West With Molotov Away; Smith Unable to Make Appointment With Soviet Foreign Minister on Berlin Impasse -- Three Powers' Envoys Map Next Step West Weighs Approach to Stalin On Berlin as Molotov Is Absent | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/sewer-gas-fatal-to-2-two-others-are-overcome-while-in-cesspool-in.html | SEWER GAS FATAL TO 2; Two Others Are Overcome While in Cesspool in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/canadian-lawn-bowlers-lose-prizes-at-customs.html | Canadian Lawn Bowlers Lose Prizes at Customs | True | By the Canadian Press. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/joe-tinker-is-buried-in-friends-in-baseball-at-rites-florida-for.html | JOE TINKER IS BURIED; in Friends in Baseball at Rites Florida for Cubs Star | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/harry-l-murray.html | HARRY L. MURRAY | True | Special to K .-"q-w Yoluc s. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/marshall-field-sales-up-4995990-as-net-profit-shows-110309-decline.html | Marshall Field Sales Up $4,995,990 As Net Profit Shows $110,309 Decline | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/japan-to-return-looted-coins.html | Japan to Return Looted Coins | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/transport-corps-celebrates.html | Transport Corps Celebrates | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/poll-taxs-effect-in-south-is-viewed-extent-of-its-cut-into-vote.html | POLL TAX'S EFFECT IN SOUTH IS VIEWED; Extent of Its Cut Into Vote Held Moot -- Figures Explain Low General Election Balloting | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/new-controller-named-by-mens-jewelry-concern.html | New Controller Named By Men's Jewelry Concern | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/air-cadets-exchange-visits.html | Air Cadets Exchange Visits | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/youngsters-trot-out-grandfathers-jokes-you-should-have-seen-em-in.html | Youngsters Trot Out Grandfathers' Jokes; You Should Have Seen 'Em in the Aisles | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/sinks-ace-loses-hole-twostroke-penalty-on-first-shot-causes-golf.html | SINKS ACE, LOSES HOLE; Two-Stroke Penalty on First Shot Causes Golf Oddity | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/8-milk-companies-in-chicago-indicted-accused-with-nine-officers-of.html | 8 MILK COMPANIES IN CHICAGO INDICTED; Accused, With Nine Officers, of Conspiracy to Violate Anti-Trust Statutes LARGE REBATES CHARGED $2,086,000 Said to Have Been Paid to Two Chain Stores During Past Six Years | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/urges-liquidation-of-inactive-stocks-sobel-warns-producers-and.html | URGES LIQUIDATION OF 'INACTIVE' STOCKS; Sobel Warns Producers and Wholesalers of Danger and Asks Export of Goods | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/charles-safran.html | CHARLES SAFRAN | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/edward-j-mulhern-sr.html | EDWARD J. MULHERN SR. | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/n-y-policeman-triumphs-wittenberg-wins-first-olympic-wrestling-bout.html | N. Y. POLICEMAN TRIUMPHS; Wittenberg Wins First Olympic Wrestling Bout by Decision | True | | | C1B 147601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/gop-to-back-foreign-policy-as-tied-to-security-of-u-s-bipartisan.html | GOP to Back Foreign Policy As Tied to Security of U. S.; Bipartisan Course Will Not Be Attacked, Survey Shows, but No Free Rein Is in View | | By Bertram D. Hulenspecial To The New York Times. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/boy-4-is-drowned.html | Boy, 4, Is Drowned | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/dr-with-leaves-hamilton-post.html | Dr. With Leaves Hamilton Post | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/labor-to-defend-erp-against-reds-delegates-from-16-countries-decide.html | LABOR TO DEFEND ERP AGAINST REDS; Delegates From 16 Countries Decide to Open Paris Office to Aid U. S. Program | True | By Charles E. Eganspecial To the New York Times. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/will-speak-at-columbia.html | Will Speak at Columbia | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/france-decorates-r-t-reed.html | France Decorates R. T. Reed | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/tobey-urges-two-parties-to-unite-in-inflation-fight.html | Tobey Urges Two Parties To Unite in Inflation Fight | True | By the United Press. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/mrs-hugh-d-marshall.html | MRS. HUGH D. MARSHALL | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/forces-to-join-in-maneuvers.html | Forces to Join in Maneuvers | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/pan-american-units-mileage-up.html | Pan American Units' Mileage Up | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/black-market-raids-again-sweep-japan.html | BLACK MARKET RAIDS AGAIN SWEEP JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/dorothy-j-gabriel-betrothed.html | Dorothy J. Gabriel Betrothed | True | Special to THE NEW YOK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/mrs-faith-cook-wed-to-melvin-h-jackson.html | MRS. FAITH COOK WED TO MELVIN H. JACKSON | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/eastern-bloc-bars-english-language-at-danube-parley-vishinsky-says.html | EASTERN BLOC BARS ENGLISH LANGUAGE AT DANUBE PARLEY; Vishinsky Says Majority Will Disregard Minority Opinion at Belgrade Conference YUGOSLAVS BACK RUSSIA Satellite Nations Are Surprised as Tito's Representatives Receive Key Positions COMMUNISTS BAR ENGLISH AT PARLEY | True | By M. S. Handlerspecial To the New York Times. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/nlrb-acts-for-one-man-holds-election-for-lone-worker-because-law.html | NLRB ACTS -- FOR ONE MAN; Holds Election for Lone Worker Because Law Requires It | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/polio-abates-in-east-rises-on-west-coast.html | POLIO ABATES IN EAST, RISES ON WEST COAST | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/advertising-news.html | Advertising News | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/boy-hurt-in-times-square-lad-12-is-struck-by-alleged-hitandrun.html | BOY HURT IN TIMES SQUARE; Lad, 12, Is Struck by Alleged Hit-and-Run Driver | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/mayor-receives-navy-airmen.html | Mayor Receives Navy Airmen | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/british-kill-32-in-malaya-fiftysix-other-rebels-captured-in.html | BRITISH KILL 32 IN MALAYA; Fifty-six Other Rebels Captured in Surprise Drive | True | | | C1B 147601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/thomas-groves.html | THOMAS GROVES | True | Special to ' YO.. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/noble-hero-outruns-big-if-with-stage-kid-3d-mcreary-scores-jamaica.html | Noble Hero Outruns Big If, With Stage Kid 3d; M'CREARY SCORES JAMAICA TRIPLE Boots Noble Hero for a $6.60 Pay-Off and Also Hits With Lord Pathmate, Isigny BUNDLRAB BEATS POMPOUS Conniver Heads Field Today in Merchants'-Citizens' $20,000 Added Run | True | By James Roach | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/clay-acts-to-free-foreign-holdings-offers-program-to-implement.html | CLAY ACTS TO FREE FOREIGN HOLDINGS; Offers Program to Implement Proposal for Investment in Germany From Abroad | True | By Jack Raymondspecial To the New York Times. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/heavy-fire-sinks-battered-nevada-task-force-sends-the-veteran.html | HEAVY FIRE SINKS BATTERED NEVADA; Task Force Sends the Veteran Battleship to Pacific Grave After Tests of New Arms | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/japanese-ensign-sentenced.html | Japanese Ensign Sentenced | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/convalescence-study.html | CONVALESCENCE STUDY | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/britain-in-accord.html | Britain in Accord | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/canal-talk-in-colombia-foreign-minister-says-u-s-has-suggested-new.html | CANAL TALK IN COLOMBIA; Foreign Minister Says U. S. Has Suggested New Ocean Link | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/congress-may-quit-on-aug-7-says-taft-by-aug-14-anyway-he-states-as.html | CONGRESS MAY QUIT ON AUG. 7, SAYS TAFT; By Aug. 14 Anyway, He States as Senate Filibuster Goes On -- Truman Report Assailed READY TO CONTINUE SENATE FILIBUSTER CONGRESS MAY QUIT AUG. 7, SAYS TAFT | True | By William S. Whitespecial To the New York Times. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/boots-home-five-again.html | Boots Home Five Again | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/carol-r-c-agostin-to-be-bridel.html | Carol R. C. Agostin to Be Bridel | True | Special to ZCw Yo T4zs. J | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/cotton-controls-restored-in-india-cloth-and-yarn-supply-frozen-in.html | COTTON CONTROLS RESTORED IN INDIA; Cloth and Yarn Supply Frozen in 400 Textile Mills Pending New Rationing Program | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/former-teller-seized-handyman-at-dobbs-ferry-plant-faces-charges-in.html | FORMER TELLER SEIZED; Handyman at Dobbs Ferry Plant Faces Charges in California | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/rainless-day-explained-leap-year-blamed-for-failure-of-waynesburg.html | RAINLESS DAY EXPLAINED; Leap Year Blamed for Failure of Waynesburg Tradition | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/abroad-switzerland-celebrates-657-years-of-freedom.html | Abroad; Switzerland Celebrates 657 Years of Freedom | True | By Anne O'Hare McCormick | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/foxes-still-at-large-traps-again-sprung-at-veterans-hospital-in-the.html | FOXES STILL AT LARGE; Traps Again Sprung at Veterans Hospital in the Bronx | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/studio-suspends-eleanor-parker-warner-brothers-actress-said-to-have.html | STUDIO SUSPENDS ELEANOR PARKER; Warner Brothers' Actress Said to Have Refused New Role -- Virginia Mayo in Place | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/rail-unions-to-ask-third-round-rise-to-seek-rest-of-30-increase.html | RAIL UNIONS TO ASK 'THIRD ROUND' RISE; To Seek Rest of 30% Increase After Contract Ending Long Wage Dispute Is Signed | True | By Louis Starkspecial To the New York Times. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to Traz Nxw YoK TiMxS. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/trumanbarkley-banner-up.html | Truman-Barkley Banner Up | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/spirsilla-wins-arlington-purse.html | Spirsilla Wins Arlington Purse | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/remington-denies-party-tie.html | Remington Denies Party Tie | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/six-die-in-crash-near-hanoi.html | Six Die in Crash Near Hanoi | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/u-s-units-in-britain-listed.html | U. S. Units in Britain Listed | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/f-dohn-exaide-t-of-steel-coai-i-retired-executive-of-allegheny.html | A. F. DOHN, EX-AIDE I OF STEEL COAI I; Retired Executive of Allegheny Ludlum, 72, Dies in Albany ---Salesman for 30 | True | Years Special to Wm Nzw NoF.. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/filling-tub-with-stopper-out.html | "Filling Tub With Stopper Out" | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/james-a-arnold.html | JAMES A. ARNOLD | True | Special to 1 No TLMS. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/ida-lupino-to-wed-thursday.html | Ida Lupino to Wed Thursday | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/air-device-approved-swivel-wheels-will-permit-crosswind-landings.html | AIR DEVICE APPROVED; Swivel Wheels Will Permit Cross-Wind Landings | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/three-americans-beat-janys-time-ris-leads-freestyle-swim-qualifiers.html | THREE AMERICANS BEAT JANY'S TIME; Ris Leads Free-Style Swim Qualifiers -- Harlan and Lee Pace Springboard Divers | True | By Benjamin Wellesspecial To the New York Times. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/grain-prices-off-to-seasonal-lows-downgrade-continues-with-little.html | GRAIN PRICES OFF TO SEASONAL LOWS; Downgrade Continues. With Little Disposition to Rally Evident in Markets | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/control-of-bosch-is-bought-by-amra-key-corporation-in-u-s-defense.html | CONTROL OF BOSCH IS BOUGHT BY AMRA; 'Key Corporation' in U. S. Defense Passes From Hands of Alien Property Custodian | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/kathryn-james-engaged-elizabeth-girl-will-be-married-aug-27-to.html | KATHRYN JAMES ENGAGED; Elizabeth Girl Will Be Married Aug. 27 to Francis Kopecky | True | Special to E NEW YORi[ES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/at-a-days-outing-sponsored-by-the-city-y-m-c-a.html | AT A DAY'S OUTING SPONSORED BY THE CITY Y. M. C. A. | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/mrs-m-h-kendrick-has-child.html | Mrs. M. H. Kendrick Has Child | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/300-win-in-pal-tournaments.html | 300 Win in PAL Tournaments | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/sun-speeds-bathing-suit-ruling.html | Sun Speeds Bathing Suit Ruling | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/waterfront-sees-a-fullrigged-ship-old-seamen-gather-on-south-st-as.html | WATERFRONT SEES A FULL-RIGGED SHIP; Old Seamen Gather on South St. as Norwegian Training Frigate Is Docked | True | | | C1B 147601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/baron-de-gunzbourg-ort-board-member.html | BARON DE GUNZBOURG, ORT BOARD MEMBER | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/guild-planning-spring-musical-adaptation-of-the-pursuit-of.html | GUILD PLANNING SPRING MUSICAL; Adaptation of 'The Pursuit of Happiness' Is Set -- Fieldses Doing Book, Lane Music | | By Lester Bernstein | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to T NEW YORK S. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/grover-burgess.html | GROVER BURGESS | | Special to Ta' Nzw YORK Tnzs. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/supplier-strike-idles-hudson-co.html | Supplier Strike Idles Hudson Co. | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/snyder-backs-credit-curb-opposes-control-of-prices-treasury.html | Snyder Backs Credit Curb, Opposes Control of Prices; Treasury Secretary Urges Senators to Vote 10% Rise in Bank Reserves -- Agrees That Cost Restrictions Are Repugnant Snyder Backs Curbs on Credits But Opposes Controls on Prices | True | By H. Walton Clokespecial To the New York Times. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/midcontinent-net-and-sales-climb-oil-concern-has-73232963-volume-in.html | MID-CONTINENT NET AND SALES CLIMB; Oil Concern Has $73,232,963 Volume in Half Year, and Profit of $13,724,115 $7.39 A SHARE CLEARED Reports of Operations Given by Other Companies, With Comparative Details EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/7-third-parties-seek-presidency-greenback-prohibition-and.html | 7 'THIRD PARTIES' SEEK PRESIDENCY; Greenback, Prohibition and Vegetarian Tickets Are Included in the Race | True | By Harold Faber | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/offers-citys-aid-in-draft.html | Offers City's Aid in Draft | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/woman-links-spies-to-u-s-war-offices-and-white-house-elizabeth-t.html | WOMAN LINKS SPIES TO U. S. WAR OFFICES AND WHITE HOUSE; Elizabeth T. Bentley Accuses Commerce Official as Source of Data Sent to Russia WALLACE LEADER NAMED Senate Inquiry Witness Says Informer in President's Home Warned of 'Broken' Code Spies Linked to War Agencies And White House by Witness | True | By C. P. Trussellspecial To the New York Times. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/siebert-death-a-suicide.html | Siebert Death a Suicide | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/col-george-paxton-of-salvation-army.html | COL. GEORGE PAXTON OF SALVATION ARMY | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/poland-still-demands-children.html | Poland Still Demands Children | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/bond-flotations-higher-for-july-total-496413000-for-43-issues-stock.html | BOND FLOTATIONS HIGHER FOR JULY; Total $496,413,000 for 43 Issues -- Stock Offerings Smallest Since 1945 | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/final-deadline-set-by-opera-for-tuesday.html | 'FINAL' DEADLINE SET BY OPERA FOR TUESDAY | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/russian-rebuffed-on-austrian-funds-soviet-representative-on-allied.html | RUSSIAN REBUFFED ON AUSTRIAN FUNDS; Soviet Representative on Allied Council Tries to Halt Outlay Bolstering ERP Contribution | True | By Albion Rossspecial To the New York Times. | | C1B 147601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/mrs-spaulding0-wed-i-she-and-wyndham-lewis-gary-take-out-license.html | MRS. SPAULDINGT0 WED; I She and Wyndham Lewis Gary] Take Out License Here I | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/holy-city-protest-at-u-n.html | Holy City Protest at U. N. | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/southern-korea-asks-u-s-for-military-aid.html | SOUTHERN KOREA ASKS U. S. FOR MILITARY AID | True | Special to the NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/bronk-appointment-made-he-will-assume-johns-hopkins-presidency-on.html | BRONK APPOINTMENT MADE; He Will Assume Johns Hopkins Presidency on Jan. 1 | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/mrs-josef-f-palme.html | MRS. JOSEF F. PALME | True | Special to THt NW 2'o zs. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/dewey-course-in-politics-sought-by-senator-reed.html | 'Dewey Course' in Politics Sought by Senator Reed | True | By the United Press. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/strathmore-buys-unifilm-co.html | Strathmore Buys Unifilm Co. | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/workers-end-walkout-group-in-protest-over-firing-returns-to-trenton.html | WORKERS END WALKOUT; Group in Protest Over Firing Returns to Trenton Plant | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/refuses-to-free-planes-court-acts-when-told-2-craft-are-destined.html | REFUSES TO FREE PLANES; Court Acts When Told 2 Craft Are Destined for Israel | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/airline-to-hawaii-won-by-northwest-cab-with-truman-sanction.html | AIRLINE TO HAWAII WON BY NORTHWEST; CAB, With Truman Sanction, Authorizes Route That Cuts Distance and Fares | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/aid-to-greece-is-denied-yugoslavs-say-they-sold-grain-in-question.html | AID TO GREECE IS DENIED; Yugoslavs Say They Sold Grain in Question to Bulgarians | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/col-j-willicombe-sr-hearst-executive-74.html | COL. J. WILLICOMBE SR., HEARST EXECUTIVE, 74 | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/hoffman-explains-eca-exchange-plan-describes-3point-program-says.html | HOFFMAN EXPLAINS ECA EXCHANGE PLAN; Describes 3-Point Program -- Says Indirect Credits Will Bolster European Trade | True | By Charles Hurdspecial To the New York Times. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/checkup-for-manager-adams.html | Check-Up for Manager Adams | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/nicaraguan-banker-to-visit-u-s.html | Nicaraguan Banker to Visit U. S. | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/russians-seeking-all-berlin-trade-set-up-new-unit-and-offer-western.html | RUSSIANS SEEKING ALL BERLIN TRADE; Set Up New Unit and Offer Western Concerns Special Deals for Patronage AIRLIFT INCREASES AGAIN U. S. Surveys Reserve Officers in Germany -- Soviet Closing of Air Lines Is Feared | True | By Edward A. Morrowspecial To the New York Times. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/grows-minerals-in-test-canadian-scientist-reports-on-three.html | 'GROWS' MINERALS IN TEST; Canadian Scientist Reports on Three Compounds Synthesized | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/hero-of-subway-fire-but-is-chided-by-city.html | HERO OF SUBWAY FIRE BUT IS CHIDED BY CITY | True | | | C1B 147601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/furniture-sales-up-june-increase-of-19-reported-by-federal-reserve.html | FURNITURE SALES UP; June Increase of 19% Reported by Federal Reserve Bank | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/peter-a-bungart.html | PETER A. BUNGART | True | Special to THE I,V YOnK TLS. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/senators-triumph-over-browns-3-to-2.html | SENATORS TRIUMPH OVER BROWNS, 3 TO 2 | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/60000000-issue-planned.html | $60,000,000 Issue Planned | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/says-soviet-may-join-un-little-assembly.html | SAYS SOVIET MAY JOIN U.N. LITTLE ASSEMBLY | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/david-hay-petrie.html | DAVID HAY PETRIE | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/ship-parley-resumes-operators-discuss-the-pending-talks-with.html | SHIP PARLEY RESUMES; Operators Discuss the Pending Talks With Longshoremen | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/air-corridor-closing-implied.html | Air Corridor Closing Implied | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/lumber-production-up-173-rise-reported-for-week-and-77-above-year.html | LUMBER PRODUCTION UP; 17.3% Rise Reported for Week and 7.7% Above Year Ago | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/bond-prepayments-continue-to-drop-july-total-of-20711000-was-one-of.html | BOND PREPAYMENTS CONTINUE TO DROP; July Total of $20,711,000 Was One of Smallest in Decade -- $420,286,000 Last Year | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/earl-e-young.html | EARL E. YOUNG | True | Special to TH NEW YOrK TXIuS. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/jerusalem-predicts-early-end-to-truce.html | JERUSALEM PREDICTS EARLY END TO TRUCE | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/harlem-group-for-truman.html | Harlem Group for Truman | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/norwegian-guard-to-get-guns.html | Norwegian Guard to Get Guns | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/b36-in-6000mile-test-bomber-with-record-air-load-exceeds-300-m-p-h.html | B-36 IN 6,000-MILE TEST; Bomber, With Record Air Load, Exceeds 300 M. P. H. Average | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/seek-rail-writ-ruling-heads-of-3-unions-will-move-to-put-case-to.html | SEEK RAIL WRIT RULING; Heads of 3 Unions Will Move to Put Case to High Court | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/john-w-peck.html | JOHN W. PECK | True | ,ecial to Ticc .'qgw Nox Tll,4g,. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/none-hurt-in-plane-crash-18-in-british-craft-scramble-out-before-it.html | NONE HURT IN PLANE CRASH; 18 in British Craft Scramble Out Before It Burns | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/mrs-john-r-mdonald.html | MRS. JOHN R. M'DONALD | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/the-airport-dedication.html | THE AIRPORT DEDICATION | True | | | C1B 147601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/ferry-service-planned-four-boats-to-run-to-palisades-park-at.html | FERRY SERVICE PLANNED; Four Boats to Run to Palisades Park at Englewood | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/shipping-news-and-notes-italian-liners-to-increase-sailings.html | Shipping News and Notes; Italian Liners to Increase Sailings, Dropping Their Eastern Mediterranean Calls | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/george-w-hayman-sr.html | GEORGE W. HAYMAN SR. | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/uso-returns.html | USO RETURNS | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/vast-field-result-of-years-of-work-conceived-in-1941-as-1100acre.html | VAST FIELD RESULT OF YEARS OF WORK; Conceived in 1941 as 1,100-Acre Site, Idlewild Now Is Four Times Larger 7.1 SQUARE MILES COVERED Much Work Is Still Ahead, With Cost at Completion Put at $240,000,000 | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/july-rainfall-here-most-in-20-years.html | JULY RAINFALL HERE MOST IN 20 YEARS | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/plan-meat-price-strike-women-of-dallas-tex-will-start-boycott-on.html | PLAN MEAT PRICE 'STRIKE'; Women of Dallas, Tex., Will Start Boycott on Monday | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/don-p-mills.html | DON P. MILLS | True | Special to THI NI:W N0I TL[uS. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/sword-line-wins-suit-protection-files-petition-in-u-s-court-and.html | SWORD LINE WINS SUIT PROTECTION; Files Petition in U. S. Court and Lists Present Assets Above Liabilities | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/nations-new-air-might-skies-at-idlewild-show-to-demonstrate-in-some.html | Nation's New Air Might; Skies at Idlewild Show to Demonstrate in Some Degree Shape of Things to Come | True | By Hanson W. Baldwin | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/the-news-of-radio-deems-taylor-will-be-a-classical-disk-jockey-on.html | The News of Radio; Deems Taylor Will Be a 'Classical Disk Jockey' on Program Beginning Sept. 13 | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/tide-water-oil-co-raises-dividend-40c-quarterly-or-160-annual-basis.html | TIDE WATER OIL CO. RAISES DIVIDEND; 40c Quarterly, or $1.60 Annual Basis, Voted on Common Against 30c Previously | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/naval-stores.html | NAVAL STORES | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/petitions-are-challenged.html | Petitions Are Challenged | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/durochermen-win-on-long-hits-91-lockman-mize-and-gordon-connect-for.html | DUROCHERMEN WIN ON LONG HITS, 9-1; Lockman, Mize and Gordon Connect for Home Runs as 3 Hurlers Are Cuffed JONES GAINS 10TH VICTORY Giant Pitchers' String of 36 Scoreless Innings Ends With Outfield Collision in 9th | True | By Louis Effrat | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/2-london-shows-have-big-variety-worth-and-angele-delanghe-offer-far.html | 2 LONDON SHOWS HAVE BIG VARIETY; Worth and Angele Delanghe Offer Far Greater Choice of Rich Materials | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/emil-c-schierholz.html | EMIL C. SCHIERHOLZ | True | Special to THZ N-V YO | | C1B 147601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/country-is-facing-business-collapse-truman-declares-in-sending.html | COUNTRY IS FACING BUSINESS COLLAPSE, TRUMAN DECLARES; In Sending Report to Congress, He Again Urges Anti-Inflation Plan to Bar 'a Bust' TONE IS MORE MODERATE 'We,' President Says, Have Ignored Dangers -- Output Rise as Cure-All Is Hit PRESIDENT WARNS OF TRADE COLLAPSE | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/3-seized-in-theft-of-150000-attire-stole-clothing-from-railway.html | 3 SEIZED IN THEFT OF $150,000 ATTIRE; Stole Clothing From Railway Express Agency in Year and One-half, Police Say | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/george-l-wrenn.html | GEORGE L. WRENN | True | Special to NL'W YOPJo 'rl3zs. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/miss-breckinridoe-dies-in-chicago-82-one-of-nations-pioneer-social.html | MISS BRECKINRIDOE { DIES IN CHICAGO, 82; { One of Nation's Pioneer Social Workers, Noted as Educator -- Was Lawyer and Author | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/delegate-leaves-parley-venezuelan-representative-flies-from-4nation.html | DELEGATE LEAVES PARLEY; Venezuelan Representative Flies From 4-Nation Meeting at Quito | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/arnold-stone.html | ARNOLD STONE | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/home-burns-as-dog-guards-it.html | Home Burns as Dog 'Guards' It | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/german-assets-in-switzerland-allies-currency-policy-blamed-for.html | German Assets in Switzerland; Allies' Currency Policy Blamed for Delayed Liquidation of Property | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/tigers-vanquish-athletics-by-172-kells-fourrun-blow-among-17.html | TIGERS VANQUISH ATHLETICS BY 17-2; Kell's Four-Run Blow Among 17 Detroit Hits in Game Watched by 45,996 | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/pipelines-profit-is-slightly-higher-panhandle-eastern-reports-net.html | PIPELINE'S PROFIT IS SLIGHTLY HIGHER; Panhandle Eastern Reports Net of $7,968,131 in Year Ended on June 30 PUBLIC UTILITIES REPORT EARNINGS | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/canadian-ship-in-distress-british-vessel-going-to-rescue-of-craft.html | CANADIAN SHIP IN DISTRESS; British Vessel Going to Rescue of Craft in Indian Ocean | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/janiro-outpoints-valles.html | Janiro Outpoints Valles | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/judiciary-to-get-rise-gov-driscoll-approves-increases-for-jersey.html | JUDICIARY TO GET RISE; Gov. Driscoll Approves Increases for Jersey Appointees | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/cio-unit-ruled-off-store-vote-ballot-nlrb-action-stirs-preparation.html | CIO UNIT RULED OFF STORE VOTE BALLOT; NLRB Action Stirs Preparation for Strike on Monday at Oppenheim Collins | True | By Stanley Levey | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/john-w-parker.html | JOHN W. PARKER | True | Special to THE NE%V YO.K TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/another-765-off-relief-weeks-drop-brings-total-july-reductions-to.html | ANOTHER 765 OFF RELIEF; Week's Drop Brings Total July Reductions to 1,781 | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/three-in-cab-fare-badly-soldiers-and-civilian-in-crash-after-taking.html | THREE IN CAB FARE BADLY; Soldiers and Civilian in Crash After Taking Unattended Car | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/czech-editor-detained-sychrava-now-in-london-after-being-held-at.html | CZECH EDITOR DETAINED; Sychrava Now in London After Being Held at Frontier | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/more-transports-available.html | More Transports Available | | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/front-page-2-no-title-canada-backs-bid-to-newfoundland.html | Front Page 2 -- No Title; CANADA BACKS BID TO NEWFOUNDLAND | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/kerschner-in-10mile-swim.html | Kerschner in 10-Mile Swim | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/trading-in-cotton-narrow-and-dull-close-is-3-to-10-points-below.html | TRADING IN COTTON NARROW AND DULL; Close Is 3 to 10 Points Below Thursday's Final Levels -- Session Featureless | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/attacks-on-2-reds-attributed-to-u-s-cominform-bulletin-calls-us.html | ATTACKS ON 2 REDS ATTRIBUTED TO U. S; Cominform Bulletin Calls Us Responsible for Attempts on Lives of Togliatti, Tokuda | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/millinery-output-is-near-fall-peak-budget-show-here-next-week-is.html | MILLINERY OUTPUT IS NEAR FALL PEAK; Budget Show Here Next Week Is Expected to Set Season's Heaviest Style Demands | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/czornoky-called-disloyal.html | Czornoky Called 'Disloyal' | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/churchill-attlee-battle-over-india-hyderabad-issue-stirs-heated.html | CHURCHILL, ATTLEE BATTLE OVER INDIA; Hyderabad Issue Stirs Heated Debate -- Government Bars Intervention in Case | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/talbert-defeats-parker-in-4-sets-gains-seabright-tennis-final-46-64.html | TALBERT DEFEATS PARKER IN 4 SETS; Gains Seabright Tennis Final, 4-6, 6-4, 6-4, 7-5 -- Cochell Triumphs Over Mulloy | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/consumer-credit-at-peak-new-high-of-14149000000-at-beginning-of.html | CONSUMER CREDIT AT PEAK; New High of $14,149,000,000 at Beginning of July Is Reported | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/sisto-approved-for-nasd-sec-lifts-ban-on-membership-other.html | SISTO APPROVED FOR NASD; SEC Lifts Ban on Membership -- Other Activities of Agency | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/vote-rail-fight-funds-threefourths-of-communities-along-jersey-road.html | VOTE RAIL FIGHT FUNDS; Three-fourths of Communities Along Jersey Road Act | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/charles-seeks-a-delay-asks-that-bout-with-bivins-in-washington-aug.html | CHARLES SEEKS A DELAY; Asks That Bout With Bivins in Washington Aug. 9 Be Put Off | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/price-rises-1-at-baltimore.html | Price Rises $1 at Baltimore | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/french-film-makers-get-1860000-loan.html | FRENCH FILM MAKERS GET $1,860,000 LOAN | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/parco-posts-a-67-for-136-total-to-lead-western-open-by-stroke-hogan.html | Parco Posts a 67 for 136 Total To Lead Western Open by Stroke; Hogan Is Second at Halfway Mark in Golf Tourney at Buffalo -- Oliver Fires 140 -- Locke, Ghezzi in 141 Group | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/carpenter-killed-by-fall.html | Carpenter Killed by Fall | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/news-of-food-home-economist-discovers-a-dessert-high-in-nutrients.html | News of Food; Home Economist Discovers a Dessert High in Nutrients, Low in Calories, Cost | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/sociological-geographer.html | SOCIOLOGICAL GEOGRAPHER | True | | | C1B 147601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/rs-boyce-isbride-of-william-leslie-former-westray-battle-once.html | RS. BOYCE ISBRIDE OF WILLIAM LESLIE; Former Westray Battle, Once Director of Wac, Wed Here to Insurance Executive | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/bricklayers-class-will-suspend-soon.html | BRICKLAYERS CLASS WILL SUSPEND SOON | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/porter-is-called-uninformed-at-house-inflation-hearing-stating.html | Porter Is Called Uninformed At House Inflation Hearing; STATING ADMINISTRATION'S CASE FOR PRICE CONTROLS PORTER ATTACKED AS UNFIT FOR ROLE | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/150000-bid-by-hughes-on-kellett-helicopter-line.html | $150,000 Bid by Hughes On Kellett Helicopter Line | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/postal-veteran-retires.html | Postal Veteran Retires | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/roberts-reports-to-bevin.html | Roberts Reports to Bevin | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/13-farben-aides-sentenced-judge-protests-acquittals-jailed-for-war.html | 13 Farben Aides Sentenced; Judge Protests Acquittals; JAILED FOR WAR CRIMES 13 FARBEN LEADERS GET UP TO 8 YEARS | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/late-jobs-rushed-for-the-dedication-of-idlewild-today-workmen-and.html | LATE JOBS RUSHED FOR THE DEDICATION OF IDLEWILD TODAY; Workmen and Pilots Busy Here as Planes in 15 States Await Take-Off for Air Show PRESIDENT CHIEF SPEAKER Dewey Also Will Be Present as Truman Reviews 850 War Craft in Hour Display The Worlds Largest Bomber and a Shooting Star Arrive for Today's Show at Idlewild LATE JOBS RUSHED FOR IDLEWILD FETE | True | By Meyer Berger | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/braves-conquered-by-cardinals-62-brecheen-halts-boston-to-end-st.html | BRAVES CONQUERED BY CARDINALS, 6-2; Brecheen Halts Boston to End St. Louis Losing Streak at Four Games in Row | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/58862-see-red-sox-defeat-indians-87-boston-lifts-league-lead-to.html | 58,862 SEE RED SOX DEFEAT INDIANS, 8-7; Boston Lifts League Lead to Game and Half -- Galehouse Triumphs in Relief | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/knows-when-to-break-leg.html | Knows When to Break Leg | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/the-polltax-filibuster.html | THE POLL-TAX FILIBUSTER | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/hoarded-45330-in-cans-widow-of-minnesota-farmer-left-all-of-it-to.html | HOARDED $45,330 IN CANS; Widow of Minnesota Farmer Left All of It to Charities | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/sweeny-halts-gagliardi-to-gain-district-golf-final-with-billows.html | Sweeny Halts Gagliardi to Gain District Golf Final With Billows; LONG PUTTS BEAT MEDALIST, 2 AND 1 Sweeny Excels on Greens to Conquer Gagliardi After Ousting Tom Strafaci BILLOWS TRIUMPHS TWICE Sets Back Feldman, 5 and 4, Then Wins in Semi-Final From Lynch, 4 and 3 | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/marshall-european-tour-denied.html | Marshall European Tour Denied | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/pittsburgh-steel-co-reports-drop-in-net.html | PITTSBURGH STEEL CO. REPORTS DROP IN NET | True | | | C1B 147601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/daughter-to-milton-scofields.html | Daughter to Milton Scofields | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/seek-cross-country-air-routes.html | Seek Cross Country Air Routes | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/enlistee-assured-on-job-forrestal-says-law-gives-him-same-rights-as.html | ENLISTEE ASSURED ON JOB; Forrestal Says Law Gives Him Same Rights as Draftee | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/water-meters-opposed.html | Water Meters Opposed | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/rotary-awards-38-fellowships.html | Rotary Awards 38 Fellowships | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/james-l-smith.html | JAMES L. SMITH | True | Special to THZ ATw NOP. X T [zs. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/aec-allows-england-to-buy-2-xray-units.html | AEC ALLOWS ENGLAND TO BUY 2 X-RAY UNITS | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/song-prize-offered-army-to-give-a-1000-savings-bond-for-best-tune.html | SONG PRIZE OFFERED; Army to Give a $1,000 Savings Bond for Best Tune | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/2000000-loan-obtained.html | $2,000,000 Loan Obtained | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/green-grow-the-memories.html | GREEN GROW THE MEMORIES | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/veterans-line-up-for-u-s-insurance-hundreds-rush-to-reinstate.html | VETERANS LINE UP FOR U. S. INSURANCE; Hundreds Rush to Reinstate National Service Policies as Deadline Nears | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/winecoff-hotel-for-sale-scene-of-fire-fatal-to-119-is-offered-to.html | WINECOFF HOTEL FOR SALE; Scene of Fire Fatal to 119 Is Offered to Settle Mortgage | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/siam-sets-coronation-date.html | Siam Sets Coronation Date | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/john-a-fay.html | JOHN A. FAY | True | Special to Tm NL'W N0 . | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/new-jersey-law-strict-with-juvenile-speeders.html | New Jersey Law Strict With Juvenile Speeders | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/stock-trading-off-to-a-4month-low-sales-top-million-in-only-ten.html | STOCK TRADING OFF TO 4-MONTH LOW; Sales Top Million in Only Ten Sessions -- Losses Widest Since September, 1946 | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/cuba-may-sell-out-bumper-sugar-crop.html | CUBA MAY SELL OUT BUMPER SUGAR CROP | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/studies-refugees-case-truman-considers-plight-of-29-who-landed-at.html | STUDIES REFUGEES CASE; Truman Considers Plight of 29 Who Landed at Boston | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/army-honors-woman-for-wartime-service.html | ARMY HONORS WOMAN FOR WARTIME SERVICE | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/hog-prices-set-record.html | Hog Prices Set Record | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/diaz-leads-in-last-tally-but-panama-jury-must-now-pass-on-fraud.html | DIAZ LEADS IN LAST TALLY; But Panama Jury Must Now Pass on Fraud Charges Special to THE NEW YORK TIMES. | True | | | C1B 147601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/tractor-union-accepts-13c-rise.html | Tractor Union Accepts 13c Rise | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/patrick-j-sammon.html | PATRICK J. SAMMON | True | Special to Tm NL'W Yo.x 'rmms. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/to-depart-next-week-for-church-meetings.html | To Depart Next Week For Church Meetings | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/reserve-gets-submarines-22-fleettype-craft-assigned-to-coast-and.html | RESERVE GETS SUBMARINES; 22 Fleet-Type Craft Assigned to Coast and Great Lakes | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/eire-withdraws-swimming-squad-ban-on-two-athletes-born-in-northern.html | EIRE WITHDRAWS SWIMMING SQUAD; Ban on Two Athletes Born in Northern Ireland Impels Protest at Olympics From a Staff Correspondent | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/walter-russell-marries-artist-and-sculptor-weds-mrs-loa-c-stebbing.html | WALTER RUSSELL MARRIES; Artist and Sculptor Weds Mrs. Loa C. Stebbing in Nevada | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/tanglewood-lists-program-of-benefit.html | TANGLEWOOD LISTS PROGRAM OF BENEFIT | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/bishop-c-k-gilbert-will-be-70-friday-head-of-new-york-episcopal.html | BISHOP C. K. GILBERT WILL BE 70 FRIDAY; Head of New York Episcopal Diocese to Celebrate Quietly at His Summer Home | True | By Rachel K. McDowell | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/cuba-plans-to-ease-fabric-import-curb-preliminary-accord-reported.html | CUBA PLANS TO EASE FABRIC IMPORT CURB; Preliminary Accord Reported Worked Out by Committees Representing Business FINAL APPROVAL AWAITED Cabinet Committee, Government Slated to Act Favorably on Agreement | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/lone-survivor-says-bandits-caused-crash-reveals-robbers-slew-pilots.html | Lone Survivor Says Bandits Caused Crash; Reveals Robbers Slew Pilots of China Plane | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/city-votes-310000-to-end-park-odors-new-type-of-landfill-will-be.html | CITY VOTES $310,000 TO END PARK ODORS; New Type of Landfill Will Be Used in Brooklyn Area Instead of Garbage | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/larchmont-crew-takes-sound-title.html | LARCHMONT CREW TAKES SOUND TITLE | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/reaches-30-at-kansas-city.html | Reaches $30 at Kansas City | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/u-s-steel-raises-pay-of-100000.html | U. S. Steel Raises Pay of 100,000 | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/communist-gives-up-green-1-of-12-indicted-by-u-s-surrenders-in.html | COMMUNIST GIVES UP; Green, 1 of 12 Indicted by U. S., Surrenders in Chicago | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/women-to-stage-own-air-show.html | Women to Stage Own Air Show | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/chinese-reds-plan-to-capture-cities-communist-radio-predicts.html | CHINESE REDS PLAN TO CAPTURE CITIES; Communist Radio Predicts Victory in 3 to 4 Years -- Huge Casualties Listed | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/copper-contract-is-extended.html | Copper Contract Is Extended | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/famous-old-hotel-ends-long-career-but-brevoort-in-94th-year-will-go.html | FAMOUS OLD HOTEL ENDS LONG CAREER; But Brevoort, in 94th Year, Will Go Right on Living in Kitchen, Restaurant and Cafe | True | | | C1B 147601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/yingkow-change-reported.html | Yingkow Change Reported | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/5000-at-dow-chemical-end-tieup.html | 5,000 at Dow Chemical End Tie-Up | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/elevated-roadways-proposed-plan-offered-to-cope-with-traffic.html | Elevated Roadways Proposed; Plan Offered to Cope With Traffic Resulting From Use of Idlewild | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/bank-names-new-officers.html | Bank Names New Officers | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/britain-firm-on-czech-refuses-to-halt-deportation-plan-on-labor.html | BRITAIN FIRM ON CZECH; Refuses to Halt Deportation Plan on Labor Liaison Man | True | Special to THE NEW YORK TIMES. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/jerseys-rout-leafs-187-check-losing-streak-at-six-with-17-hit-attack.html | JERSEYS ROUT LEAFS, 18-7; Check Losing Streak at Six With 17-Hit Attack | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/5-yugoslav-diplomats-here-assail-titos-policy-in-cominform-rift-5.html | 5 Yugoslav Diplomats Here Assail Tito's Policy in Cominform Rift; 5 SLAV DIPLOMATS HIT AT TITO POLICY | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/overseas-parcels-damaged.html | Overseas Parcels Damaged | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/twa-hostesses-get-pay-rise.html | TWA Hostesses Get Pay Rise | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/phils-trip-reds-85-on-seminick-homers.html | PHILS TRIP REDS, 8-5, ON SEMINICK HOMERS | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/army-expands-research-it-signs-with-johns-hopkins-for-studies-on.html | ARMY EXPANDS RESEARCH; It Signs With Johns Hopkins for Studies on New Weapons | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/of-local-origin.html | Of Local Origin | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/charles-r-mginnis.html | CHARLES R. M'GINNIS | True | Special to Txu Nᴇᴡ YORK TIMS. | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/u-s-trade-with-russia-may-be-reduced-to-zero.html | U. S. Trade With Russia May Be Reduced to Zero | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/banker-kills-himself-brooklyn-dime-savings-official-dies-by-gun-at.html | BANKER KILLS HIMSELF; Brooklyn Dime Savings Official Dies by Gun at Woodstock | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/books-authors.html | Books -- Authors | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/ernest-e-gorsline.html | ERNEST E. GORSLINE | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/term-for-service-evader-soldier-who-cut-off-foot-gets-2-12-years.html | TERM FOR SERVICE EVADER; Soldier Who Cut Off Foot Gets 2 1/2 Years and Is Fined $750 | True | | | C1B 147601 | |
| 1948-07-31 | 1948-07-31 | https://www.nytimes.com/1948/07/31/archives/to-take-post-as-chaplain-of-west-point-catholics.html | To Take Post as Chaplain Of West Point Catholics | True | | | C1B 147601 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/sports-of-the-times-the-al-has-a-couple-of-problems.html | Sports of the Times; The A.L. Has a Couple of Problems | True | By John Drebinger | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/aid-given-to-hospitals.html | Aid Given to Hospitals | True | | | C1B 147602 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/hotbed-of-irrepressible-conflict-the-development-of-southern.html | Hotbed of "Irrepressible Conflict"; THE DEVELOPMENT OF SOUTHERN SECTIONALISM 1819-48. By Charles S. Sydnor. A History of the South. Vol. V. 400 pp. Baton Rouge, La.: Louisiana State University Press. $6. | True | By Roy Franklin Nichols | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/lobster-queen-dislikes-lobster.html | 'Lobster Queen' Dislikes Lobster | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/hurdles-mark-set-cochran-first-at-london-in-511-seconds-for.html | HURDLES MARK SET; Cochran First at London in 51.1 Seconds for 400-Meter Race DILLARD RUNS 100 IN 0:10.3 Ewell Second as Team-Mate Ties Record -- Steele Broad Jumps 25 Feet 8 Inches Americans Gain 3 Olympic Track Titles, Setting a Mark and Tying Another DILLARD, COCHRAN AND STEELE FIRST | True | By Allison Danzigspecial To the New York Times. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/steel-companies-taking-samples-of-northern-new-york-iron-ore-old.html | Steel Companies Taking Samples Of Northern New York Iron Ore; Old Deposits, Abandoned Forty Years Ago, Are Now Examined to 2,500-Foot Depths as Mesabi Range Nears Exhaustion | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/us-praised-by-korean-miss-yim-on-departure-lauds-american-role-in.html | U.S. PRAISED BY KOREAN; Miss Yim on Departure Lauds American Role in Country | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/miss-hector-engaged-to-a-former-captain.html | MISS HECTOR ENGAGED TO A FORMER CAPTAIN | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/worsted-cloths-reach-price-limit-increase-of-14-in-12-months-may.html | WORSTED CLOTHS REACH PRICE LIMIT; Increase of 14% in 12 Months May Force Manufacturers to Use Substitute Fabrics | True | By Herbert Koshetz | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/news-of-the-world-of-stamps-eastwest-rift-appears-in-the-latest.html | NEWS OF THE WORLD OF STAMPS; East-West Rift Appears in The Latest Issues From German Zones | True | By Kent B. Stiles | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/review-6-no-title-dusty-of-the-double-seven-by-graham-m-dean.html | Review 6 -- No Title; DUSTY OF THE DOUBLE SEVEN. By Graham M. Dean. Illustrated by John Mariani. 189 pp. New York: The Viking Press. $2. | True | HOWARD PEASE. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/cancer-group-needs-aides.html | Cancer Group Needs Aides | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/artists-and-sales-suggestions-by-readers-on-perennial-problem.html | ARTISTS AND SALES; Suggestions by Readers on Perennial Problem | True | By Howard Devree | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/irene-manning-wed-in-london.html | Irene Manning Wed in London | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/1man-truck-tour-to-poll-farmers-biffle-dapper-truman-friend-will.html | 1-MAN TRUCK TOUR TO POLL FARMERS; Biffle, Dapper Truman Friend, Will Don Overalls to Learn Their Political Sentiments | True | North American Newspaper Alliance. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/random-notes-on-the-film-scene.html | RANDOM NOTES ON THE FILM SCENE | True | By A.h. Weiler | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/the-deep-south-representative-rankin-likely-to-lose-seat-in-primary.html | THE DEEP SOUTH; Representative Rankin Likely To Lose Seat in Primary | True | By Kenneth Tolerspecial To the New York Times. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/rollbacks-effect-feared-harmful-experience-gained-in-earlier.html | ROLLBACK'S EFFECT FEARED HARMFUL; Experience Gained in Earlier Attempt Viewed as Showing Plan Is Impractical UPSET NATION'S ECONOMY Rises in Wages and Rail Rates Pointed Out as New Large Factors in Prices ROLLBACK'S EFFECT FEARED HARMFUL | True | By J.h. Carmical | | C1B 147602 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/wings-over-the-seven-seas-world-aviation-annual-1948-edited-by-j.html | Wings Over the Seven Seas; WORLD AVIATION ANNUAL, 1948. Edited by J. Parker Van Zandt. 540 pp. Published jointly by the Aviation Research Institute, Washington, D.C., and the James Jackson Cabot Professorship of Air Transportation of Norwich University, Northfield, Vt. $17.50. | True | By Harold B. Hinton | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/trabert-is-3set-victor-turns-back-mouledous-to-keep-western-junior.html | TRABERT IS 3-SET VICTOR; Turns Back Mouledous to Keep Western Junior Laurels | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/u-n-kashmir-group-moves-to-pakistan.html | U. N. KASHMIR GROUP MOVES TO PAKISTAN | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/prekinsey-report-from-france-the-ethics-of-sexual-acts-by-rene.html | Pre-Kinsey Report, From France; THE ETHICS OF SEXUAL ACTS. By Rene Guyon. 383 pp. New York: Alfred A. Knopf. $4. | True | MARTIN GUMPERT. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/patrick-a-powers-film-official-dead.html | PATRICK A. POWERS, FILM OFFICIAL, DEAD | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/mrs-buck-shares-title-in-doubles-joins-mrs-kovacs-to-capture.html | MRS. BUCK SHARES TITLE IN DOUBLES; Joins Mrs. Kovacs to Capture Seabright Crown -- Talbert-Mulloy Reach Final | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/highway-highlights.html | Highway Highlights | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/mud-slide-kills-6-students.html | Mud Slide Kills 6 Students | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/state-legislators-plan-outing.html | State Legislators Plan Outing | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/goodwill-symbol-is-seen-by-dewey-governor-cites-cooperation-between.html | GOOD-WILL SYMBOL IS SEEN BY DEWEY; Governor Cites Cooperation Between States, Hopes Port Will Aid World Peace | True | By Leo Egan | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/robert-archer-dies-tydings-law-partner.html | ROBERT ARCHER DIES; TYDINGS LAW PARTNER | True | Special to Tm Nzw YoRr . | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/iraqs-un-role-weighed-premier-quoted-as-having-said-delegation.html | IRAQ'S U.N. ROLE WEIGHED; Premier Quoted as Having Said Delegation Would Leave | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/beach-bars-carolinians-georgia-mayor-takes-precautions-against.html | BEACH BARS CAROLINIANS; Georgia Mayor Takes Precautions Against Spread of Polio | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/news-and-events-the-horticultural-society-moves-club-notes.html | NEWS AND EVENTS; The Horticultural Society Moves -- Club Notes | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/railroads-in-state-win-higher-fares-psc-approves-12centamile-rises.html | RAILROADS IN STATE WIN HIGHER FARES; PSC Approves 1/2-Cent-a-Mile Rises, Making Coach Rate 3 Cents as Pullmans Go to 4 | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/superliner-plans-proposed-american-ship-to-have-speed-to-win-blue.html | SUPERLINER PLANS; Proposed American Ship to Have Speed To Win Blue Ribbon, Plus Economy | True | By George Horne | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/brevoort-gone-as-hotel-restaurant-and-sidewalk-cafe-to-continue.html | BREVOORT GONE AS HOTEL; Restaurant and Sidewalk Cafe to Continue Operations | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/tully-conquers-rochon-for-canadian-net-crown.html | Tully Conquers Rochon For Canadian Net Crown | True | By The Canadian Press | | C1B 147602 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/princess-aides-to-wed-elizabeths-ladyinwaiting-and-private.html | PRINCESS AIDES TO WED; Elizabeth's Lady-in-Waiting and Private Secretary Betrothed | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/mrs-mae-f-spackman.html | MRS. MAE F. SPACKMAN | True | to Nzw Yo | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/family-life-1948-at-after-television-privacy-goes-out-the-window.html | Family Life, 1948 A.T. (After Television); Privacy goes out the window when the video party enters through the door. | True | By Jack Gould | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/szabo-victor-at-chess-pachman-and-ragozin-also-win-in-international.html | SZABO VICTOR AT CHESS; Pachman and Ragozin Also Win in International Tourney | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/athletics-overcome-tigers-with-aid-of-brissies-brilliant-relief.html | Athletics Overcome Tigers With Aid of Brissie's Brilliant Relief Pitching; SOUTHPAW ANNEXES 11TH TRIUMPH, 8-3 Brissie Pitches Athletics to Within Half Game of Red Sox by Halting Tigers HOUTTEMAN LOSES 13TH Philadelphia Attack Paced by Doubles by Joost, Majeski, Chapman and White | | | | | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/press-3dround-pay-rise-two-phone-unions-are-rallied-by-murray-and.html | PRESS 3D-ROUND PAY RISE; Two Phone Unions Are Rallied by Murray and Beirne | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/hammock-companions-light-in-the-sky-by-agatha-young-437-pp-new-york.html | Hammock Companions; LIGHT IN THE SKY. By Agatha Young. 437 pp. New York: Random House. $3. | True | RICHARD MATCH. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/canada-will-gain-a-rich-territory-labrador-regarded-as-chief-asset.html | CANADA WILL GAIN A RICH TERRITORY; Labrador Regarded as Chief Asset of Newfoundland, Which Will Join Dominion | True | By P.j. Philipspecial To the New York Times. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/the-summer-offensive.html | THE SUMMER OFFENSIVE | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/martin-j-quigley.html | MARTIN J. QUIGLEY | True | Special to the New York Times | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/watson-rites-in-capital-former-senate-colleagues-pay-tribute-to.html | WATSON RITES IN CAPITAL; Former Senate Colleagues Pay Tribute to Indiana Republican | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/aircraft-exhibit-awes-spectators-giant-b36-dominates-display-along.html | AIRCRAFT EXHIBIT AWES SPECTATORS; Giant B-36 Dominates Display Along a 6,000-Foot Runway Serving as Midway AIRCRAFT EXHIBIT AWES SPECTATORS | True | By Austin Stevens | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/shows-traffic-devoid-of-mishaps-big-police-detail-has-routine-day.html | Show's Traffic Devoid of Mishaps; Big Police Detail Has Routine Day; BIG SHOW'S TRAFFIC DEVOID OF MISHAPS | True | By Joseph C. Ingraham | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/lightning-hits-two-sailboats.html | Lightning Hits Two Sailboats | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/first-policemen-on-job-hit-golfball-jackpot.html | First Policemen on Job Hit Golf-Ball Jackpot | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/enter-the-glads-old-reliables-and-striking-new-kinds-will-compete.html | ENTER THE 'GLADS; Old Reliables and Striking New Kinds Will Compete in Current Shows | True | By Humphrey F. Hedgecock | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/miss-geignetter-betrothed.html | Miss Geignetter Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/hungary-makes-threat-protests-annulment-of-water-polo-victory-over.html | HUNGARY MAKES THREAT; Protests Annulment of Water Polo Victory Over Egypt | True | | | C1B 147602 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/state-department-recounts-tale-of-a-pig-that-nearly-caused-conflict.html | State Department Recounts Tale of a Pig That Nearly Caused Conflict With Britain | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/review-9-no-title-amik-the-life-story-of-a-beaver-by-louis-m.html | Review 9 -- No Title; AMIK: The Life Story of a Beaver. By Louis M. Henderson. Illustrated by the author. 158 pp. New York: William Morrow & Co. $2.50. | True | MARJORIE BURGER. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/the-princeton-library-critical-of-style-writer-says-buildings.html | The Princeton Library; Critical of Style, Writer Says Buildings Should Reflect Era | True | WILLIAM LESCAZE. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/mary-l-copeland-betrothed.html | Mary L.. Copeland Betrothed | True | Specl to Tm Ngw Yo TxMr. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/alexander-j-kearney.html | ALEXANDER J. KEARNEY | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/matmen-survive-2-days-of-trials-no-americans-included-in-24.html | MATMEN SURVIVE 2 DAYS OF TRIALS; No Americans Included in 24 Eliminated Under Olympic System of Scoring | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/dr-potts-has-operation-it-is-reported-successful-despite-worry-over.html | Dr. POTTS HAS OPERATION; It Is Reported Successful Despite Worry Over Missing Son | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/nancy-e-mohtagje-connecticut-bride-married-in-watertown-church-to.html | NANCY E. MOHTAGUE CONNECTICUT BRIDE; Married in Watertown Church to John Caddell Hotchkiss, Student at Brown U. | True | Special to Tm N!W Yo Tl3ams. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/italian-senate-ratifies-agreement-on-erp-aid.html | Italian Senate Ratifies Agreement on ERP Aid | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/bonus-offer-to-catcher-tigers-announce-bid-for-frank-house.html | BONUS OFFER TO CATCHER; Tigers Announce Bid for Frank House, Schoolboy Star | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/mosley-paper-found-foreign-office-confirms-smuggling-of-sheet-into.html | MOSLEY PAPER FOUND; Foreign Office Confirms Smuggling of Sheet Into Germany | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/c4-vessels-used-to-bring-in-dps-transports-playing-a-major-role-in.html | C-4 VESSELS USED TO BRING IN DP'S; Transports Playing a Major Role in Relief Under Truman Directive | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/james-c-torrey.html | JAMES C. TORREY | True | Special to TH= EW YOK TL'a. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/clark-hails-youth-month.html | Clark Hails Youth Month | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/sinners.html | SINNERS | True | RICHARD CARROLI | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/braves-top-cards-on-late-rally-76-sistis-3bagger-with-bases-full.html | BRAVES TOP CARDS ON LATE RALLY, 7-6; Sisti's 3-Bagger With Bases Full Marks 4-Run Drive by Victors in 9th | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | EMMANUEL WINTERS. | | C1B 147602 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/peso-is-expected-to-be-cut-to-15c-action-by-monetary-fund-is-looked.html | PESO IS EXPECTED TO BE CUT TO 15C; Action by Monetary Fund Is Looked for in About 15 Days to Stabilize Exchange EFFECT IS HELD DOUBTFUL Observers in Washington Have Little Hope That Move Will Solve Mexico's Problem | True | By H. Walton Clokespecial To the New York Times. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/the-case-of-the-vagabond-virgin-by-erle-stanley-gardner-276-pp-new.html | THE CASE OF THE VAGABOND VIRGIN. By Erle Stanley Gardner. 276 pp. New York: William S. Morrow & Co. $2.50. | True | H.B.P. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/new-navy-workhorses-flying-fleets-display-jet-fighters-and.html | New Navy 'Workhorses'; Flying Fleets Display Jet Fighters and Propeller-Driven Attack Planes | True | By Hanson W. Baldwin | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/data-on-proposals-shielded.html | Data on Proposals Shielded | True | By Lertram D. Hulenspecial To the New York Times. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/truman-pleads-for-peace-to-roar-of-mighty-planes-president-truman.html | Truman Pleads for Peace To Roar of Mighty Planes; President Truman Lends Color to Ceremonies at the Opening of New York International Airport TRUMAN APPEALS FOR WORLD PEACE | True | By William R. Conklin | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/records-v-williams.html | RECORDS: V. WILLIAMS | True | H.T. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/2000-days-in-a-coma-cincinnati-patient-struck-on-head-in-43-is.html | 2,000 DAYS IN A COMA; Cincinnati Patient, Struck on Head in '43, Is Healthy | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/camera-notes-outstanding-prints-of-the-past-hundred-years.html | CAMERA NOTES; Outstanding Prints of the Past Hundred Years | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/soviet-will-yield-in-geneva-dispute-will-drop-its-insistence-that.html | SOVIET WILL YIELD IN GENEVA DISPUTE; Will Drop Its Insistence That U.N. Resolution on Trade Assail Marshall Plan | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/16-reds-seized-in-queensland.html | 16 Reds Seized in Queensland | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/prop-cut-flies-lower-briton-buzzes-idlewild-before-opening-of-show.html | PROP CUT, FLIES LOWER; Briton Buzzes Idlewild Before Opening of Show | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/stumping-the-scientists.html | STUMPING THE SCIENTISTS | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/robbery-suspect-seized-youth-accused-of-store-holdup-caught-in-west.html | ROBBERY SUSPECT SEIZED; Youth Accused of Store Hold-Up Caught in West Side Chase | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/weeks-best-promotions-womens-furlined-coat-at-99-leads-list-of.html | WEEK'S BEST PROMOTIONS; Women's Fur-Lined Coat at $99 Leads List of Offerings | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/sinistrality.html | SINISTRALITY | True | I.W. KARLIN | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/frank-j-grace.html | FRANK J. GRACE | True | Special to THE NEW YORK Tlr., iEs. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/red-cross-elects-in-suffolk.html | Red Cross Elects in Suffolk | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/sara-strijthers-becomes-a-bride-he-dispenseswith-attendants-at.html | SARA STRIJTHERS BECOMES A BRIDE; he DispensesWith Attendants at Marriage in Rye Church to A. Michael Frothingham | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/orchestral-pitch-battle-to-establish-best-standard-continues.html | ORCHESTRAL PITCH; Battle to Establish Best Standard Continues | True | By Olin Downes | | C1B 147602 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/review-2-no-title-woman-with-a-sword-by-hollister-noble-395-pp-new.html | Review 2 -- No Title; WOMAN WITH A SWORD. By Hollister Noble. 395 pp. New York: Doubleday & Co. $3. HOLLISTER NOBLE found the saga of Anne Carroll of Maryland buried in Carl Sandburg's works on Lincoln. Faithfully he pursued her legend through state documents, Congressional | True | JANE MARTIN. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/nyac-swimmers-win-nugent-and-urstadt-set-marks-in-aau-lake-placid.html | N.Y.A.C. SWIMMERS WIN; Nugent and Urstadt Set Marks in A.A.U. Lake Placid Meet | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/the-world-of-music.html | THE WORLD OF MUSIC | True | By Ross Parmenter | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/george-franks.html | GEORGE FRANKS | True | Special to THZ Ngw YORK TIMSS, | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/dorothy-d-hardin-mied-i-jersey-she-is-bride-of-sidney-g-dillon-in.html | DOROTHY D. HARDIN MIED I JERSEY; She Is Bride of Sidney G. Dillon in St. Luke's, Gladstone-Couple Attended by 16 | True | Sexl to Trw Ymr. x T". | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/review-5-no-title-pete-the-great-written-and-illustrated-by-dwight.html | Review 5 -- No Title; PETE THE GREAT. Written and Illustrated by Dwight Logan. Unpaged. New York: Scribner's. $1.75. | True | S.C.G. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/togliatti-leaves-hospital.html | Togliatti Leaves Hospital | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/hobart-inauguration-is-set.html | Hobart Inauguration Is Set | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/white-knight-or-false-prophet-j-parnell-thomas-of-the-unamerican.html | White Knight or False Prophet?; J. Parnell Thomas of the Un-American Activities Committee is a master of the art of showmanship. White Knight or False Prophet? | True | By Milton Lehman | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/for-the-sportslover-an-approved-history-of-the-olympic-games-by.html | For the Sports-Lover; AN APPROVED HISTORY OF THE OLYMPIC GAMES. By Bill Henry. Photographs. 371 pp. New York: G.P. Putnam Sons. $5. | True | REX LARDNER. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/anthology-of-joycean-criticism-james-joyce-two-decades-of-criticism.html | Anthology of Joycean Criticism; JAMES JOYCE: Two Decades of Criticism. Edited by Seon Givens. 330 pp. New York: The Vanguard Press. $5. | True | By John L. Sweeney | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/walsh-gains-crown-3-and-1.html | Walsh Gains Crown, 3 and 1 | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/washington-comment.html | WASHINGTON COMMENT | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/mulderwebster.html | MulderWebster | True | Special to T NEW YORK TMZS. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/berlin-olympiad.html | "BERLIN OLYMPIAD" | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/prousts-first-published-writings-pleasures-and-regrets-by-marcel.html | Proust's First-Published Writings; PLEASURES AND REGRETS. By Marcel Proust. 221 pp. New York: Lear-Crown Publishers. $2.75. | True | By Harry Levin | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/perons-university-voted-by-deputies-but-the-opposition-denounces.html | PERON'S UNIVERSITY VOTED BY DEPUTIES; But the Opposition Denounces Workers' School as Plan to Glorify President | True | By Milton Brackerspecial To the New York Times. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/horoton-iuptials-for-adele-wieber-she-is-wed-in-st-johns-church-to.html | HOROTON iUPTIALS FOR ADELE WIEBER; She is Wed in St. John's Church to Thomas Murray Cuddihy, a Student at Harvard | True | Special to T Nr YoJ T. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/columnist-takes-sydney-cup.html | Columnist Takes Sydney Cup | True | | | C1B 147602 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/gertrude-stein-as-a-visiting-american-recalls-her-when-this-you-see.html | Gertrude Stein, as a Visiting American Recalls Her; WHEN THIS YOU SEE REMEMBER ME: Gertrude Stein in Person. By W.G. Rogers. 247 pp. New York: Rinehart & Co. $3. | True | By Ralph Thompson | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/progress-is-made-on-synthetic-mica-work-on-strategic-substance-now.html | PROGRESS IS MADE ON SYNTHETIC MICA; Work on Strategic Substance Now Is in Pilot-Plant Stage, Army, Navy Report | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/alice-k-schultz-to-be-married.html | Alice K. Schultz to Be Married | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/physician-questioned-in-death-of-his-wife.html | PHYSICIAN QUESTIONED IN DEATH OF HIS WIFE | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/huntington-chamber-expands.html | Huntington Chamber Expands | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/rookie-policeman-held-as-assailant.html | ROOKIE POLICEMAN HELD AS ASSAILANT | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/sam-tel-weintraub.html | SAM tEL WEINTRAUB | True | Special to Nnw YoaK Tns. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/hogan-sets-pace-in-western-open-golf-at-buffalo-with-54hole-total.html | Hogan Sets Pace in Western Open Golf at Buffalo With 54-Hole Total of 207; HERSHEY PRO LEADS BY THREE STROKES Hogan, Carding a 70 for 207, Posts Third Sub-Par Round Over Buffalo Course OLIVER SECOND WITH 210 Parco in Third Place at 211 -- Heafner, Demaret at 213 -- Locke in 214 Group | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/in-europes-far-north-americans-lead-tourist-crowds-in-scandinavia.html | IN EUROPE'S FAR NORTH; Americans Lead Tourist Crowds in Scandinavia | True | By George Axelsson | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/the-nation.html | THE NATION | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/greek-boy-scouts-win-praise-for-aid.html | GREEK BOY SCOUTS WIN PRAISE FOR AID | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/hollywood-communique.html | HOLLYWOOD COMMUNIQUE | True | By J.d. Spirohollywood. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/ford-to-raise-prices-company-must-meet-increases-in-steel-cost-and.html | FORD TO RAISE PRICES; Company Must Meet Increases in Steel Cost and Wages | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/elizabeth-brown-to-be-bride-oct-9-former-student-at-vassar-is.html | ELIZABETH BROWN TO BE BRIDE OCT. 9; Former Student at Vassar Is Fiancee of Brendan Rafferty, a Graduate of Yale | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/mrs-e-j-etnier-wed-to-harry-hollin-3di.html | MRS. E. J. ETNIER WED TO HARRY HOLLINS 3DI | True | SpelL1 to g xw YoJc | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/pursuit-of-peace.html | PURSUIT OF PEACE | True | PAUL S. HANGEN JR. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/high-drama-is-enacted-amid-rubble-of-berlin-its-denouement-may.html | HIGH DRAMA IS ENACTED AMID RUBBLE OF BERLIN; Its Denouement May Depend Upon Whether the Kremlin Is Seeking Further Conquests by War WESTERN ALLIES ARE STAYING | True | By Edwin L. James | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/up-to-russia.html | Up to Russia | True | | | C1B 147602 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/chides-wallace-on-steel-socialist-party-secretary-links-candidate.html | CHIDES WALLACE ON STEEL; Socialist Party Secretary Links Candidate to Price Rise | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/big-crowd-attends-dewey-calls-new-field-agency-to-link-us-with-rest.html | BIG CROWD ATTENDS; Dewey Calls New Field Agency to Link U.S. With Rest of World DAY IS FREE OF ACCIDENT Members of Congress Flown From Capital for Event -- Service Chiefs Present TRUMAN DEDICATES IDLEWILD AIRPORT | True | By Meyer Berger | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/cummins-going-an-actress-softly-bids-goodby-to-hollywood.html | CUMMINS GOING; An Actress Softly Bids Good-by to Hollywood | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/greeks-accuse-albania-charge-counterattack-and-fire-from-across.html | GREEKS ACCUSE ALBANIA; Charge Counter-Attack and Fire From Across Border | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/mrs-arthur-land.html | MRS. ARTHUR LAND | True | Special to Tu NEW N0 TL,r,.S | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/6-h-utter-marries-miss-anne-c-hall-her-father-and-uncle-officiate.html | 6. H. UTTER MARRIES MISS ANNE C. HALL; Her Father and Uncle Officiate at Westerly, R. I., Ceremony Reception Held in Home | True | Special to THE NSW YORK TIM. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/named-to-post-at-carnegie-tech.html | Named to Post at Carnegie Tech | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/dutch-forming-cabinet-van-schaick-undertakes-task-after-beel-gives.html | DUTCH FORMING CABINET; Van Schaick Undertakes Task After Beel Gives Up | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/pe-ryan-gets-refugee-post.html | P.E. Ryan Gets Refugee Post | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/a-week-on-capitol-hill.html | A WEEK ON CAPITOL HILL | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/firstaid-for-gentlemen-farmers-the-squires-can-take-it-by-ladd.html | First-Aid for Gentlemen Farmers; THE SQUIRES CAN TAKE IT. By Ladd Haystead. 240 pp. New York: Pellegrini & Cudahy. $3.50. | True | THOMAS FOSTER. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/state-fair-calendar-communities-in-northeast-plan-many-celebrations.html | STATE FAIR CALENDAR; Communities in Northeast Plan Many Celebrations | True | By Robert Meyer, Jr. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/harrington-l-warren.html | HARRINGTON L. WARREN | True | pc-cial to Tin: Nl.v Yo rs. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/progress.html | PROGRESS | True | HERBERT HUNTER | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/critic.html | CRITIC | True | ARISTIDE BRILL | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/a-midwestern-view.html | A MIDWESTERN VIEW | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/heiress-weds-shoe-shoe-clerk-milwaukee-girl-on-honeymoon-in-motherinlaws.html | HEIRESS WEDS SHOE CLERK; Milwaukee Girl on Honeymoon In Mother-in-Law's Home | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/8-now-dead-in-alabama-blast.html | 8 Now Dead in Alabama Blast | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/maria-h-von-mering-becomes-affianced.html | MARIA H. VON MERING BECOMES AFFIANCED | True | Special to N' Yo . | | C1B 147602 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/truman-strategy-puts-him-back-in-the-race-by-forcing-the-gop.html | TRUMAN STRATEGY PUTS HIM BACK IN THE RACE; By Forcing the GOP Congress to Take Up the Subject of High Prices He Has Encouraged Party Following DEWEY STILL FAVORED TO WIN | True | By Arthur Krock | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/eichelberger-lauds-his-army.html | Eichelberger Lauds His Army | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/gideons-buy-bibles-for-army.html | Gideons Buy Bibles for Army | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/tyler-gets-farm-research-post.html | Tyler Gets Farm Research Post | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/employe-training-course-listed.html | Employe Training Course Listed | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/dry-dock-reaches-mobile-two-tugs-finish-haul-of-1700-miles-from.html | DRY DOCK REACHES MOBILE; Two Tugs Finish Haul of 1,700 Miles From Kearny, N.J. | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/expansion-by-war-held-israels-aim.html | EXPANSION BY WAR HELD ISRAEL'S AIM | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/brick-fall-kills-official-of-union-samuel-micara-of-bricklayers.html | BRICK FALL KILLS OFFICIAL OF UNION; Samuel Micara of Bricklayers Dies After Debris Drops From House as He Passes | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/iijzne-hf_-ik-will-be-married-betrothal-of-sarah-lawrence-alumna-to.html | IS'IJZNE HF _. I(K WILL BE MARRIED; Betrothal! of Sarah Lawrence Alumna to L. W. Cornell Jr. Announced by Parents | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/thurmond-warns-of-rights-strife-truman-program-he-asserts-would.html | THURMOND WARNS OF RIGHTS STRIFE; Truman Program, He Asserts, Would Cause 'a Virtual Revolution in South' | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/sky-miracle-wins-stake-at-suffolk-blue-grip-half-length-behind.html | SKY MIRACLE WINS STAKE AT SUFFOLK; Blue Grip Half Length Behind Victor in Myles Standish -- Double Pays $556 | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/the-japanese-strike-ban.html | THE JAPANESE STRIKE BAN | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/mountain-states-pact-is-signed-on-division-of-upper-colorado-water.html | MOUNTAIN STATES; Pact Is Signed on Division Of Upper Colorado Water | True | By Jack Goodmanspecial To the New York Times. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/mrs-stevens-bride-of-william-h-swan.html | MRS. STEVENS BRIDE OF WILLIAM H. SWAN | True | Special to N:b-W Yo.i: 'TIMr. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/charles-s-oconnor.html | CHARLES S. O'CONNOR | True | Special to N Yo Tzy.s. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/fslics-resources-rise-195500000-total-on-june-30-a-gain-of-13000000.html | FSLIC'S RESOURCES RISE; $195,500,000 Total on June 30 a Gain of $13,000,000 | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/mr-ace-protests.html | MR. ACE PROTESTS | True | By Leonard Buder | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/calls-21-prosecutors-clark-sets-washington-parley-on-veterans.html | CALLS 21 PROSECUTORS; Clark Sets Washington Parley on Veterans Housing Aug. 5-6 | True | | | C1B 147602 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/multiple-taxing-subject-of-study-saxe-directing-investigation.html | MULTIPLE TAXING SUBJECT OF STUDY; Saxe Directing Investigation Seeking Means to End Business 'Restraints' STATUTE BEING DEVELOPED Based on Formula for Logical Sequence of Factors Used by States, Subdivision | True | By Godfrey N. Nelson | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/american.html | AMERICAN | True | BOB KENNEDY | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/japanese-swim-star-claims-800meter-mark.html | Japanese Swim Star Claims 800-Meter Mark | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/suzanne-weinberger-to-be-wed.html | Suzanne Weinberger to Be Wed | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/miracle-in-the-desert-palestine-land-of-israel-introduction-by.html | Miracle in the Desert; PALESTINE: Land of Israel. Introduction by Pierre van Paassen. Photographs by Herbert Sonnenfeld. 128 pp. New York: Ziff-Davis. $5. | True | By Alfred Werner | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/british-tuc-urges-skill-in-labor-use-union-congress-backing-plan-to.html | BRITISH TUC URGES SKILL IN LABOR USE; Union Congress, Backing Plan to Get U.S. Advice, Declares Energy Is Not Wanting | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/bemedaled.html | BEMEDALED | True | EDWARD C. KIRK | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/the-lone-ranger.html | THE LONE RANGER | True | By R.w. Stewart | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/rubber-estate-attacked.html | Rubber Estate Attacked | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/joan-daly-becomes-engaged.html | Joan Daly Becomes Engaged | True | Special to TZ NL'W YORK TT: | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/pro-giants-to-open-training-on-tuesday.html | PRO GIANTS TO OPEN TRAINING ON TUESDAY | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/economic-control-by-germans-urged-columbia-professor-proposes.html | ECONOMIC CONTROL BY GERMANS URGED; Columbia Professor Proposes Changes Following a Study of Post-War System | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/queens-command-goes-to-banyard-former-master-of-monarch-gets.html | QUEEN'S COMMAND GOES TO BANYARD; Former Master of Monarch Gets Appointment to 'New' Bermuda Luxury Liner | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/accused-man-denies-story.html | Accused Man Denies Story | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/mental-health-in-modern-society-by-thomas-ac-rennie-and-luther-e.html | MENTAL HEALTH IN MODERN SOCIETY. By Thomas A.C. Rennie and Luther E. Woodward. 424 pp. New York: The Commonwealth Fund. $4. | True | By Edward A. Strecker | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/un-library-group-to-meet.html | U.N. Library Group to Meet | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/elected-director-of-bank.html | Elected Director of Bank | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/the-flower-of-italian-civilization-the-legacy-of-italy-by-giuseppe.html | The Flower of Italian Civilization; THE LEGACY OF ITALY. By Giuseppe Prezzolini. 339 pp. New York: S.F. Vanni. $5. | True | By Herbert L Matthews | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/prevaricator-is-victor-race-racer-beats-tape-bust-at-del-mar.html | PREVARICATOR IS VICTOR; Slice Racer Beats Tape Bust at Del Mar, Paying $8.40 | True | | | C1B 147602 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/mr-odets-and-the-movies.html | Mr. Odets and the Movies | True | EDWARD FESSLER. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/moscow-deposes-a-president.html | MOSCOW DEPOSES A PRESIDENT | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/irish-trade-pact-signed-by-attlee-agreement-reached-in-london.html | IRISH TRADE PACT SIGNED BY ATTLEE; Agreement Reached in London Increases Exports to Britain During Next Four Years | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/chicagoans-take-yachting-trophy-gain-fourth-triumph-in-row-against.html | CHICAGOANS TAKE YACHTING TROPHY; Gain Fourth Triumph in Row Against Indian Harbor in Greenwich Competition | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/truman-in-missouri-after-his-visit-here.html | Truman in Missouri After His Visit Here | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/new-export-rules-set-to-end-frauds-revised-licensing-procedure-to.html | NEW EXPORT RULES SET TO END FRAUDS; Revised Licensing Procedure to Bar Abuses Is Slated to Go Into Effect Soon NEW EXPORT RULES SET TO END FRAUDS | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/yaleharvard-triumph-defeat-oxfordcambridge-net-team-to-keep.html | YALE-HARVARD TRIUMPH; Defeat Oxford-Cambridge Net Team to Keep Prentice Cup | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/peace-crusade-set-by-mrs-roosevelt-she-tells-a-pennsylvania-war.html | PEACE CRUSADE SET BY MRS. ROOSEVELT; She Tells a Pennsylvania War Memorial Crowd Our Strength Should Make Us Leader | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/red-bank-regatta-set-for-aug-2122-record-number-of-starters-is-seen.html | RED BANK REGATTA SET FOR AUG. 21-22; Record Number of Starters Is Seen for National Speed Boat Sweepstakes | True | By Clarence E. Lovejoy | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/parrotry.html | PARROTRY | True | ELIOT CLARK | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/us-jobs-rose-26004-in-june-to-2092301-866-were-hired-daily-in.html | U.S. Jobs Rose 26,004 in June to 2,092,301; 866 Were Hired Daily in Executive Branch | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/currie-accused-of-helping-spies-a-roosevelt-aide-miss-bentley-says.html | CURRIE ACCUSED OF HELPING SPIES; A ROOSEVELT AIDE; Miss Bentley Says He Gave Code 'Tip' -- White, Formerly of Treasury, Also Named BOTH DENY HER TESTIMONY Ring Knew of D-Day and B-29, Witness Says, Identifying Many Other Officials CURRIE IS ACCUSED OF SERVING SPIES TESTIFY ON COMMUNIST INFLUENCE IN GOVERNMENT | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/planes-bound-for-idlewild-give-jersey-an-air-show.html | Planes Bound for Idlewild Give Jersey an Air Show | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/de-gaulle-hits-parties-on-lorraine-tour-he-chides-old-systems.html | DE GAULLE HITS PARTIES; On Lorraine Tour, He Chides 'Old System's' Leaders | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/mrs-w-rutherfurd.html | MRS. W. RUTHERFURD | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/plans-for-a-greater-williamsburg.html | Plans for a Greater Williamsburg | True | By H.i Brockwilliamsburg, Va. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/90-per-cent-live-without-money-in-usruled-utopia-in-pacific-report.html | 90 Per Cent Live Without Money In U.S.-Ruled Utopia in Pacific; Report to U.N. on American Samoa Pictures It as a Paradise Where Necessities Are Cheap or Free and Taxes $5 a Year | True | By George Barrettspecial To the New York Times. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/the-dance-a-festival.html | THE DANCE: A FESTIVAL | True | By John Martin | | C1B 147602 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/tiza-wllso___2-a-rogacher-alumna-will-8e-bridei-of-william.html | 'T.I.ZA WllSO___2. A rA.CEE[; Goucher Alumna Will 8e Bridel of William George Damroth I | True | Special to Ts I'lw You TIaES.] | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/you-meet-them-in-mexico-by-sylvia-martin-photographs-by-samuel.html | YOU MEET THEM IN MEXICO. By Sylvia Martin. Photographs by Samuel Epstein. 204 pp. New Brunswick, N.J.: Rutgers University Press. $3.75.; FIELDINGS NEW TRAVEL GUIDE TO EUROPE. By Temple Fielding. 427 pp. New York: William Sloane Associates. $4. CAPE BRETON, ISLE OF ROMANCE. By Arthur Walworth. 172 pp. New York: Longmans, Green & Co. $3.50. SEEING CALIFORNIA. By Blair Tavenner. 494 pp. Boston, Mass.: Little, Brown & Co. $3.50. LET'S VISIT CANADA. By Byron Steel. 496 pp. New York: Robert M. McBride & Co. $3.75. VISIT THE PACIFIC NORTHWEST. By Ray Hoard Glassley. 182 pp. Portland, Ore.: Bidfords & Mort. $2.50. | True | By Paul J.c. Friedlander | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/buyers-will-return-for-fall-purchases.html | BUYERS WILL RETURN FOR FALL PURCHASES | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/something-new-is-added-at-the-white-house-professionals-take-full.html | SOMETHING NEW IS ADDED AT THE WHITE HOUSE; 'Professionals' Take Full Charge of President's Election Campaign | True | By Anthony Levierospecial To the New York Times. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/building-apprentices-at-132114.html | Building Apprentices at 132,114 | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/billows-captures-metropolitan-golf-title-by-defeating-sweeny-in.html | Billows Captures Metropolitan Golf Title By Defeating Sweeny in Final, 8 and 6; BILLOWS DEFEATS SWEENY, 8 AND 6 | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/new-steel-price-rise-predicted-unless-costs-cease-increasing-steel.html | New Steel Price Rise Predicted Unless Costs Cease Increasing; STEEL MEN EXPECT STILL HIGHER PRICES | True | By Thomas E. Mullaney | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/motor-boats-and-cruising.html | Motor Boats and Cruising | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/accused-gi-leaves-moscow.html | Accused GI Leaves Moscow | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/krupp-farben-cases-held-no-whitewash.html | KRUPP, FARBEN CASES HELD NO 'WHITEWASH' | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/heating-homes-without-fuel-waste.html | Heating Homes Without Fuel Waste | True | W.K. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/sic-transit-gloria-hollywood-and-dw-griffith-irony-of-the-babe-ruth.html | SIC TRANSIT GLORIA; Hollywood and D.W. Griffith -- Irony of "The Babe Ruth Story" | True | By Bosley Crowther | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/oak-ridge-electric-workers-out.html | Oak Ridge Electric Workers Out | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/bryn-mawr-honors-rufus-m-jones.html | Bryn Mawr Honors Rufus M. Jones | True | LEONARD BUDER. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/farm-labor-union-asks-emigre-curb-protests-to-senator-on-entry-of.html | FARM LABOR UNION ASKS EMIGRE CURB; Protests to Senator on Entry of Foreign Workers When Americans Are Unemployed | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/two-orders-to-celebrate.html | Two Orders to Celebrate | True | | | C1B 147602 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/review-10-no-title-joan-free-lance-writer-by-alice-ross-colver-181.html | Review 10 -- No Title; JOAN, FREE LANCE WRITER. By Alice Ross Colver. 181 pp. New York: Julian Messner. $2.50. | True | NINA BROWN BAKER. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/bridge-title-play-begun-1200-entrants-expected-at-chicago-for.html | BRIDGE TITLE PLAY BEGUN; 1,200 Entrants Expected at Chicago for National Tests | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/rumanian-envoy-out.html | Rumanian Envoy Out | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/female-of-the-species-adams-rib-by-ruth-herschberger-221-pp-new.html | Female of the Species; ADAMS RIB. By Ruth Herschberger. 221 pp. New York: Pellegrini & Cudahy. $3.50. | True | By Edgar Brooke | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/peter-m-hoffman.html | PETER M. HOFFMAN | True | Special to TaE NW Yo TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/miss-nancy-c-carter-is-married-in-south.html | MISS NANCY C. CARTER IS MARRIED IN SOUTH | True | Special to Tm Nv YoJc TL,S. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/from-the-elizabethan-point-of-view-an-interpretation-of-shakespeare.html | From the Elizabethan Point of View; AN INTERPRETATION OF SHAKESPEARE. By Hardin Craig. 400 pp. New York: The Dryden Press. $3.75. SHAKESPEARE: 23 PLAYS AND THE SONNETS. Edited by G.B. Harrison. 1090 pp. Illustrated. New York: Harcourt, Brace & Co. $7.50. | True | By W.b.c. Watkins | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/you-and-psychiatry-by-william-c-menninger-and-munro-leaf-175-pp-new.html | YOU AND PSYCHIATRY. By William C. Menninger and Munro Leaf. 175 pp. New York: Charles Scribner's Sons. $2.50. PSYCHIATRY: Its Evolution and Present Status. By William C. Menninger. 138 pp. Ithaca, N.Y.: Cornell University Press. $2. | True | By Marian Rayburn Brown | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/symbols-of-spiritual-growth-the-lost-son-and-other-poems-by.html | Symbols of Spiritual Growth; THE LOST SON AND OTHER POEMS. By Theodore Roethke. 64 pp. New York: Doubleday & Co., Inc. $2.50. | True | HUGH GIBB. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/rides-7th-winner-in-row-litzenberg-first-on-3-mounts-at-detroit-for.html | RIDES 7TH WINNER IN ROW; Litzenberg First on 3 Mounts at Detroit for Turf Feat | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/mine-blast-kills-14-seamen.html | Mine Blast Kills 14 Seamen | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/social-democrats-open-berlin-parley.html | SOCIAL DEMOCRATS OPEN BERLIN PARLEY | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/ezra-pound-and-his-magnum-opus-the-pisan-cantos-by-ezra-pound-118.html | Ezra Pound -- and His Magnum Opus; THE PISAN CANTOS. By Ezra Pound. 118 pp. New York: New Directions. $2.75. THE CANTOS OF EZRA POUND. 536 pp. New York: New Directions. $5. | True | By Lloyd Frankenberg | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/obituary.html | OBITUARY | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/education-in-review-teacher-training-program-to-be-coordinated-in.html | EDUCATION IN REVIEW; Teacher Training Program to Be Coordinated In the City's Four Municipal Colleges | True | By Benjamin Fine | | C1B 147602 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/former-aide-at-harvard-and-brown-named-assistant-to-elis-varsity.html | Former Aide at Harvard and Brown Named Assistant to Elis' Varsity Eleven Mentor | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/a-new-colonial-policy-selfgovernment-civil-rights-urged-for.html | A New Colonial Policy; Self-Government, Civil Rights Urged for Dependencies | True | RICHARD H. WELS. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/75-early-birds-who-were-flying-in-1912-call-air-show-wonders-only.html | 75 'Early Birds' Who Were Flying in 1912 Call Air Show Wonders 'Only Beginning' | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/lady-bug-is-sailed-by-decoppet-to-victory-over-nichols-grilse-knapp.html | Lady Bug Is Sailed by deCoppet To Victory Over Nichols' Grilse; Knapp, With Bumble Bee, Finishes Third in Sharp International Class Race at Echo Bay Y.C. -- Pagan Paces Comet Series | True | By Michael Straussspecial To the New York Times. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/why-cant-peace-make-headlines-thats-the-question-the-uns-department.html | Why Can't Peace Make Headlines?; That's the question the U.N.'s Department of Public Information demands an answer to, as it attempts to spread the U.N. story. Why Can't Peace Make Headlines? | True | LAKE SUCCESS.By Gertrude Samuels | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/bernadotte-sets-talks-with-arabs-will-meet-with-nokrashy-and-azzam.html | BERNADOTTE SETS TALKS WITH ARABS; Will Meet With Nokrashy and Azzam Beginning Tuesday on Demilitarizing Holy City | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/refugee-is-accused-of-gift-fund-theft.html | REFUGEE IS ACCUSED OF GIFT FUND THEFT | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/august-and-cicadas.html | AUGUST AND CICADAS | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/new-york.html | New York | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/wallace-puzzling-europes-liberals-his-stand-on-russia-has-led-many.html | WALLACE PUZZLING EUROPE'S LIBERALS; His Stand on Russia Has Led Many Former Supporters to Turn Against Him | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/truman-seen-gaining-in-civil-rights-fight-although-his-program.html | TRUMAN SEEN GAINING IN CIVIL RIGHTS FIGHT; Although His Program Seems Doomed He May Win Political Support | True | By William S. Whitespecial To the New York Times. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/twentieth-century-detective-stories-edited-by-ellery-queen-288-pp.html | TWENTIETH CENTURY DETECTIVE STORIES. Edited by Ellery Queen. 288 pp. New York: The World Publishing Company. (The Living Library). $1.25. | True | MILTON CRANE. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/explanation.html | EXPLANATION | True | R.R.F. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/charles-t-thomas-dies-in-home-at-100i.html | CHARLES T. THOMAS DIES IN HOME AT 100i | True | Specl to Tm Nz YO Tn. I | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/texas-polo-team-triumphs-in-round-robin-tournament-at-meadow-brook.html | Texas Polo Team Triumphs in Round Robin Tournament at Meadow Brook; WINNERS ACHIEVE PLUS FIVE RANKING Texas Four Tops Gulf Stream, 6-1, Ties Old Westbury by 5-5, for Victory TAGLE'S GOAL DECISIVE Late Score Produces Deadlock -- Gulf Stream Conquers Old Westbury in Final, 3-0 | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/virginia-weston-fiancee-washington-girl-is-brideelect-of-richard-a.html | VIRGINIA WESTON FIANCEE; Washington Girl Is Bride-Elect of Richard A. Slaughter Jr. | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/miss-mary-a-oconnor.html | MISS MARY A. O'CONNOR | True | Special to Tm NEW Yo Tas. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/dw-griffith-an-appreciation.html | D.W. GRIFFITH: AN APPRECIATION | True | By Seymour Stern | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/61-promoted-on-faculty-72-others-appointed-at-long-island-college.html | 61 PROMOTED ON FACULTY; 72 Others Appointed at Long Island College of Medicine | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/suzanne-phillips-6reeiich-bride-holder-of-air-pilots-license-married.html | SUZANNE PHILLIPS 6REEIICH BRIDE; Holder of Air Pilot's License Married to Donald Fellows, Foner Maritime Officer | True | Special to Nzw YozK Tll. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/for-vacation-readers-mademoiselle-lavalliere-by-edward-f-murphy-273.html | For Vacation Readers; MADEMOISELLE LAVALLIERE. By Edward F. Murphy. 273 pp. New York: Doubleday & Co. $3. | True | CATHARINE BRODY. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/eugene-simm-erf__r.html | EUGENE. SIMM ERF__R | True | Special to N,z"w' Yo. 'I/:MF.S. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/mitchel-has-overflow-show.html | Mitchel Has 'Overflow Show' | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/study-shows-role-of-electric-power-vast-growth-of-its-production.html | STUDY SHOWS ROLE OF ELECTRIC POWER; Vast Growth of Its Production and Use in U.S. Recorded by Detroit Edison Aide | True | By John P. Callahan | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/capital-clash.html | Capital Clash | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/eca-nations-balking-at-us-interference-planned-economy-would-be.html | ECA NATIONS BALKING AT U.S. 'INTERFERENCE'; Planned Economy Would Be Imposed, They Say, Sooner Than They Desire | True | By Harold Callenderspecial To the New York Times. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/hunting-and-fishing-in-alaska-by-russell-annabel-illustrated-341-pp.html | HUNTING AND FISHING IN ALASKA. By Russell Annabel. Illustrated. 341 pp. New York: Alfred A. Knopf. $5.50.; HUNTING AND FISHING IN THE GREAT SMOKIES. By Jim Gasque. Illustrated. 210 pp. New York: Alfred A. Knopf. $3.75. HUNTING IN THE NORTHWEST. By Clyde Ormond. Illustrated. 274 pp. New York: Alfred A. Knopf. $5. | True | By Baynard Kendrick | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/bishop-j-m-m00re-dies-in-dallas-8ij-prelate-in-methodist-episcopal.html | BISHOP J. M. M00RE DIES IN DALLAS, 8ij; Prelate in Methodist Episcopal Church, South, 1918-38, Led in Unifying Denominations | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/lake-placid-honors-wood.html | Lake Placid Honors Wood | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/truman-sets-coast-guard-day.html | Truman Sets Coast Guard Day | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/a-plutocrat-and-a-revolutionist-john-hancock-patriot-in-purple-by.html | A Plutocrat -- and a Revolutionist; JOHN HANCOCK: Patriot in Purple. By Herbert S. Allan. Illustrated. xiv + 497 pp. New York: The Macmillan Company. $6. | True | By William B. Hamilton | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/beauchef-annexes-22550-handicap-115-second-choice-outraces-conniver.html | BEAUCHEF ANNEXES $22,550 HANDICAP; 11-5 Second Choice Outraces Conniver in Jamaica Race -- Vertigo II Is Third SCORING AN UPSET IN THE MERCHANTS AND CITIZENS HANDICAP BEAUCHEF ANNEXES $22,550 HANDICAP | True | BY James Roach | | C1B 147602 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/wilderness-doctor-pioneer-life-in-kentucky-17851800-by-daniel-drake.html | Wilderness Doctor; PIONEER LIFE IN KENTUCKY, 1785-1800. By Daniel Drake. Edited with introductory comments and a biographical sketch by Emmet field Horine. 257 pp. New York: Henry Schuman. $4. | True | By Ralph Adams Brown | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/north-china-to-get-part-of-aid-funds-american-mission-proposals.html | NORTH CHINA TO GET PART OF AID FUNDS; American Mission Proposals Modify Plan to Center on Developments in South | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/miriam-j-johnson-wed-former-officer-in-wac-is-bride-of-roland-p.html | MIRIAM J. JOHNSON WED; Former Officer in Wac is Bride of Roland P, Carreker Jr. | True | Special to THE NLV YOPC TrMZS. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/japanese-cabinet-issues-strike-ban-status-of-government-workers-is.html | JAPANESE CABINET ISSUES STRIKE BAN; Status of Government Workers Is Modified in Compliance With MacArthur's Letter | True | By Lindesay Parrottspecial To the New York Times. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/bench-show-plan-may-set-pattern-westchester-adopts-a-3-pm-release.html | BENCH SHOW PLAN MAY SET PATTERN; Westchester Adopts a 3 P.M. Release of Dogs No Longer Needed for Judging | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/clay-sees-policy-on-germany-firm-says-us-will-not-deviate-from-aims.html | CLAY SEES POLICY ON GERMANY FIRM; Says U.S. Will Not Deviate From Aims for Political and Economic Unity There TO PUSH WESTERN REGIME Airlift Reaches Another High as 3,469 Tons of Supplies Reach Berlin in Day | True | By Drew Middletonspecial To the New York Times. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/challenge-sensed-to-missouri-basin-congressional-ban-on-montana-dam.html | CHALLENGE SENSED TO MISSOURI BASIN; Congressional Ban on Montana Dam Called Opening Wedge for Private Utilities | True | BY William M. Blairspecial To the New York Times. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/eyeline-bpinerd-feminist-78-dead-exgditor-of-women-voters-league.html | EYELINE BPINERD, FEMINIST,?78, DEAD; Ex-gditor of Women Voters League Bulletin Had Served Y, M. C. A. in France in '18 | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/decades-of-deceit-warpath-and-council-fire-the-plains-indians.html | Decades Of Deceit; WARPATH AND COUNCIL FIRE. The Plains Indians' Struggle for Survival in War and in Diplomacy, 1851-1891. By Stanley Vestal, 338 pp. New York: Random House. $3.50. | True | By Hoffman Birney | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/art-of-the-modern-silversmiths.html | Art of the Modern Silversmiths | True | By Mary Roche | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/glover-s-hastings.html | GLOVER S. HASTINGS | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/lydia-a-robinson-married-in-queens-zion-churoh-in-douglaston-the.html | LYDIA A. ROBINSON MARRIED IN QUEENS; Zion Churoh in Douglaston the Soene of Her Wedding to Charles F. Chubb Jr. | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/p-dr-f-w-davis-dead-led-typhus-fight-73.html | P DR. F. W. DAVIS DEAD; LED TYPHUS FIGHT, 73 | True | Special to NEW Yol,. . | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/recruits-trained-at-guards-camp-basic-procedure-emphasized-at.html | RECRUITS TRAINED AT GUARD'S CAMP; Basic Procedure Emphasized at Peekskill, Half of 2,700 Members Being New | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/stassen-aide-in-dewey-campaign.html | Stassen Aide in Dewey Campaign | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/fireman-dies-25-felled-at-blaze-victim-is-found-unconscious-in.html | FIREMAN DIES, 25 FELLED AT BLAZE; Victim Is Found Unconscious in Water in Basement in Washington Place | True | | | C1B 147602 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/patricia-r-coffin-bride-of-student-she-is-owned-in-chantily-lace-at.html | PATRICIA R. COFFIN BRIDE OF STUDENT \; She Is owned in chanti!ly Lace at Wedding in Short Hills to W. 'H. Taylor of Colgate | True | Special to NEW YOr. . | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/dance-aug-14-to-help-boys-summer-camp.html | DANCE AUG. 14 TO HELP BOYS SUMMER CAMP | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/advantages-seen-in-new-synthetic-substitute-made-without-heat-found.html | ADVANTAGES SEEN IN NEW SYNTHETIC; Substitute Made Without Heat Found 30 Per Cent Superior to Natural Rubber in Tires ADVANTAGES SEEN IN NEW SYNTHETIC | True | By Alfred B. Zipser Jr. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/six-saved-from-cruiser-family-taken-off-craft-sinking-in-nantucket.html | SIX SAVED FROM CRUISER; Family Taken Off Craft Sinking in Nantucket Sound | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/maw-reiterates-charge-on-dewey-utah-governor-scores-denial-that-new.html | MAW REITERATES CHARGE ON DEWEY; Utah Governor Scores Denial That New Yorker Called Pay Argument of Teachers a Lie | True | By Clayton Knowlesspecial To the New York Times. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/review7-no-title-gay-a-shetland-sheep-dog-written-and-illustrated.html | Review 7 -- No Title; GAY. A Shetland Sheep Dog. Written and illustrated by Margaret S. Johnson. 96 pp. New York: W.S. Morrow & Co. $2. | True | SARAH CHOKLA GROSS. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/educatorsduties-to-schools-cited-dr-boardman-of-nyu-says-at.html | EDUCATORSDUTIES TO SCHOOLS CITED; Dr. Boardman of N.Y.U. Says at Chautauqua They Have Task of Insuring Proper Funds | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/saves-1050000-in-rent-us-effects-this-by-moving-8-agencies-back-to.html | SAVES $1,050,000 IN RENT; U.S. Effects This by Moving 8 Agencies Back to Capital | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/frederic-c-patton.html | FREDERIC C. PATTON | True | Special to Tax Nzw Yo.K Tmm. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/named-principal-at-peacham.html | Named Principal at Peacham | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/heads-eastern-division-of-hudson-motor-sales.html | Heads Eastern Division Of Hudson Motor Sales | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/larger-trade-fleet-called-vital-to-us.html | LARGER TRADE FLEET CALLED VITAL TO U.S. | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/reuben-goldberg.html | REUBEN GOLDBERG | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/picasso-the-potter.html | Picasso The Potter | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/two-b29s-reach-ceylon-planes-flying-around-world-to-go-to.html | TWO B-29'S REACH CEYLON; Planes Flying Around World to Go to Philippines Next | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/texts-of-truman-dewey-odwyer-speeches.html | Texts of Truman, Dewey, O'Dwyer Speeches | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/glass-workers-vote-union-shop.html | Glass Workers Vote Union Shop | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/outdoor-dances-listed-concerts-for-4-boroughs-this-week-are.html | OUTDOOR DANCES LISTED; Concerts for 4 Boroughs This Week Are Announced | True | | | C1B 147602 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/russian-children-sail-80-leave-for-home-in-time-for-opening-of.html | RUSSIAN CHILDREN SAIL; 80 Leave for Home in Time for Opening of Schools | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/a-letter-from-the-editors-mail.html | A Letter From the Editor's Mail | True | CHARLES FOLTZ, JR. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/pipe-major-j-carson.html | PIPE MAJOR J. CARSON | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/helicopter-injures-man-photo-plane-from-air-show-fractures.html | HELICOPTER INJURES MAN; Photo Plane From Air Show Fractures Attendant's Skull | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/dr-oza-j-lebarge.html | DR. OZA J. LEBARGE | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/negro-teacher-upheld-court-says-she-should-get-pay-of-whites-of.html | NEGRO TEACHER UPHELD; Court Says She Should Get Pay of Whites of Similar Ability | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/bal-des-symphonies-to-aid-philharmonic.html | BAL DES SYMPHONIES TO AID PHILHARMONIC | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/congress-leaning-to-curb-on-credits-sentiment-for-tightening-bank.html | CONGRESS LEANING TO CURB ON CREDITS; Sentiment for Tightening Bank Loans, Renewing Controls on Consumer Buying Reported | True | By H. Walton Clokespecial To the New York Times. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/kills-two-ends-own-life-wife-and-man-shot-3-children-are-taken-to.html | KILLS TWO, ENDS OWN LIFE; Wife and Man Shot, 3 Children Are Taken to Bellevue | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/tenants-fight-rent-increase.html | Tenants Fight Rent Increase | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/masters-of-the-four-ws-star-reporter-edited-by-ward-green-402-pp.html | Masters of the Four W's; STAR REPORTER. Edited by Ward Green. 402 pp. New York: Random House. S3. | True | By Robert van Gelder | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/miss-agnes-e-walsh.html | MISS AGNES E. WALSH | True | Speci.-d to Th NSW Nov. tc TiMrS. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/the-financial-week-financial-markets-turn-highly-sensitive-to-news.html | THE FINANCIAL WEEK; Financial Markets Turn Highly Sensitive to News Developments -- Truman's Program Outlined | True | By John G. Forrest | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/columbia-plans-universitys-fine-arts-center-expects-to-help-the.html | COLUMBIA PLANS; University's Fine Arts Center Expects To Help the Legitimate Theatre | True | By Oscar James Campbell | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/opening-round.html | "OPENING ROUND" | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/camargo-scores-over-imprudence-ii-in-molly-pitcher-handicap-at.html | Camargo Scores Over Imprudence II in Molly Pitcher Handicap at Monmouth; 7-TO-10 FAVORITE TRIUMPHS EASILY Camargo Two-Length Victor in Mile-and-a-Sixteenth Run at Oceanport Track HALSGAL FINISHES THIRD Yields Place to French-Bred Imprudence II -- $11,900 Earned by Winner | True | By Joseph C. Nicholsspecial To the New York Times. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/new-system-of-stops-lens-aperture-designated-by-the-light-passed.html | NEW SYSTEM OF STOPS; Lens Aperture Designated By the Light Passed | True | By Jacob Deschin | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/financing-child-aid-joint-aspect-of-campaign-for-european-children.html | Financing Child Aid; Joint Aspect of Campaign for European Children Explained | True | JOSEPH P. CHAMBERLAIN. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/atomic-energy-commission-sees-no-immediate-hope-for-general-use-of.html | Atomic Energy Commission Sees No Immediate Hope for General Use of New Power | True | By Waldemar Kaempffert | | C1B 147602 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/czech-quadruplets-reported.html | Czech Quadruplets Reported | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/spurned-man-kills-wife-woman-35-slain-by-mate-24-who-then-takes-own.html | SPURNED MAN KILLS WIFE; Woman, 35, Slain by Mate, 24, Who Then Takes Own Life | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/schneer-gets-fns-post.html | Schneer Gets F.N.S. Post | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/baby-boy-is-found-in-20hour-search-spotted-from-plane-as-he-lies-in.html | BABY BOY IS FOUND IN 20-HOUR SEARCH; Spotted From Plane as He Lies in Deep Grass Half-Mile From Home in Mastic | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/committees-not-congress-to-keep-the-pot-boiling-new-investigations.html | COMMITTEES, NOT CONGRESS, TO KEEP THE POT BOILING; New Investigations Are Hinted Along With Usual Off-Season Public Hearings | True | By Samuel A. Towerspecial To the New York Times. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/tito-resumes-vacation-returns-to-summer-home-as-soviet-relations.html | TITO RESUMES VACATION; Returns to Summer Home as Soviet Relations Improve | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/navy-steals-show-its-pilots-win-praise-of-stratemeyer-for-precision.html | NAVY STEALS SHOW; Its Pilots Win Praise of Stratemeyer for Precision Flying JET IN SPECTACULAR RUN Eyes Scarcely Can Follow It--Air Force Sends Largest Land Bombers Near Field Huge Throng Watching Air Spectacle Staged in Connection With Opening of Idlewild MIGHT DISPLAYED BY AIR FORCE, NAVY | True | By John Stuart | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/park-suits-to-continue-brooklyn-plaintiff-will-press-fight-on.html | PARK SUITS TO CONTINUE; Brooklyn Plaintiff Will Press Fight on Garbage Dumping | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/enjoyment-of-children.html | Enjoyment of Children | True | By Catherine MacKenzie | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/rhubarbs.html | RHUBARBS | True | RALPH SHAPIRO | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/elvins-gets-holeinone.html | Elvins Gets Hole-in-One | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/news-of-tv-and-radio-nbc-to-analyze-divorce-other-studio-items.html | NEWS OF TV AND RADIO; NBC to Analyze Divorce -- Other Studio Items | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/moving-time-for-iris-new-roots-are-anchored-for-growth-next-year.html | MOVING TIME FOR IRIS; New Roots Are Anchored For Growth Next Year | True | By Patricia Spollen | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/three-of-the-main-issues-before-the-special-session.html | THREE OF THE MAIN ISSUES BEFORE THE SPECIAL SESSION | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/b29s-from-texas-in-the-air-eight-hours-flight-here-described-in.html | B-29's From Texas in the Air Eight Hours; Flight Here Described in Radio Interview | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/dominic-e-garrity.html | DOMINIC E. GARRITY | True | Special to THZ NLr YOI TL'4ES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/trouble-in-sovietland.html | TROUBLE IN SOVIETLAND | True | T.F.B. | | C1B 147602 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/izaak-walton-fresh-and-salted-anglers-choice-edited-by-howard-t.html | Izaak Walton, Fresh and Salted; ANGLERS CHOICE. Edited by Howard T. Walden 2d. An Anthology of American Trout Fishing. 326 pp. New York: The Macmillan Co. $3.75. FISHING TACKLE DIGEST. Edited by Frank R. Steel. 138 pp. Illustrated. Paul, Richmond & Co. New York: Grosset & Dunlap. $2.50. SALT WATER TACKLE DIGEST. Edited by Lou S. Caine. 128 pp. Illustrated. Paul, Richmond & Co. New York: Grosset & Dunlap. $2.50. | True | HERMAN FORSTER | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/harriet-desmond-brideelect.html | Harriet Desmond Bride-elect | True | Spec. Jal to T lv Yo TU. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/britons-discard-cares-for-3day-bank-holiday.html | Britons Discard Cares For 3-Day Bank Holiday | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/caroline-johnston-to-be-married-oct-2.html | CAROLINE JOHNSTON TO BE MARRIED OCT. 2 | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/john-ed-dies-scientist-author-consultant-on-animal-nutrition-and.html | JOHN E/D DIES' SCIENTIST, AUTHOR; Consultant on Animal Nutrition, and Production Once Headed Arizona College Unit | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/new-york-now-2d-giants-topple-cubs-by-149-and-63-to-move-past-the.html | NEW YORK NOW 2D, Giants Topple Cubs by 14-9 and 6-3 to Move Past the Dodgers LOCKMAN HOMER DECIDES Wins Nightcap After Victors Get 19 Hits in Opener -- Run of Triumphs Reaches 7 GIANT PITCHER AIDING OWN CAUSE AGAINST CUBS GIANTS TAKE TWO, GAIN SECOND PLACE | True | By James P. Dawson | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/vishinsky-challenges-west-to-agree-on-danube-or-quit-door-is-open.html | Vishinsky Challenges West To Agree on Danube or Quit; 'Door Is Open for You to Leave,' Declares Soviet Delegate at Belgrade Parley -- Full Status Denied to Austria WEST CHALLENGED TO AGREE OR LEAVE | True | By M.s. Handlerspecial To the New York Times. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/arrests-in-burma.html | Arrests in Burma | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/governor-meets-lens-union-today-herbert-of-ohio-goes-to-dayton-in.html | GOVERNOR MEETS LENS UNION TODAY; Herbert of Ohio Goes to Dayton in Joint Civic Effort to End Union's Strike | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/szakasits-chosen-for-budapest-post-communists-pick-party-chief-as.html | SZAKASITS CHOSEN FOR BUDAPEST POST; Communists Pick Party Chief as Candidate to Take Place of Tildy as President | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/lydia-a-lipscomb-long-island-bride-all-saints-church-in-great-neck.html | LYDIA A. LIPSCOMB LONG ISLAND BRIDE; All Saints Church in Great Neck Scene o Her Marriage to Albert C. Nolte Jr. | True | pea] to Tu NEW NOK Tmze. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/blast-kills-seven-japanese.html | Blast Kills Seven Japanese | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/us-ties-belgium-in-water-polo-44.html | U.S. TIES BELGIUM IN WATER POLO, 4-4 | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/anzalone-to-fight-tuesday.html | Anzalone to Fight Tuesday | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/waterman-adds-service-first-ship-on-pacific-portseurope-schedule.html | WATERMAN ADDS SERVICE; First Ship on Pacific Ports-Europe Schedule Sails Today | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/to-kill-cancer-cells-sound-waves-to-be-tried-in-first-american.html | To Kill Cancer Cells; Sound Waves to Be Tried in First American Experiment | True | | | C1B 147602 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/girl-seized-as-one-of-a-robber-gang-2-youths-and-2-boys-each-15.html | GIRL SEIZED AS ONE OF A ROBBER GANG; 2 Youths and 2 Boys, Each 15, Accused of Many Thefts in Brooklyn Buildings | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/baruch-committee-spurs-aid-to-physically-handicapped-major.html | Baruch Committee Spurs Aid To Physically Handicapped; Major Objectives Set 5 Years Ago Reached -- Many Schools Cooperate in Plan | | By Howard A. Rusk, M.d. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/west-plans-check-on-german-regime-creation-of-3power-control.html | WEST PLANS CHECK ON GERMAN REGIME; Creation of 3-Power Control Expected to Be Difficult -- Food Is a Problem | | By Jack Raymondspecial To the New York Times. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/will-draft-rules-for-armed-forces-group-named-by-forrestal-to-unify.html | WILL DRAFT RULES FOR ARMED FORCES; Group Named by Forrestal to Unify Justice Code Is Headed by Harvard Law Professor | | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/rush-on-insurance-made-by-veterans-thousands-reinstate-policies-on.html | RUSH ON INSURANCE MADE BY VETERANS; Thousands Reinstate Policies on Last Day for Avoidance of Physical Examinations | True | | | C1B 147602 | |
| 1948-08-01 | | https://www.nytimes.com/1948/08/01/archives/elko-vanquishes-edwards-3-and-1-defending-champion-advances-in-new.html | ELKO VANQUISHES EDWARDS, 3 AND 1; Defending Champion Advances in New Jersey P.G.A. Play -- Birofka Wins on 19th | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/pirates-4-in-ninth-halt-dodgers-52-corsairs-rally-with-one-out-as.html | PIRATES 4 IN NINTH HALT DODGERS, 5-2; Corsairs Rally With One Out as Behrman's Wildness Aids -- Higbe Gains Victory Yankees Down White Sox by 4-2 For Lopat's Ninth Victory in Row | | By Louis Effrat | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/france-is-pressed-for-better-bread-assembly-calls-for-a-wheat.html | FRANCE IS PRESSED FOR BETTER BREAD; Assembly Calls for a Wheat Content of 85 Per Cent and Increase in Ration | | By Harold Callenderspecial To the New York Times. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/heroic-paratroop-chief-takes-bride-in-knoxville.html | Heroic Paratroop Chief Takes Bride in Knoxville | True | By the United Press. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/the-case-of-the-seven-whistlers-by-george-bellairs-198-pp-new-york.html | THE CASE OF THE SEVEN WHISTLERS. By George Bellairs. 198 pp. New York: The Macmillan Company. $2.50. | True | HELEN B. PARKER. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/festival-in-west-central-city-does-operas-by-mozart-offenbach.html | FESTIVAL IN WEST; Central City Does Operas By Mozart, Offenbach | True | By Howard Taubman | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/lillian-dunns-nuptials-relative-of-late-auxiliary-bishop-wed-to.html | LILLIAN DUNN'S NUPTIALS; Relative of Late Auxiliary Bishop Wed to James V. Regan | | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/what-we-must-do-next-in-europe-congress-says-an-observer-should.html | What We Must Do Next in Europe; Congress, says an observer, should make military commitments at once to the nations of the West. What We Must Do Next in Europe | | By Hamilton Fish Armstrong | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/aviation-helicopters-improved-rotarywing-model-is-built-for-modest.html | AVIATION: HELICOPTERS; Improved Rotary-Wing Model Is Built For Modest Production at Low Cost | True | By John Stuart | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/news-from-the-field-of-travel.html | NEWS FROM THE FIELD OF TRAVEL | True | BY Diana Rice | | C1B 147602 | |
| 1948-08-01 | | https://www.nytimes.com/1948/08/01/archives/jersey-governor-in-hospital.html | Jersey Governor in Hospital | True | | | C1B 147602 | |
| 1948-08-01 | | https://www.nytimes.com/1948/08/01/archives/bumpjohnston.html | Bump--Johnston | True | Special to THE NEW YORK TI.ES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/exhibitions-cover-two-city-periods-science-and-industry-museum-and.html | EXHIBITIONS COVER TWO CITY PERIODS; Science and Industry Museum and Public Library Contrast Present and First 50 Years | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/78th-division-reunion-aug-13.html | 78th Division Reunion Aug. 13 | True | | | C1B 147602 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/offensive-and-reform-both-slow-in-greece-national-army-and-american.html | OFFENSIVE AND REFORM BOTH SLOW IN GREECE; National Army and American Mission Continue to Meet Many Obstacles | True | By C.l Sulzbergerspecial To the New York Times. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/new-york-vessel-sunk-10-men-in-crew-are-saved-after-crash-off.html | NEW YORK VESSEL SUNK; 10 Men in Crew Are Saved After Crash Off Nantucket | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/town-officials-must-vacate.html | Town Officials Must Vacate | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/from-slim-to-bouffant.html | From Slim to Bouffant | True | By Virginia Pope | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/gaelic-football-match-today.html | Gaelic Football Match Today | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/weather-favors-berkshires-fete-best-opening-week-in-history.html | WEATHER FAVORS BERKSHIRES FETE; Best Opening Week in History Possible for Music Festival if Its Luck Continues | True | By Howard Taubmanspecial To the New York Times. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/the-pittsburgh-pirates-by-frederick-g-lieb-299-pp-new-york-gp.html | THE PITTSBURGH PIRATES. By Frederick G. Lieb. 299 pp. New York: G.P. Putnam Sons. $3. | True | HARRY KECK. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/price-adjustment-called-inevitable-dr-mills-sees-it-less-painful.html | PRICE ADJUSTMENT CALLED INEVITABLE; Dr. Mills Sees It Less Painful Than in 1920-21 if Inflation Pressure Is Held in Check FORECAST BASED ON STUDY Made for Economic Research Bureau Covering Post-War Development of Trends | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/the-world.html | THE WORLD | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/some-hayfever-havens.html | SOME HAY-FEVER HAVENS | True | By Joseph Hirsch | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/kullaboorstein.html | Kulla---Boorstein | True | Special to NEW Yoru.r. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/celluloid-nursery-utah-learns-to-park-the-kids-with-pincus.html | CELLULOID NURSERY; Utah Learns to Park the Kids With Pincus | True | By Jack Goodmansalt Lake City. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/paper-production-on-increase.html | Paper Production on Increase | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/japans-export-plan-may-be-simplified.html | JAPAN'S EXPORT PLAN MAY BE SIMPLIFIED | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/mrs-denis-gets-divorce-former-leila-roosevelt-charges-explorer-with.html | MRS. DENIS GETS DIVORCE; Former Leila Roosevelt Charges Explorer With Desertion | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/mrs-nancy-neill-wed.html | MRS. NANCY NEILL WED | True | Special to T NW Yo: . I | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/wife-defends-csornoky.html | Wife Defends Csornoky | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/miss-virginia-fitch.html | MISS VIRGINIA FITCH | True | Special to Tr_ Nv YORK TLES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/rs-fc-matthews-en6a6ed-to-marry-former-frances-chandler-to-be-bride.html | RS. F.C. MATTHEWS EN6A6ED TO MARRY; Former Frances Chandler to Be Bride of Charles Travis Jr., Wartime Air Lieutenant | True | Ipecial to THx Nzw YOXK TUXs. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/rail-notes-tickets-operation-of-central-reservation-bureau-which.html | RAIL NOTES: TICKETS; Operation of Central Reservation Bureau Which Handles Traffic for the C. & O. | True | By Ward Allan Howe | | C1B 147602 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/krupp-and-10-aides-guilty-in-war-case-he-gets-12-yearsplunder-and.html | KRUPP AND 10 AIDES GUILTY IN WAR CASE; He Gets 12 Years--Plunder and Slave Labor Basis of Convictions--One Freed KRUPP AND 10 AIDES GUILTY IN WAR CASE KRUPP HEIR SENTENCED | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/aussies-play-in-wales-hold-glamorganshire-to-197-in-opening-cricket.html | AUSSIES PLAY IN WALES; Hold Glamorganshire to 197 in Opening Cricket Test | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/albert-camus-citizen-of-the-world-his-new-novel-of-man-at-the.html | ALBERT CAMUS, CITIZEN OF THE WORLD; His New Novel of Man at the Crossroads Pleads for Real, Universal Brotherhood THE PLAGUE. By Albert Camus. Translated by Stuart Gilbert. 280 pp. New York: Alfred A. Knopf. $3. Albert Camus, World Citizen | True | By Stephen Spender | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/canadian-henley-to-buffalo-crews-west-side-rowing-club-keeps.html | CANADIAN HENLEY TO BUFFALO CREWS; West Side Rowing Club Keeps Regatta Title -- Nunn Is Victor in Singles | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/competitive-tour-set-for-athletes-us-swimming-track-boxing-teams-to.html | COMPETITIVE TOUR SET FOR ATHLETES; U.S. Swimming, Track, Boxing Teams to Perform in Europe After Close of Games | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/named-to-atomic-group-buckley-of-bell-laboratories-is-made-general.html | NAMED TO ATOMIC GROUP; Buckley of Bell Laboratories Is Made General Adviser | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/brazil-upsets-uruguay-argentina-canada-france-also-victors-in.html | BRAZIL UPSETS URUGUAY; Argentina, Canada, France Also Victors in Olympic Basketball | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/review-3-no-title-who-has-been-tampering-with-these-pianos-by.html | Review 3 -- No Title; WHO HAS BEEN TAMPERING WITH THESE PIANOS? By Montagu O'Reilly. 53 pp. New York: New Directions. $1.50. | True | NANCY LENNKEITH. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/political-summer-in-washington-three-cartoon-views.html | POLITICAL SUMMER IN WASHINGTON -- THREE CARTOON VIEWS | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/beauty-meets-rebuff-10-models-ride-to-idlewild-find-theyre.html | BEAUTY MEETS REBUFF; 10 Models Ride to Idlewild, Find They're Uninvited | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/more-truce-observers-needed.html | More Truce Observers Needed | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/500-woolworth-stores-picketed-in-unions-drive-in-us-canada.html | 500 Woolworth Stores Picketed In Union's Drive in U.S., Canada; WOOLWORTH CHAIN LOCKETED BY UNION | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/review-4-no-title-chrysantha-by-margaret-drake-252-pp-philadelphia.html | Review 4 -- No Title; CHRYSANTHA. By Margaret Drake. 252 pp. Philadelphia, Pa.: J.B. Lippincott Company $2.75. | True | ROSE DOBBS. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/net-income-rises.html | Net Income Rises | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/clubhotel-de-luxe-marion-davies-estate-is-opened-to-paying-guests.html | CLUB-HOTEL DE LUXE; Marion Davies Estate Is Opened to Paying Guests | True | By Gladwin Hill | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/revolt-in-malaya-local-reds-work-foreign-links-believed-to-be-with.html | REVOLT IN MALAYA LOCAL REDS WORK; Foreign Links Believed to Be With India Rather Than China -- Calcutta Meeting Cited | True | By Tillman Durdinspecial To the New York Times. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/dont-blame-us-for-food-prices-say-the-farmers-increased-costs-and.html | 'DONT BLAME US FOR FOOD PRICES,' SAY THE FARMERS; Increased Costs and High Consumer Demand Are Cited in Support of Their Plea | True | By Hugh A. Fogartyspecial To the New York Times. | | C1B 147602 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/review-8-no-title-sea-change-by-kathryn-worth-240-pp-new-york.html | Review 8 -- No Title; SEA CHANGE. By Kathryn Worth. 240 pp. New York: Doubleday & Co. $2.25. | True | VIRGINIA H. MATHEWS. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/yvonne-scott-engaged-to-wed.html | Yvonne Scott Engaged to Wed | True | Special to THX NEW YO 'rzlxs. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/weather-report.html | WEATHER REPORT | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/shirley-goode-affianced-lynchburg-va-girl-to-be-wed-to-thomas-r.html | SHIRLEY GOODE AFFIANCED; Lynchburg (Va.) Girl to Be Wed to Thomas R. Morrison | True | Special to THZ NEW YORX TMZS. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/ris-takes-100meter-swim-harlan-paces-diving-sweep-ris-takes-100.html | Ris Takes 100-Meter Swim; Harlan Paces Diving Sweep; RIS TAKES 100 SWIM; HARLAN WINS DIVE | | By Benjamin Wellesspecial To the New York Times. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/flower-show-set-at-shelter-island-mrs-j-m-heatherton-heads.html | FLOWER SHOW SET AT SHELTER ISLAND; Mrs. J. M. Heatherton Heads Committee for Annua!Event of Garden Club on Friday | | Special tO Trlz: NW YORK TiMr. S. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/slump-in-grains-gains-momentum-weakness-in-corn-soy-beans-laid-to.html | SLUMP IN GRAINS GAINS MOMENTUM; Weakness in Corn, Soy Beans Laid to Prospects of Big Crops -- Wheat Down SLUMP IN GRAINS GAINS MOMENTUM | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/waves-here-to-form-a-permanent-unit.html | WAVES HERE TO FORM A PERMANENT UNIT | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/6eore-ad-ee-dies-i-yalialunijg-41-i-aigmerica-back-in-94-ledi-u-s.html | 6EOR(E AD. EE DIES; I YALIALUNIJg, 41; I AI!-gmerica Back in '94 LedI U. S. Tennis in 1916-20 I ! | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/sarah-donaldson-officers-fiancee-alumna-of-briarcliff-will-be.html | SARAH DONALDSON OFFICER'S FIANCEE; Alumna of Briarcliff Will Be Married to Lieut. David S. Mallett, USA, in Autumn | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/mrs-giles-e-heilprin.html | MRS. GILES E. HEILPRIN | True | Special to Tu ."v YOP Ts. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/lectures-on-brain-in-lisbon.html | Lectures on Brain in Lisbon | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/mary-hutchison-is-wed-in-eastolq-daughter-of-lafayette-head-married.html | MARY HUTCHISON IS WED IN EASTOlq; Daughter of Lafayette Head Married in Campus Chapel to Edward J. Clark Jr. | True | Special to NYOgK qJl. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/7cent-bus-charge-in-city-forecast-revision-after-a-years-trial-also.html | 7-CENT BUS CHARGE IN CITY FORECAST; Revision After a Year's Trial Also Will Be a Proposal of Mayor's Committee 7-CENT BUS CHARGE IN CITY FORECAST | True | By Paul Crowell | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/jean-franklini-wed-to-ex-pilot-i-bride-of-donald-montgomery-in.html | JEAN . FRANKLINI WED TO EX PILOT I; Bride of Donald Montgomery in Pleasantville Church-She Is Bucknell Alumna | True | SDect to NEW ZOP TTN[rJ. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/watsons-death-recalls-stories-he-told-of-uncle-joe-cannon-and-his.html | Watson's Death Recalls Stories He Told Of Uncle Joe Cannon and His Thriftiness | True | North American Newspaper Alliance. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/programs-in-review-wnew-offers-you-can-lose-your-shirt-three.html | PROGRAMS IN REVIEW; WNEW Offers 'You Can Lose Your Shirt' -- Three Television Presentations | True | By Jack Gould | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/democracy.html | DEMOCRACY | True | RICHARD F. BLOUGH | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/jubilee-luncheon-is-attended-by-800-army-navy-leaders-present-300.html | JUBILEE LUNCHEON IS ATTENDED BY 800; Army, Navy Leaders Present -- 300 of the Guests Ride to Showat Idlewild | True | | | C1B 147602 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/4000-depart-many-on-holiday-abroad-bookings-extended-to-fall-later.html | 4,000 DEPART, MANY ON HOLIDAY ABROAD; Bookings Extended to Fall, Later Than Any Average Season Before War | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/ward-judson-hamilton.html | WARD JUDSON HAMILTON | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/oneyear-rookies-at-fort-meade.html | One-Year Rookies at Fort Meade | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/jim-leonard-quits-post-st-francis-of-loretto-pa-names-kirschling.html | JIM LEONARD QUITS POST; St. Francis of Loretto, Pa., Names Kirschling Coach | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/lustron-house-to-reopen.html | Lustron House to Reopen | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/review-1-no-title-tales-of-horror-and-the-supernatural-by-arthur.html | Review 1 -- No Title; TALES OF HORROR AND THE SUPERNATURAL. By Arthur Machen. Edited, and with an introduction by Philip Van Doren Stern. With a note on Machen by Robert Hillyer. 497 pp. New York: Alfred A. Knopf. $3.95. | True | JOHN DICKSON CARR. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/william-wiener-dies-newark-weather-man.html | WILLIAM WIENER DIES; NEWARK WEATHER MAN | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/mrs-gray-annexes-title-checks-miss-welsh-for-eastern-clay-court.html | MRS. GRAY ANNEXES TITLE; Checks Miss Welsh for Eastern Clay Court Tennis Crown | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/burke-charges-waldorf-luncheon-snub-refuses-to-attend-the-opening.html | Burke Charges Waldorf Luncheon Snub, Refuses to Attend the Opening of Idlewild | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/newspaper-makes-charges.html | Newspaper Makes Charges | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/dr-joseph-m-barsky.html | DR. JOSEPH M. BARSKY | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/mcabe-plan-seen-aiding-money-rate-proposal-to-raise-maximum-on-bank.html | MCABE PLAN SEEN AIDING MONEY RATE; Proposal to Raise Maximum on Bank Reserves Held a Step to Firmer Structure | True | By J.e. McMahon | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/notes-on-science-puerto-rican-irrigation-projectbackground-of.html | NOTES ON SCIENCE; Puerto Rican Irrigation Project-- Background of Leukemia | True | W.K. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/hopc-rohn.html | Hope Rohn | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/helicopter-gets-idlewild-mail.html | Helicopter Gets Idlewild Mail | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/judith-bijrnett-to-wed-sweet-briar-alumna-affianced-to-john-selden.html | JUDITH BIJRNETT TO WED; Sweet Briar Alumna Affianced to John Selden Halsey | True | Speci to zv No TIZS. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/the-far-west-cattlemen-propose-shooting-wild-horses-for-meat.html | THE FAR WEST; Cattlemen Propose Shooting Wild Horses for Meat | True | By Richard L. Neubergerspecial To the New York Times. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/french-see-fourth-republic-at-critical-stage-pressures-from-right.html | FRENCH SEE FOURTH REPUBLIC AT CRITICAL STAGE; Pressures From Right and Left Make New Premier's Task Difficult | True | By Lansing Warrenspecial To the New York Times. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/gardening-in-a-bog-wet-marshy-areas-are-turned-to-good-account.html | GARDENING IN A BOG; Wet, Marshy Areas Are Turned to Good Account | True | By Anderson McCully | | C1B 147602 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/automobiles-parking-battery-tunnel-garage-a-step-in-the-right.html | AUTOMOBILES: PARKING; Battery Tunnel Garage a Step in the Right Direction as Traffic Experts See It | True | By Bert Pierce | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/mosquitos-early-visitors.html | Mosquitos Early Visitors | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/rialto-gossip-professionals-sought-for-the-tributary-playhouses.html | RIALTO GOSSIP; Professionals Sought for the Tributary Playhouses -- Other Items | True | By Lewis Funke | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/resumption-of-war-urged.html | Resumption of War Urged | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/consumer-credit-held-out-of-hand-return-of-installment-controls.html | CONSUMER CREDIT HELD 'OUT OF HAND'; Return of Installment Controls Would Curb Inflation Spiral, Retail Executive Asserts | True | By Greg MacGregor | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/6-leaders-quit-wallace-new-mexico-group-says-party-refused-to.html | 6 LEADERS QUIT WALLACE; New Mexico Group Says Party Refused to Repudiate Reds | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/bridge-finessing-the-mistake-of-using-the-technique-for-one.html | BRIDGE: FINESSING; The Mistake of Using the Technique for One Situation on Another Problem | True | By Albert H. Morehead | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/treasure-chest.html | Treasure Chest | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/sibley-heads-un-day-group.html | Sibley Heads U.N. Day Group | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/louise-bache-dead-a-womens-lederi-former-secretary-of-business-and.html | LOUISE BACHE DEAD; 'A WOMEN'S LEDERI; Former Secretary of Business and Professional Clubs Was Daughter of Civil War Aide | True | Special to THZ lqsw YOIo Tz3s. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/miss-farnham-wed-to-achille-f-ford-has-6-attendants-at-marriage-to.html | MISS FARNHAM WED TO ACHILLE F. FORD; Has 6 Attendants at Marriage to Student at Yale in Christ Church, Short Hills, N. J. | True | SpeeltoNzw NORK Tnr. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/ninth-infantry-holds-reunion.html | Ninth Infantry Holds Reunion | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/a-way-to-get-off-a-dangerous-limb.html | "A WAY TO GET OFF A DANGEROUS LIMB" | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/17-vessels-built-so-far-this-year-report-says-us-now-has-1228.html | 17 VESSELS BUILT SO FAR THIS YEAR; Report Says U.S. Now Has 1,228 Seagoing, Privately Owned Ships in Operation | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/bombers-down-white-sox-by-42-for-lopats-ninth-victory-in-row.html | Bombers Down White Sox by 4-2 For Lopat's Ninth Victory in Row; PIRATES 4 IN NINTH HALT DODGERS, 5-2 | True | By John Drebingerspecial To the New York Times. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/miss-julie-harper-i5-wed-in-capital-becomes-the-bride-of-robert-r-r.html | MISS JULIE HARPER I5.' WED IN CAPITAL; Becomes the Bride of Robert R. Resor in St. Mary's Chapel. of Episcopal | True | Cathedral | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/airborne-cameras-record-gala-show-service-and-civilian-lensmen-in.html | AIRBORNE CAMERAS RECORD GALA SHOW; Service and Civilian Lensmen in Platform-Like Plane Get Close-Up of All Events | True | By Walter S. Sullivan | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/events-by-groups-currier-ives-prints-other-summer-shows.html | EVENTS BY GROUPS; Currier & Ives Prints -- Other Summer Shows | True | By Sim Hunter | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/composers-heed-soviet-tass-indicates-shostakovich-and-prokofieff.html | COMPOSERS HEED SOVIET; Tass Indicates Shostakovich and Prokofieff Follow Official Line | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/armours-resignation-accepted.html | Armour's Resignation Accepted | True | | | C1B 147602 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/champion-pessimist-on-hand.html | Champion Pessimist on Hand | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/tension-in-london-is-eased.html | Tension in London Is Eased | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/halo-for-satan-by-john-evans-214-pp-indianapolis-ind-the.html | HALO FOR SATAN. By John Evans. 214 pp. Indianapolis, Ind.: The Bobbs-Merrill Company. $2.50. | | BEATRICE SHERMAN. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/blood-on-the-dining-room-floor-by-gertrude-stein-80-pp-new-york-the.html | BLOOD ON THE DINING ROOM FLOOR. By Gertrude Stein. 80 pp. New York: The Banyan Press. $6. | | ANNE FREMANTLE. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/finance-man-dies-here-maurice-m-lyner-of-st-louis-is-found-in-hotel.html | FINANCE MAN DIES HERE; Maurice M. Lyner of St. Louis Is Found in Hotel Room | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/berlin-crisis-reveals-room-for-compromise-both-united-states-and.html | BERLIN CRISIS REVEALS ROOM FOR COMPROMISE; Both United States and Russia Would Have to Yield on Some Demands | | By Drew Middletonspecial To the New York Times. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/doris-helen-brandt-wed-n-k-beoomesthe-bride-in-great-eo-i-of-john.html | DORIS HELEN BRANDT WED; ---N' k Beoomesthe Bride in Great eo I of John .Francis O'Donnell I I | True | Special to low YoP. K Trzs. [ | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/kessler-on-boxing-card.html | Kessler on Boxing Card | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/envie-dailleurs-english-brand.html | ENVIE D'AILLEURS -- ENGLISH BRAND | | LONDON.By John Lehmann | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/jersey-city-shut-out-40-possehl-wins-in-box-for-leafs-who-make.html | JERSEY CITY SHUT OUT, 4-0; Possehl Wins in Box for Leafs, Who Make Triple Play | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/miss-saltonstall-r-e-byrd-jr-wed-daughter-of-senator-and-soa-of.html | MISS SALTONSTALL, R. E. BYRD JR. WED; Daughter of Senator and Soa of Rear Admiral Are Married in Dover, Mass., Church | | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/a-ie-j-she-is-wed-in-york-harbor-me-to-john-beaumont.html | . MA,0, .A,__LL A .,I.E J; She Is Wed in York Harbor, Me.,] to John Beaumont Chaffee I | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/earl-w-knight.html | EARL W. KNIGHT | True | Special to N | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/today-is-air-force-day-observance-to-repeat-thrills-of-yesterdays.html | TODAY IS AIR FORCE DAY; Observance to Repeat Thrills of Yesterday's Show | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/bastognes-memorial-belgium-honors-troops-who-fell-in-ardennes.html | BASTOGNE'S MEMORIAL; Belgium Honors Troops Who Fell in Ardennes | True | By John S. Radosta | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/rosenfeld-in-handball-final.html | Rosenfeld in Handball Final | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/50000-taken-away-from-north-korea.html | 50,000 TAKEN AWAY FROM NORTH KOREA | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/swiss-anniversary.html | SWISS ANNIVERSARY | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/sloop-gesture-triumphs-in-the-american-yacht-club-cruise-to-port.html | Sloop Gesture Triumphs in the American Yacht Club Cruise to Port Jefferson; 26-MILE RACE GOES TO FULLER'S CRAFT Gesture Finishes Ahead of Argyll by 6:27 in Event on Long Island Sound SETS PACE ALL THE WAY Mustang Is Placed Second on Corrected Time -- Nepenthe Winner in Division | True | By James Robbinsspecial To the New York Times. | | C1B 147602 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/heads-cornell-campaign-for-12500000-fund.html | Heads Cornell Campaign for $12,500,000 Fund | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/truman-hails-swiss-anniversary.html | Truman Hails Swiss Anniversary | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/compliment.html | COMPLIMENT | True | MARTIN WOLFSON | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/news-of-ships-moore-mccormack-to-make-permanent-new-run-up-the.html | News of Ships; Moore - McCormack to Make Permanent New Run Up the Amazon | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/dan-river-mills-grant-pay-rise.html | Dan River Mills Grant Pay Rise | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/country-preserves.html | Country Preserves | True | By Jane Nickerson | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/culp-levinson-gain-final-chicago-golfers-to-play-for-great-lakes.html | CULP, LEVINSON GAIN FINAL; Chicago Golfers to Play for Great Lakes Amateur Title | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/phils-check-reds-twice-43-and-41-run-streak-to-five-straight-as.html | PHILS CHECK REDS TWICE, 4-3 AND 4-1; Run Streak to Five Straight as Blatnik's Hits Figure in Both Triumphs | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/crisis-in-housing-seen-easing-soon-greatest-sustained-building-in.html | CRISIS IN HOUSING SEEN EASING SOON; Greatest Sustained Building in City History Is at Hand, Farrell Sisys | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/a-positive-program-for-laissezfaire-economic-policy-for-a-free.html | "A Positive Program for Laissez-Faire"; ECONOMIC POLICY FOR A FREE SOCIETY. By Henry C. Simons. Chicago, Ill.: The University of Chicago Press. $3.75. | True | By Henry Hazlitt | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/filipinos-steal-phone-cables.html | Filipinos Steal Phone Cables | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/miss-frances-k-watts-wed.html | Miss Frances K. Watts Wed | True | Special to Tax NEw YOE TZMZL | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/beware-of-svengali-hypnotism-can-help-by-s-irwin-shaw-213-pp.html | Beware of Svengali; HYPNOTISM CAN HELP. By S. Irwin Shaw. 213 pp. Philadelphia, Pa.: David McKay & Co. $3. HYPNOTISM COMES OF AGE: Its Progress From Mesmer to Psychoanalysis. By Bernard Wolfe and Raymond Rosenthal. 272 pp. Indianapolis., Ind.: Bobbs-Merrill. $3. THE STORY OF HYPNOTISM. By Robert W. Marks. 246 pp. New York: Prentice-Hall. $3. | True | By Fredric Wertham | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/browns-triumph-by-108-zarilla-arft-drive-in-3-runs-each-against.html | BROWNS TRIUMPH BY 10-8; Zarilla, Arft Drive in 3 Runs Each Against Senators | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/wings-down-bears-91-reeder-gives-newark-5-hits-in-rochester-triumph.html | WINGS DOWN BEARS, 9-1; Reeder Gives Newark 5 Hits in Rochester Triumph | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/prestontheile.html | PrestonTheile | True | Special o NW Yo Trzl. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/diseases-that-threaten-the-lilies.html | DISEASES THAT THREATEN THE LILIES | True | By Cynthia Westcott | | C1B 147602 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/scouts-will-guide-delegates-in-city-20-girls-brush-up-on-foreign.html | SCOUTS WILL GUIDE DELEGATES IN CITY; 20 Girls Brush Up on Foreign Languages for Roles Before Conference Aug. 13 | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/chiang-in-shanghai-on-economic-crisis.html | CHIANG IN SHANGHAI ON ECONOMIC CRISIS | True | | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/soviet-museum-in-berlin-ousts-yugoslav-display.html | Soviet Museum in Berlin Ousts Yugoslav Display | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-01 | 1948-08-01 | https://www.nytimes.com/1948/08/01/archives/govern-pair-gains-casey-gains-casey-golf-final-he-and-simonson-defeat-riley-and.html | GOVERN PAIR GAINS CASEY GOLF FINAL; He and Simonson Defeat Riley and McDermott on 19th -- Woodhams-Stuhr Win | True | Special to THE NEW YORK TIMES. | | C1B 147602 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/doctor-in-slaying-attempts-suicide-patrolman-in-yonkers-admits.html | DOCTOR IN SLAYING ATTEMPTS SUICIDE; Patrolman in Yonkers Admits Hiding Pistol Used in Killing of Physician's Wife | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/machine-tools-seen-big-need-for-europe.html | MACHINE TOOLS SEEN BIG NEED FOR EUROPE | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/state-adds-health-aide-dr-hilleboe-names-dr-hs-ingraham-in.html | STATE ADDS HEALTH AIDE; Dr. Hilleboe Names Dr. H.S. Ingraham in Expansion Program | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/heavy-liquidation-sends-lard-futures-except-september-to-new.html | Heavy Liquidation Sends Lard Futures, Except September, to New Seasonal Low | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/miss-jane-donaldson-will-be-wed-sept-11.html | MISS JANE DONALDSON WILL BE WED SEPT. 11 | True | Special to TH Nr..w YORK TIMRS. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/german-women-back-from-russian-mines.html | GERMAN WOMEN BACK FROM RUSSIAN MINES | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/william-a-duiant.html | WILLIAM A. DUIANT | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/want-jerusalem-in-israel.html | Want Jerusalem in Israel | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/no-philippine-ban-on-us-importers-manila-official-says-controls-says-controls.html | NO PHILIPPINE BAN ON U.S. IMPORTERS; Manila Official Says Controls Aimed to Conserve Dollars Are Not Discriminary | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/humility-held-learning-bishop-dallas-offers-sermon-at-st-johns.html | HUMILITY HELD LEARNING; Bishop Dallas Offers Sermon at St. John's Cathedral | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/i-miss-jackson-engaged-new-haven-girl-the-brideelect-of-william-b.html | i MISS JACKSON ENGAGED; New Haven Girl the Bride-Elect of William B, Reese Jr, | True | .prcial tn TII. NEW YORK TI.F, | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/us-remains-topheavy-choice-but-other-teams-promise-keen-rivalry.html | U.S. Remains Top-Heavy Choice but Other Teams Promise Keen Rivalry -- Contests Are Assured of Financial Success | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/lions-outlay-here-is-put-at-5000000-leader-of-convention-bureau.html | LIONS OUTLAY HERE IS PUT AT $5,000,000; Leader of Convention Bureau Sisys Plan to Return in '49 Proves City's Warmth TERMED BOON TO BUSINESS Colors of Organization Worn by Visitors Help in Gauging Spending During Week | True | | | C1B 147603 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/dictation-by-east-sought-for-danube-yugoslavs-said-to-ask-end-of.html | DICTATION BY EAST SOUGHT FOR DANUBE; Yugoslavs Said to Ask End of Influence of Countries Not Bordering on Its Banks COOPERATION IS PLEDGED Riparian States Will Permit Use of River by Agreement, Communist Paper Says | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/line-fails-to-stop-air-trip-by-dewey-governor-flies-in-independent.html | LINE FAILS TO STOP AIR TRIP BY DEWEY; Governor Flies in Independent Company's Ship After CAA Testifies to Its Safety | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/john-mhugh-dead-banker-50-years-former-president-of-the-chase.html | JOHN M'HUGH DEAD; BANKER 50 YEARS; Former President of the Chase Nation al Began Discount Corp. -.-.- Started as Rail Employe | True | Slclal to NEW Yomc 'l'm. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/television-output-up-in-june.html | Television Output Up in June | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/state-afl-rebuffs-15-red-delegates-bar-to-convention-the-first-of.html | STATE AFL REBUFFS 15 'RED DELEGATES; Bar to Convention the First of Kind in 84 Years -- Ban on Officeholding Sought State AFL Rebuffs 'Red' Delegates; Permanent Convention Ban Urged | True | By Harold Faber | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/vj-day-reminder-urged-pacific-war-memorial-group-asks-warning.html | V-J DAY REMINDER URGED; Pacific War Memorial Group Asks 'Warning' Observance | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/two-long-island-homes-sold.html | Two Long Island Homes Sold | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/balkan-meet-is-hailed-central-europe-games-called-better-than.html | BALKAN MEET IS HAILED; Central Europe Games Called Better Than Olympics | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/air-express-service-extended.html | Air Express Service Extended | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/britain-wont-cede-cyprus-to-greece-strong-representations-made-to.html | BRITAIN WON'T CEDE CYPRUS TO GREECE; 'Strong Representations' Made to Sophoulis and Tsaldaris on King Paul's Proposal | True | By A.c. Sedgwickspecial To The New York Times. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/czech-leader-escapes-stransky-exmember-of-cabinet-finds-refuge-in.html | CZECH LEADER ESCAPES; Stransky, Ex-Member of Cabinet, Finds Refuge in Germany | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/car-hits-horse-girl-hurt-rider-falls-as-animal-is-struck-down-on.html | CAR HITS HORSE, GIRL HURT; Rider Falls as Animal Is Struck Down on Brooklyn Street | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/ft-spaulding-leaves-hospital.html | F.T. Spaulding Leaves Hospital | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/radio-and-television-roper-to-conduct-presidential-straw-winds.html | Radio and Television; Roper to Conduct 'Presidential Straw Winds' Wednesdays at 8:30 on CBS Video Chain | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/asks-world-government-lord-layton-proposes-new-approach-in-federal.html | ASKS WORLD GOVERNMENT; Lord Layton Proposes New Approach in Federal Regime | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/robert-b-scott.html | ROBERT B. SCOTT | True | St.lecit to TIrE NEW XZo T[--. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/shipments-by-eca-near-billion-mark-fifth-of-first-years-recovery.html | SHIPMENTS BY ECA NEAR BILLION MARK; Fifth of First Year's Recovery Program Is Expected to Be Completed This Week | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/economics-and-finance-the-opa-in-1946-a-brief-refresher.html | ECONOMICS AND FINANCE; The OPA in 1946: A Brief Refresher | True | By Edward H. Collins | | C1B 147603 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/windoon-captures-block-island-race-drakes-sloop-first-in-225mile.html | WINDOON CAPTURES BLOCK ISLAND RACE; Drake's Sloop First in 225-Mile Thrash on Corrected Time of 32:42:00 | True | By Clarence E. Lovejoy | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/colombia-to-import-cotton.html | Colombia to Import Cotton | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/this-evenings-music-events.html | This Evening's Music Events | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/nyu-to-study-displays-measure-of-consumer-reaction-is-objective-of.html | N.Y.U. TO STUDY DISPLAYS; Measure of Consumer Reaction Is Objective of Program | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/ronalie-smith-to-be-wed-will-be-bride-of-h-r-andon-aug-21-in.html | RONALIE SMITH TO BE WED'; Will Be Bride of H. R. /andon Aug, 21 in California | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/un-to-meet-today-on-refugee-issues-security-council-at-request-of.html | U.N. TO MEET TODAY ON REFUGEE ISSUES; Security Council, at Request of Britain, Will Hear Phases of Palestine Dispute | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/manufacturers-get-buildings-in-jersey.html | MANUFACTURERS GET BUILDINGS IN JERSEY | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/pearson-leaves-new-haven.html | Pearson Leaves New Haven | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/spaatz-goes-home-for-aerial-salute-old-neighbors-of-reading-pa-pay.html | SPAATZ GOES 'HOME' FOR AERIAL SALUTE; Old Neighbors of Reading, Pa., Pay Tribute to War General -- 200 Planes Fly in Show | True | By Irving Spiegelspecial To the New York Times. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/rev-drgeorge-w-lamb.html | REV. DR.-GEORGE W. LAMB | True | Special to T 1w YORK TnES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/take-site-in-yonkers-builders-plan-apartments-on-north-broadway.html | TAKE SITE IN YONKERS; Builders Plan Apartments on North Broadway | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/milton-e-pagejr-fought-indians-78-chicago-manufacturer-is-dead.html | MILTON E. PAGE.JR., FOUGHT INDIANS, 78; Chicago Manufacturer Is Dead -.-Co-Founder of Lions Club Was a Cavalry Veteran | True | special to ras NzW YoK wrMr. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/oil-company-is-buyer-will-build-on-todd-place-in-huntington.html | OIL COMPANY IS BUYER; Will Build on Todd Place in Huntington | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/water-polo-replayed.html | Water Polo Replayed | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/4-brooklyn-homes-sold-three-dwelling-deals-listed-in-park-slope.html | 4 BROOKLYN HOMES SOLD; Three Dwelling Deals Listed in Park Slope Area | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/torch-going-to-torquay-flame-leaves-london-to-open-yachting-races.html | TORCH GOING TO TORQUAY; Flame Leaves London to Open Yachting Races Today | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/financial-times-indexes.html | Financial Times Indexes | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/asheville-a-silent-city-under-ban-in-polio-fight.html | Asheville a Silent City Under Ban in Polio Fight | True | By the United Press. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/coe-retains-crown-oklahoman-tops-smith-9-and-7-in-broadmoor-final.html | COE RETAINS CROWN; Oklahoman Tops Smith, 9 and 7, in Broadmoor Final | True | | | C1B 147603 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/oliver-ties-for-western-open-laurels-as-hogan-skids-to-a-finalround.html | Oliver Ties for Western Open Laurels as Hogan Skids to a Final-Round 74; CARDS 71 FOR 281 TO FORCE PLAY-OFF Oliver Moves From 3 Strokes Back and Earns Extra Test Against Hogan Today LOCKE THIRD AT BUFFALO Posts a Title-Golf Total of 283, With Penna, Demaret Bracketed Next at 285 | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/camps-no-preventive-tuberculosis-association-does-not-oppose-them.html | CAMPS NO PREVENTIVE; Tuberculosis Association Does Not Oppose Them, However | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/store-strike-postponed-announcement-fails-to-set-date-for-action.html | STORE STRIKE POSTPONED; Announcement Fails to Set Date For Action Against Woolworth | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/neutrals-to-study-river-iran-and-afghanistan-move-to-settlement-of.html | NEUTRALS TO STUDY RIVER; Iran and Afghanistan Move to Settlement of Dispute | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/japanese-accept-ban-government-workers-to-abide-by-no-strike-order.html | JAPANESE ACCEPT BAN; Government Workers to Abide By 'No Strike' Order | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/dodgers-eleven-has-day-off.html | Dodgers Eleven Has Day Off | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/argentine-group-is-expelled.html | Argentine Group Is Expelled | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/drama-course-for-columbia.html | Drama Course for Columbia | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/b29s-fly-nonstop-to-west-coast-and-back-days-air-show-is-off.html | B-29's Fly Non-stop to West Coast And Back; Day's Air Show Is Off; CELEBRATING AFTER 5,003-MILE NON-STOP FLIGHT B-29S FLY NON-STOP TO PACIFIC AND BACK | True | By John Stuart | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/abroad-debate-on-the-banks-of-the-danube.html | Abroad; Debate on the Banks of the Danube | True | By Anne O'Hare McCormick | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/chicago-professor-wins-1000-chemistry-award.html | Chicago Professor Wins $1,000 Chemistry Award | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/i-vice-marshal-anderson.html | I ViCE MARSHAL, ANDERSON] | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/nondelinquents-raise-4400-for-hospital-teenagers-will-expand-for.html | 'Non-Delinquents' Raise $4,400 for Hospital;; Teen-Agers Will Expand for 'Good Things' | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/114-us-teachers-visit-britain.html | 114 U.S. Teachers Visit Britain | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/israelisoviet-tie-due-soon.html | Israeli-Soviet Tie Due Soon | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/communist-party-convenes-tonight-first-national-meeting-since-1945.html | COMMUNIST PARTY CONVENES TONIGHT; First National Meeting Since 1945 Will Open With Rally in Madison Sq. Garden INDICTED MEN WILL SPEAK Two Foreign Legislators Also Are Scheduled to Appear -- U.S. Ticket Held Unlikely | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/athletics-defeat-tigers-take-lead-marchildon-victor-42-on-five-hits.html | ATHLETICS DEFEAT TIGERS, TAKE LEAD; Marchildon Victor, 4-2, on Five Hits, But Is Relieved in 9th -- Fain Hits Homer, 3 Singles | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/screen-directors-to-make-awards-guilds-plan-for-annual-prize-for.html | SCREEN DIRECTORS TO MAKE AWARDS; Guild's Plan for Annual Prize for Members to Be Based on Four Quarterly Polls | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/suspect-in-hospital-complains-of-heart-attack-after-grand-larceny.html | SUSPECT IN HOSPITAL; Complains of Heart Attack After Grand Larceny Arrest | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/dish-towel-price-reduced.html | Dish Towel Price Reduced | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/jersey-mayors-ask-roads-for-home-folk.html | JERSEY MAYORS ASK ROADS FOR HOME FOLK | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/us-guard-set-up-at-spandau-prison.html | U.S. GUARD SET UP AT SPANDAU PRISON | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/on-tipping.html | ON TIPPING | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/heaven-held-manmade-world-not-meant-to-be-perfect-unitarian.html | HEAVEN HELD MAN-MADE; World Not Meant to Be Perfect, Unitarian Preacher Says | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/zoo-bears-prefer-bread-to-beef.html | Zoo Bears Prefer Bread to Beef | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/hotel-thefts-investigated.html | Hotel Thefts Investigated | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/to-be-sales-consultant-to-rug-manufacturers.html | To Be Sales Consultant To Rug Manufacturers | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/belgrade-sabotage-reported.html | Belgrade Sabotage Reported | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/bowles-shocked-by-price-inaction-former-opa-head-forecasts-collapse.html | BOWLES 'SHOCKED' BY PRICE INACTION; Former OPA Head Forecasts Collapse Unless Congress Adopts Truman Program | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/a-narrows-crossing-opposition-criticized-new-standards-of-planning.html | A Narrows Crossing; Opposition Criticized, New Standards of Planning Advocated | True | C. MCKIM NORTON | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/truman-to-speed-205000-dps-to-us-he-is-expected-to-act-during-this.html | TRUMAN TO SPEED 205,000 DP'S TO U.S.; He Is Expected to Act During This Week on Commission -- Job Offers Pour In | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/tiny-state-accuses-india-rajah-of-sandur-says-government-took-over.html | TINY STATE ACCUSES INDIA; Rajah of Sandur Says Government Took Over His Area | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/burke-to-attend-show-queens-president-overcomes-his-reluctance.html | BURKE TO ATTEND SHOW; Queens President Overcomes His Reluctance Caused by 'Snub' | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/senator-taylor-chided-george-field-tells-him-to-quit-if-he-wants.html | SENATOR TAYLOR CHIDED; George Field Tells Him to Quit if He Wants World Government | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/wishes-are-ticket-for-visiting-four-two-couples-just-write-what.html | WISHES ARE TICKET FOR VISITING FOUR; Two Couples Just Write What They Would Do Here, Hotel Men Give Trips Free | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/americans-favored-to-win-pole-vault-as-olympic-competition-resumes.html | Americans Favored to Win Pole Vault as Olympic Competition Resumes Today; WHITFIELD FACES TEST IN 800 FINAL U.S. Track Ace Runs Against Strong Field Today -- Trials at 200 Meters Listed ZATOPEK SEEKS A DOUBLE Will Go After Second Victory in 5,000 -- Americans Strong in Discus, Pole Vault | True | By Allison Danzigspecial To the New York Times. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/charlotte-pechman-married.html | Charlotte Pechman Married | True | Special to T]z Nxw YORK TIM. | | C1B 147603 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/attack-on-dewey-called-rubbish-his-aide-again-denies-charge-on.html | ATTACK ON DEWEY CALLED 'RUBBISH'; His Aide Again Denies Charge on Teachers' Pay Renewed by Governor Maw of Utah | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/ge-to-build-five-big-turbines.html | GE to Build Five Big Turbines | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/cabinet-in-hungary-expected-to-remain.html | CABINET IN HUNGARY EXPECTED TO REMAIN | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/londons-markets-in-small-recovery-business-remains-at-extreme-low.html | LONDON'S MARKETS IN SMALL RECOVERY; Business Remains at Extreme Low Level, However, With Outlook Unimproved MONEY SITUATION TIGHTER Nationalization Stocks Benefit as Investors Seek Safety in Government Issues | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/seabright-tennis-off-final-between-talbert-cochell-may-be-played.html | SEABRIGHT TENNIS OFF; Final Between Talbert, Cochell May Be Played Today | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/city-transit-lines-show-traffic-drop-after-rise-in-fares-decrease.html | CITY TRANSIT LINES SHOW TRAFFIC DROP AFTER RISE IN FARES; Decrease for the First Month Is Larger Than Expected by Transportation Board RUSH-HOUR JAM CONTINUES Survey Finds Many Business Concerns Willing to Stagger Hours to Relieve Crush CITY TRANSIT DROP IN JULY REPORTED | True | By Paul Crowell | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/vice-president-named-at-john-e-postley-inc.html | Vice President Named At John E. Postley, Inc. | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/god-is-final-judge-bishop-hughes-says.html | GOD IS FINAL JUDGE, BISHOP HUGHES SAYS | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/floods-rout-millions-2000000-homeless-in-kiangsi-official-reports.html | FLOODS ROUT MILLIONS; 2,000,000 Homeless in Kiangsi, Official Reports | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/harris-will-stage-strindbergs-play-own-adaptation-of-tragedy-the.html | HARRIS WILL STAGE STRINDBERG'S PLAY; Own Adaptation of Tragedy, 'The Father,' Will Be Revived Under Finklehoffe Banner | True | BY Sam Zolotow | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/yankees-overcome-white-sox-twice-and-advance-to-third-in-torrid.html | Yankees Overcome White Sox Twice and Advance to Third in Torrid Race; BOMBERS CONQUER CHICAGO, 8-2, 7-5 Raschi Gains 13th Victory Easily in First, but Page Rescues Byrne in Second DIMAGGIO BLASTS NO. 24 Johnson Also Connects for Circuit -- Henrich and Brown Get Double Steal for Yanks | True | By John Drebingerspecial To the New York Times. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/western-diplomats-confer.html | Western Diplomats Confer | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/mrs-harry-m-kolbe.html | MRS. HARRY M. KOLBE | True | 1 to -w Yo.c 'XM | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/hershey-to-discuss-draft-here.html | Hershey to Discuss Draft Here | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/envoy-to-report-to-us-on-wheat.html | Envoy to Report to U.S. on Wheat | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/10year-goal-sighted-for-colombian-union.html | 10-YEAR GOAL SIGHTED FOR COLOMBIAN UNION | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/resident-offices-report-on-trade-apparel-market-is-quiet-with.html | RESIDENT OFFICES REPORT ON TRADE; Apparel Market Is Quiet, With 'Substantial' Reordering of Suits and Dresses | True | | | C1B 147603 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/levinson-victor-3-and-2-tops-culp-in-final-of-great-lakes-amateur.html | LEVINSON VICTOR, 3 AND 2; Tops Culp in Final of Great Lakes Amateur Golf | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/ross-hurls-nohit-game-toledo-star-blanks-minneapolis-in-7inning.html | ROSS HURLS NO-HIT GAME; Toledo Star Blanks Minneapolis in 7-Inning Contest, 1-0 | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/joseph-g-divver.html | JOSEPH G. DIVVER | True | Special to THz Nsw YORK TZMSS, | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/foreign-exchange-rates-week-ended-july-30-1948.html | FOREIGN EXCHANGE RATES; Week Ended July 30, 1948 | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/special-meeting-is-voted.html | Special Meeting Is Voted | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/uzanne-o-grosse-prospective-bride-betrothal-of-vassar-graduate-to-f.html | SUZANNE O, GROSSE PROSPECTIVE BRIDE; Betrothal of Vassar Graduate to F. E. Warren, a Senior at Colgate, Announced | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/mrs-isidore-polivnick.html | MRS. ISIDORE POLIVNICK | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/armynavy-stores-are-held-taxable-federation-of-retailers-holds-post.html | ARMY-NAVY STORES ARE HELD TAXABLE; Federation of Retailers Holds Post Exchanges to Be Liable to 20% Wartime Excise Tax | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/canadaus-amity-held-peace-model-dr-prince-of-halifax-selects.html | CANADA-U.S. AMITY HELD PEACE MODEL; Dr. Prince, of Halifax, Selects 'Century of Friendship' as Theme at St. Stephen's | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/walk-trials-postponed.html | Walk Trials Postponed | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/50-years-progress-in-science-and-industry-is-portrayed-at-golden.html | 50 Years' Progress in Science and Industry Is Portrayed at Golden Anniversary Exhibit | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/mathieson-officers-in-additional-posts.html | MATHIESON OFFICERS IN ADDITIONAL POSTS | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/daughter-to-mrs-welles-eddy.html | Daughter to Mrs. Welles Eddy | True | Special to TK NW YO.: TiMZ.. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/walter-h-baird.html | WALTER H. BAIRD | True | Special to NEW Yo TMr. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/new-code-is-tried-by-41-bridge-teams-groups-in-the-national.html | NEW CODE IS TRIED BY 41 BRIDGE TEAMS; Groups in the National Non-Masters' Championship Begin Tournament Play in Chicago | True | By Albert H. Moreheadspecial To the New York Times. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/vic-scott-gains-honors-staeger-among-northern-jersey-outboard-title.html | VIC SCOTT GAINS HONORS; Staeger Among Northern Jersey Outboard Title Winners | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/pennsylvania-turnpike-revenue-issue-largest-ever-offered-on-market.html | Pennsylvania Turnpike Revenue Issue, Largest Ever Offered, on Market Aug. 11 | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/building-costs-rise-again.html | Building Costs Rise Again | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/buys-staten-island-dwelling.html | Buys Staten Island Dwelling | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/demilitarization-favored.html | Demilitarization Favored | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 147603 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/soviet-deal-seen-on-marshall-plan-paris-paper-predicts-moscow-will.html | SOVIET DEAL SEEN ON MARSHALL PLAN; Paris Paper Predicts Moscow Will Ask Changes to Permit East to Trade With West | True | By Harold Callenderspecial To the New York Times. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/communique-on-kleptis.html | Communique on Kleptis | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/channel-swim-try-deferred.html | Channel Swim Try Deferred | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/color-harmonized-in-stockings-hats-emphasis-put-on-coordinating.html | COLOR HARMONIZED IN STOCKINGS, HATS; Emphasis Put on Coordinating Accessories With Fashion Picture for Autumn | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/plane-crash-kills-4-at-karachi.html | Plane Crash Kills 4 at Karachi | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/shah-of-iran-flies-for-home.html | Shah of Iran Flies for Home | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/clarence-j-mcabe.html | CLARENCE J. M'CABE | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/dewey-gets-poll-tax-plea.html | Dewey Gets Poll Tax Plea | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/stephen-l-buchanan.html | STEPHEN L. BUCHANAN | True | Special to T NzwOIL Tzs, | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/nema-forms-new-branch-dishwasher-and-disposal-units-represented-in.html | NEMA FORMS NEW BRANCH; Dishwasher and Disposal Units Represented in Group | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/mrs-john-campbel.html | MRS. JOHN CAMPBEL | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/dental-research-unit-planned.html | Dental Research Unit Planned | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/mediator-demands-arab-repatriation-would-ignore-objections-of.html | MEDIATOR DEMANDS ARAB REPATRIATION; Would Ignore Objections of Israel, Which Calls Issue Part of Peace Settlement | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/corn-on-farms-declines-oldcrop-oats-in-state-also-low-but-wheat.html | CORN ON FARMS DECLINES; Old-Crop Oats in State Also Low, but Wheat Shows Increase | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/goldberg-to-play-aug-20-cards-eleven-to-use-defense-ace-against.html | GOLDBERG TO PLAY AUG. 20; Cards' Eleven to Use Defense Ace Against All-Stars | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/coast-guard-maps-birthday-events-service-will-observe-its-158th.html | COAST GUARD MAPS BIRTHDAY EVENTS; Service Will Observe Its 158th Anniversary on Wednesday With Demonstrations | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/ratio-unchanged-for-retail-sales-industrial-conference-survey-finds.html | RATIO UNCHANGED FOR RETAIL SALES; Industrial Conference Survey Finds Percentage of Income Matches Pre-War Decades TAXES AND SAVINGS SOAR More People at Work, Higher Wage Level Per Worker, Main Factors in Trend | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/steelers-arrive-at-camp.html | Steelers Arrive at Camp | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/a-capital-budget-must.html | A CAPITAL BUDGET MUST | True | | | C1B 147603 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/mrs-frank-phillips.html | MRS. FRANK PHILLIPS. | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/russian-denounces-soviet-art-on-labor.html | RUSSIAN DENOUNCES SOVIET ART ON LABOR | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/thor-to-raise-washer-prices.html | Thor to Raise Washer Prices | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/guatemalan-congress-adjourns.html | Guatemalan Congress Adjourns | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/arias-claims-panama-election.html | Arias Claims Panama Election | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/basic-commodities-up-rise-from-3243-on-july-23-to-3245-on-july-30.html | BASIC COMMODITIES UP; Rise From 324.3 on July 23 to 324.5 on July 30 | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/argentina-making-trade-concessions-pact-with-hungary-to-provide.html | ARGENTINA MAKING TRADE CONCESSIONS; Pact With Hungary to Provide $300,000,000 in Machinery for Cotton, Hides and Wool | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/long-island-windmills.html | Long Island Windmills | True | MALCOLM M. WILLEY | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/urkana-of-afriia-ikre-depicted-here-luseum-says-each-man-has-a.html | ?URKANA OF AFRI(1A ikRE DEPICTED HERE; luseum Says Each Man Has !a Stool for Day Sitting and : Night Protection of Coiffeur | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/tokyo-sunday-papers-grow.html | Tokyo Sunday Papers Grow | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/oyster-bay-to-get-new-radio-station-wkbs-to-be-ready-to-open-next.html | OYSTER BAY TO GET NEW RADIO STATION; WKBS to Be Ready to Open Next Month, Cover Entire Long Island Sound Area | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/j-arthur-brundage.html | J. ARTHUR BRUNDAGE | True | Special to T N-w YORK 'iMS. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/gen-clay-denies-he-dictates-policy-asserts-state-department.html | GEN. CLAY DENIES HE DICTATES POLICY; Asserts State Department Determines U.S. Position on Affairs in Germany CLAY DISCLAIMS KEY POLICY ROLE | True | By Drew Middletonspecial To the New York Times. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/of-local-origin.html | Of Local Origin | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/sales-increase-15-in-manufacturing-103000000000-in-first-half-not.html | SALES INCREASE 15% IN MANUFACTURING; $103,000,000,000 in First Half Not All Due to Higher Prices, Says Commerce Report INVENTORIES ALSO GAINED Non-Durables Lead in Trend, but Durable Goods Pick Up as Six-Month Period Ends | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/raf-bombs-malay-rebels-attacks-hideout-of-insurgents-in-perak-state.html | RAF BOMBS MALAY REBELS; Attacks Hideout of Insurgents In Perak State Jungle | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/former-military-leader-chosen-korean-premier.html | Former Military Leader Chosen Korean Premier | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/more-department-stores-bombed-in-cairo-premier-says-terrorists-will.html | More Department Stores Bombed in Cairo; Premier Says Terrorists Will Be Punished | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/senate-gop-maps-final-move-to-end-souths-filibuster-but-some.html | SENATE GOP MAPS FINAL MOVE TO END SOUTH'S FILIBUSTER; But Some Legislators Doubt Closure Would Win and Say Anti-Poll Tax Bill Will Fail INFLATION STUDIES GO ON Action on This Issue Is Likely to Come to Fore by Midweek as Committees Report SENATE GOP SEEKS FILIBUSTER CURB | True | By Samuel A. Towerspecial To the New York Times. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/fulton-buys-west-coast-bags.html | Fulton Buys West Coast Bags | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/vocal-study-grant-for-cornell.html | Vocal Study Grant for Cornell | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/mrs-frank-m-waring.html | MRS. FRANK M. 'WARING | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/maj-gen-m-sayo-argentine-leade-chief-of-military-industry-56-is.html | MAJ. GEN. M. SAY[O ARGENTINE LEADE]; Chief of Military Industry, 56, Is Dead--Was' Visitor Here With Army Group in May | True | Special to TH Nhv YORK Tns. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/sunday-life-called-sign-of-emptiness.html | SUNDAY LIFE CALLED SIGN OF 'EMPTINESS | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/mediation-board-in-busiest-year-of-1022-cases-in-six-months-state.html | MEDIATION BOARD IN BUSIEST YEAR; Of 1,022 Cases in Six Months State Unit Disposes of 813, Prevents 470 Strikes | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/concert-pianist-faints-at-recital.html | Concert Pianist Faints at Recital | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/burmese-regime-seizes-reds-aides-100-leaders-of-the-peoples.html | BURMESE REGIME SEIZES REDS AIDES; 100 Leaders of the People's Volunteer Organization Are Arrested in Rangoon | True | By Tillman Durdinspecial To the New York Times. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/italian-boy-hailed-as-syracuse-guest-war-orphan-from-sicily-gets-a.html | ITALIAN BOY HAILED AS SYRACUSE GUEST; War Orphan From Sicily Gets a Warm Welcome as Visitor to City for Its Centennial | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/senate-unit-asks-facts-on-opening-of-americans-letter-in-argentina.html | Senate Unit Asks Facts on Opening Of American's Letter in Argentina | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/rail-man-in-new-post.html | Rail Man in New Post | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/ch-twin-ponds-belle-chosen-in-lake-mohawk-kc-show-chief-award-goes.html | Ch. Twin Ponds Belle Chosen in Lake Mohawk K.C. Show; CHIEF AWARD GOES TO WELSH TERRIER Prize Among 644 Dogs Taken by Mrs. Alker's Champion Twin Ponds Belle POINTER TRUELUCK VICTOR Aristo von Marienlust Leads Hounds -- Boxer Mazelaine Gallantry Triumphs | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/pack-may-be-lightened-walkietalkie-device-to-ease-load-for-soldiers.html | PACK MAY BE LIGHTENED; Walkie-Talkie Device to Ease Load for Soldiers | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/berliners-reject-soviet-food-offer-only-19100-in-west-sectors-apply.html | BERLINERS REJECT SOVIET FOOD OFFER; Only 19,100 in West Sectors Apply for the Right to Buy in Soviet Area Stores | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/chiangs-present-church-fulfill-vow-they-made-in-nanking-11-years.html | CHIANGS PRESENT CHURCH; Fulfill Vow They Made in Nanking 11 Years Ago | True | | | C1B 147603 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/25000-guard-vacancies-gen-cramer-invites-teenage-youths-to-enlist.html | 25,000 GUARD VACANCIES; Gen. Cramer Invites Teen-Age Youths to Enlist | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/mrs-julius-marmor.html | MRS. JULIUS MARMOR | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/film-classics-to-share-profits.html | Film Classics to Share Profits | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/giants-acquire-mueller-and-frey-to-aid-lefthanded-hitting-attack.html | Giants Acquire Mueller and Frey To Aid Left-Handed Hitting Attack; Conway Sold to Minneapolis to Make Room on Roster -- Twin Bill With Cubs Put Off -- Poat to Face Cardinals Today | True | By James P. Dawson | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/switzerlands-tolerance-is-linked-to-mountains.html | Switzerland's Tolerance Is Linked to Mountains | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/gottwalds-daughter-weds.html | Gottwald's Daughter Weds | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/rev-andrew-p-diseite-.html | REV. ANDREW P. DisEI:'TE ) | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/september-corn-weak-crop-this-year-may-set-a-record-of-3500000000.html | SEPTEMBER CORN WEAK; Crop This Year May Set a Record of 3,500,000,000 Bushels RECEIPTS OF GRAIN HELP TO CUT PRICES | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/arlington-farms-regains-polo-lead-defeats-texas-ranchers-72-in.html | ARLINGTON FARMS REGAINS POLO LEAD; Defeats Texas Ranchers, 7-2, in International League -Oak Brook on Top, 4-0 | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/strand-reaches-london.html | Strand Reaches London | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/i-mrs-leslie-s-freeman-has-soni.html | I Mrs. Leslie S. Freeman Has SonI | True | Special to T[E ]w YORK TI,Ius. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/pierce-law.html | PIERCE LAW | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/christian-dior-will-design-clothes-here-wholesale-salon-to-be.html | Christian Dior Will Design Clothes Here; Wholesale Salon to Be Opened in October | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/blinded-veterans-to-convene.html | Blinded Veterans to Convene | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/noble-impulse-tops-field-today-in-10000-added-flash-stakes-lineup.html | Noble Impulse Tops Field Today In $10,000 Added Flash Stakes; Line-up of Seven Juveniles for Saratoga Meet's 'at Home' Inaugural Feature -- First Flight Sprint Test Choice | True | By James Roachspecial To the New York Times. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/greek-army-wins-important-height-profitis-elias-peak-captured-from.html | GREEK ARMY WINS IMPORTANT HEIGHT; Profitis Elias Peak Captured From Guerrillas -- Kleptis Crest Seized Again GREEK ARMY WINS IMPORTANT HEIGHT | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/3-foreign-films-acquired-gramercy-company-to-release-german-feature.html | 3 FOREIGN FILMS ACQUIRED; Gramercy Company to Release German Feature at Little Met | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/dr-leepoinier-154-wins-at-montclair-they-beat-dameocestone-by-three.html | DR. LEE-POINIER 154 WINS AT MONTCLAIR; They Beat Dameo-Cestone by Three Strokes in Jersey Scotch-Foursome Golf | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/working-for-peace.html | WORKING FOR PEACE | True | | | C1B 147603 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/news-of-food-fish-steak-that-is-poached-and-chilled-excellent-for.html | News of Food; Fish Steak That Is Poached and Chilled Excellent for Summer in Special Sauce | True | By Jane Nickerson | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/army-on-way-to-mukden-new-nationalist-force-will-try-to-open.html | ARMY ON WAY TO MUKDEN; New Nationalist Force Will Try to Open Railway | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/auriol-dedicates-french-rhone-dam.html | AURIOL DEDICATES FRENCH RHONE DAM | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/dies-in-motor-scooter-crash.html | Dies in Motor Scooter Crash | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/asserts-censors-aid-school-reds-studebaker-exeducation-head-says.html | ASSERTS CENSORS AID SCHOOL REDS; Studebaker, ex-Education Head Says Ewing of FSA Toned Down Warnings on Communism | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/buse-gains-peru-net-title.html | Buse Gains Peru Net Title | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/police-use-old-and-new-systems-as-teletype-circuit-breaks-down.html | Police Use Old and New Systems As Teletype Circuit Breaks Down; Pneumatic Tube and Two-Way Radio Help to Maintain Communications in 16-Hour Pause -- Cause Is Undetermined | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/us-plan-praised-stalin-expected-to-hold-meeting-with-3-western.html | U.S. Plan Praised; Stalin Expected to Hold Meeting With 3 Western Envoys Tonight | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/qualifying-rounds-set.html | Qualifying Rounds Set | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/prices-for-cotton-drop-in-last-week-net-declines-of-11-to-19-points.html | PRICES FOR COTTON DROP IN LAST WEEK; Net Declines of 11 to 19 Points Registered, With Restricted Trading in Market Here | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/plans-service-to-italy-creole-line-will-resume-gulf-sailings-on.html | PLANS SERVICE TO ITALY; Creole Line Will Resume Gulf Sailings on Sept. 8 | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/twin-bill-planned-for-heavy-weights-20th-century-sporting-club-to.html | TWIN BILL PLANNED FOR HEAVY WEIGHTS; 20th Century Sporting Club to Promote Double-Header at Stadium Sept. 22 | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/cio-sends-care-parcels-2000-go-to-europeans-in-week-israel-service.html | CIO SENDS CARE PARCELS; 2,000 Go to Europeans in Week -- Israel Service Urged | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/nmu-negotiations-to-resume-today-union-and-operators-to-seek.html | NMU NEGOTIATIONS TO RESUME TODAY; Union and Operators to Seek Agreement on Wages Under Federal Auspices | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/dire-results-seen-in-hunt-for-power-pastor-from-scotland-warns-that.html | DIRE RESULTS SEEN IN HUNT FOR POWER; Pastor From Scotland Warns That Nations Face Disaster if They Replace God | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/mexico-halts-exports-embargo-ordered-until-national-needs-are.html | MEXICO HALTS EXPORTS; Embargo Ordered Until National Needs Are Satisfied | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/shipbuilding-work-rises-newport-news-company-reports-sharp-increase.html | SHIPBUILDING WORK RISES; Newport News Company Reports Sharp Increase in Billings | True | | | C1B 147603 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/soviet-to-try-judges-sets-up-special-panels-to-hear-charges-against.html | SOVIET TO TRY JUDGES; Sets Up Special Panels to Hear Charges Against Them | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/8-pennsylvania-trains-delayed.html | 8 Pennsylvania Trains Delayed | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/westinghouse-in-new-plant.html | Westinghouse in New Plant | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/son-to-mrs-souther-whittelsey.html | Son to Mrs. Souther Whittelsey | True | Special to Tg Nzw YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/frances-deficit-in-trade-growing-whether-paul-reynaud-will-act-to.html | FRANCE'S DEFICIT IN TRADE GROWING; Whether Paul Reynaud Will Act to Devalue Franc Again Causes Discussion | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/troth-announced-of-gertrude-morris.html | TROTH ANNOUNCED OF GERTRUDE MORRIS | True | -pectal to THE NF, X',' YORK TIMu', | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/to-head-the-moravian-seminary.html | To Head the Moravian Seminary | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/named-nyu-professor-dr-watson-to-assist-in-cancer-teaching-at.html | NAMED N.Y.U. PROFESSOR; Dr. Watson to Assist in Cancer Teaching at Medical School | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/beisler-washington-coach.html | Beisler Washington Coach | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/concern-over-berlin-denied.html | Concern Over Berlin Denied | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/shipping-news-and-notes-new-cargo-service-between-the-west-coast.html | Shipping News and Notes; New Cargo Service Between the West Coast and South America Opened By Grace Line | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/appointed-as-director-of-city-college-division.html | Appointed as Director Of City College Division | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/indians-trounce-red-sox-122-61-boston-drops-to-fourth-place-lemon.html | INDIANS TROUNCE RED SOX, 12-2, 6-1; Boston Drops to Fourth Place -- Lemon, Zoldak Triumph -- Edwards Is Injured | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/31mile-race-goes-to-sloop-mustang-stephens-craft-wins-second-run-of.html | 31-MILE RACE GOES TO SLOOP MUSTANG; Stephens' Craft Wins Second Run of the American Y.C.'s Cruise -- Gesture Next | True | By James Robbinsspecial To the New York Times. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/fine-air-show.html | FINE AIR SHOW | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/20-to-seek-title-in-us-chess-play-kashdan-and-adams-seeded-for.html | 20 TO SEEK TITLE IN U.S. CHESS PLAY; Kashdan and Adams Seeded for South Fallsburg Tourney Set for Aug. 10-31 | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/long-island-amateurs-show-way-in-3cornered-links-competition-pros.html | Long Island Amateurs Show Way In 3-Cornered Links Competition; Pros Second and Women Next in Event Held for Fund for a Practice Green at the St. Albans Naval Hospital | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/israeli-convoy-is-fired-on.html | Israeli Convoy Is Fired On | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/sailors-ouster-in-court-16-of-greek-ship-to-answer-showcause-action.html | SAILORS OUSTER IN COURT; 16 of Greek Ship to Answer Show-Cause Action Today | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/chief-italian-red-sees-rightist-plot-togliatti-says-attempt-on-his.html | CHIEF ITALIAN RED SEES RIGHTIST PLOT; Togliatti Says Attempt on His Life Shows Effort Is Afoot to Incite a Civil War | True | | | C1B 147603 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/dr-h-wilkinson-retired-rector-70-helped-officiate-at-the-funeral-of.html | DR. H. S. WILKINSON RETIRED RECTOR, 70; Helped Officiate at the Funeral of F. D. RooseveltServed at Long Island Cathedral | True | Special t. NrwNoi*. 'Z[. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/40-freight-rate-cut-by-eastern-roads-asked-for-pittsburgh-iron.html | 40% Freight Rate Cut by Eastern Roads Asked for Pittsburgh Iron, Steel Products | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/shanghai-bans-sale-of-nylons.html | Shanghai Bans Sale of Nylons | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/mrs-lawrence-le-noir.html | MRS. LAWRENCE LE NOIR | True | Specie! to Tx Ngw -ORK '[r-,. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/downtown-space-rented-engineers-will-occupy-floor-in-50-broad.html | DOWNTOWN SPACE RENTED; Engineers Will Occupy Floor in 50 Broad Street | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/mcintoshwing.html | McIntosh--Wing | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/surplus-gas-turbine-to-test-use-of-coal.html | SURPLUS GAS TURBINE TO TEST USE OF COAL | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/dutch-weigh-cuts-in-sept-19-budget-heavy-trim-urged-by-lieftinck.html | DUTCH WEIGH CUTS IN SEPT. 19 BUDGET; Heavy Trim Urged by Lieftinck Held Unlikely, but Pressure Is Put on Departments | True | BY Paul Catzspecial To the New York Times. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/republican-isolationists.html | Republican Isolationists | True | ALFRED BAKER LEWIS | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/aged-fox-slain-in-bronx-7-kin-of-animal-still-are-hunted-on.html | AGED FOX SLAIN IN BRONX; 7 Kin of Animal Still Are Hunted on Veterans Hospital Grounds | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/vishinsky-sees-ballet-soviet-leader-attends-function-at-danubian.html | VISHINSKY SEES BALLET; Soviet Leader Attends Function at Danubian Conference | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/czechs-honor-zatopek-olympic-ace-promoted-in-army-by-minister-of.html | CZECHS HONOR ZATOPEK; Olympic Ace Promoted in Army by Minister of Defense | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/new-air-head-taking-over-capt-wilcox-assumes-command-today-at-floyd.html | NEW AIR HEAD TAKING OVER; Capt. Wilcox Assumes Command Today at Floyd Bennett Field | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/spellman-gives-stamps-to-sisters-of-st-joseph.html | Spellman Gives Stamps To Sisters of St. Joseph | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/cominform-split-fanned-by-ouster-of-yugoslav-envoy-exambassador-in.html | COMINFORM SPLIT FANNED BY OUSTER OF YUGOSLAV ENVOY; Ex-Ambassador in Bucharest Refuses to Return, Seeks Rumanian Protection GOVERNMENTS COOPERATE Belgrade, Moscow Stand Firm at Danubian Conference Despite Secret Battle COMINFORM SPLIT FANNED BY OUSTER | True | By M.s. Handlerspecial To the New York Times. | | C1B 147603 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/susan-halpern-becomes-bride.html | Susan Halpern Becomes Bride | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/henderson-takes-junior-aau-dive-scores-1218-points-in-state-swim.html | HENDERSON TAKES JUNIOR A.A.U. DIVE; Scores 121.8 Points in State Swim Meet at Lake Placid -- Back-Stroke to Coxhead | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/ig-farben-toll-now-175-more-bodies-taken-from-ruins-of-ludwigshafen.html | I.G. FARBEN TOLL NOW 175; More Bodies Taken From Ruins of Ludwigshafen Plant | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/friendship-stressed-by-swiss-president.html | FRIENDSHIP STRESSED BY SWISS PRESIDENT | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/cooperative-education.html | COOPERATIVE EDUCATION | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/weather-map-criticized.html | Weather Map Criticized | True | STEVEN T. BYIngton | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/ellen-wheeler-chase.html | ELLEN WHEELER CHASE | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/political-deportations-opposed.html | Political Deportations Opposed | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/houdry-to-get-potts-medal.html | Houdry to Get Potts Medal | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/dog-survives-plunge-artists-pet-falls-from-fifth-floor-apartment-to.html | DOG SURVIVES PLUNGE; Artist's Pet Falls From Fifth Floor Apartment to Terrace | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/poles-protest-on-germany.html | Poles Protest on Germany | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/rain-washes-out-resort-attendance.html | Rain 'Washes Out' Resort Attendance | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/price-lift-apathy-seen-by-steel-men-customer-complaints-are-few.html | PRICE LIFT APATHY SEEN BY STEEL MEN; Customer Complaints Are Few, Sales Executives Assert, With Demands Heavy PRICE LIFT APATHY SEEN BY STEEL MEN | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/americans-visit-adopted-town.html | Americans Visit Adopted Town | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/new-air-link-for-twin-cities.html | New Air Link for Twin Cities | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/60-lepers-escape-from-manila-hospital-protest-as-authorities-seek.html | 60 Lepers Escape From Manila Hospital; Protest as Authorities Seek to Move Them | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/erosion-menaces-wyoming-project-widening-creek-cuts-into-vast.html | EROSION MENACES WYOMING PROJECT; Widening Creek Cuts Into Vast Irrigation Area, Pours Silt Harming New Reservoir CHANNEL 600 FEET ACROSS Federal and State Agencies Face Solving of Problems in River-Harnessing Task | True | By William M. Blairspecial To the New York Times. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/105-minimum-pay-asked.html | $1.05 Minimum Pay Asked | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/weeks-municipal-offerings.html | Week's Municipal Offerings | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/citrus-waste-founds-7500000-industry.html | CITRUS WASTE FOUNDS $7,500,000 INDUSTRY | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/in-the-un-today.html | In the U.N. Today | True | | | C1B 147603 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/mary-d-scribner-becoies-fiancee-exstudent-at-shipley-will-be-bride.html | MARY D. SCRIBNER BECOIES FIANCEE; Ex-Student at Shipley Will Be Bride of Robert D. Judson, Former Navy Ensign | True | Special to THI NEw YORK Tl,le. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/elected-to-vice-presidency-of-burlington-mills-corp.html | Elected to Vice Presidency Of Burlington Mills Corp. | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/tynan-wins-mohawk-golf-3-and-2.html | Tynan Wins Mohawk Golf, 3 and 2 | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/allcargo-flights-to-aid-latin-america.html | ALL-CARGO FLIGHTS TO AID LATIN AMERICA | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/work-of-probation-officers-their-pay-believed-not-commensurate-with.html | Work of Probation Officers; Their Pay Believed Not Commensurate With Their Service to Delinquents | True | LLOYD V. THOMSON | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/grenade-wounds-20-in-procession.html | Grenade Wounds 20 in Procession | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/smoke-can-be-curbed.html | SMOKE CAN BE CURBED | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/league-polo-postponed-texas-will-oppose-westchester-at-westbury.html | LEAGUE POLO POSTPONED; Texas Will Oppose Westchester at Westbury Next Sunday | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/us-to-meet-irish-booters.html | U.S. to Meet Irish Booters | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/milhaud-conducts-program-at-lenox-directs-his-second-symphony-as.html | MILHAUD CONDUCTS PROGRAM AT LENOX; Directs His Second Symphony as Bernstein Offers Mahler Work at Tanglewood | True | By Howard Taubmanspecial To the New York Times. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/inquiry-to-ask-spy-witness-to-confront-accused-persons-miss-bentley.html | Inquiry to Ask Spy Witness To Confront Accused Persons; Miss Bentley to Be Held Ready for Recall When Others Testify -- Remington Stated to Undergo More Questioning Today SPY INQUIRY TO ASK FACING OF ACCUSED | True | By Clayton Knowlesspecial To the New York Times. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/governsimonson-annex-casey-golf-woodhamsstuhr-bow-3-and-2-as.html | GOVERN-SIMONSON ANNEX CASEY GOLF; Woodhams-Stuhr Bow, 3 and 2, as Victors Hold Close to Par in Wheatley Hills Play | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/merchant-veterans-fight-seaman-draft.html | MERCHANT VETERANS FIGHT SEAMAN DRAFT | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/us-plane-dives-into-store.html | U.S. Plane Dives Into Store | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/strike-halts-papers-in-northern-england.html | STRIKE HALTS PAPERS IN NORTHERN ENGLAND | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/higher-night-pay-ruled-philippine-supreme-court-sets-rate-that-is.html | HIGHER NIGHT PAY RULED; Philippine Supreme Court Sets Rate That Is Criticized | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/chicago-engravers-sign-newspapers-grant-12-weekly-rise-in-18month.html | CHICAGO ENGRAVERS SIGN; Newspapers Grant $12 Weekly Rise in 18-Month Contract | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/san-juan-food-dwindles-12-perishable-cargoes-tied-up-there-by.html | SAN JUAN FOOD DWINDLES; 12 Perishable Cargoes Tied Up There by Strike | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/29-estonians-cross-sea-fishing-boat-sails-from-outer-hebrides-to.html | 29 ESTONIANS CROSS SEA; Fishing Boat Sails From Outer Hebrides to Newfoundland | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/priest-urges-zeal-of-loyola-of-spain-crusading-spirit-of-warrior-of.html | PRIEST URGES ZEAL OF LOYOLA OF SPAIN; Crusading Spirit of Warrior of 18th Century Is Cited by Broderick in St. Patrick's | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/bumble-bee-shows-way-to-grilse-in-echo-bay-yacht-club-regatta.html | Bumble Bee Shows Way to Grilse In Echo Bay Yacht Club Regatta; Stanley's International Is First of 115 Craft to Cross the Finish Line -- Buermann Victor in Comet Class Series | | By William J. Briordyspecial To the New York Times. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/oneyear-maturities-of-us-50368744871.html | ONE-YEAR MATURITIES OF U.S. $50,368,744,871 | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to TH NEW Yon:< TzMr... | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/ignore-guard-training-maryland-absentees-taken-to-camp-ritchie-for.html | IGNORE GUARD TRAINING; Maryland Absentees Taken to Camp Ritchie for Hearing | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/austerity-imposts-abolished-in-canada.html | 'AUSTERITY' IMPOSTS ABOLISHED IN CANADA | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/nicole-hargrove-wed-in-paris.html | Nicole Hargrove Wed in Paris | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/sand-bar-rises-unexpectedly.html | Sand Bar Rises Unexpectedly | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/variety-of-colors-seen-in-paris-hats-legroux-valois-and-orcel-show.html | VARIETY OF COLORS SEEN IN PARIS HATS; Legroux, Valois and Orcel Show Cloches, Berets and New Types of Bonnets | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/receipts-of-grain-help-to-cut-prices-expectation-of-record-harvest.html | RECEIPTS OF GRAIN HELP TO CUT PRICES; Expectation of Record Harvest in Corn Also Contributes to Slump During Week REDUCTION IN EXPORT SEEN Only Elevator Capacity Limits the Delivery of Cash Wheat to Terminal Markets | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/burlonevetere.html | Burlone--Vetere | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/negro-baseball-called-off.html | Negro Baseball Called Off | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/mrs-ernest-moyer.html | MRS. ERNEST MOYER | True | Special to THE NE.' YORK TIME. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/grant-honors-late-dr-norris.html | Grant Honors Late Dr. Norris | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/records-are-set-by-general-mills-sales-at-458473576-profit-of.html | RECORDS ARE SET BY GENERAL MILLS; Sales, at $458,473,576, Profit of $13,068,057 Are New Highs -- Expansion Pushed EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/evert-gains-net-crown-wins-in-eastern-states-clay-court-tourney-by.html | EVERT GAINS NET CROWN; Wins in Eastern States Clay Court Tourney by Default | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/institute-invites-dr-wagner.html | Institute Invites Dr. Wagner | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/aim-to-oust-jews-pledged-by-sheikh-head-of-moslem-brotherhood-says.html | AIM TO OUST JEWS PLEDGED BY SHEIKH; Head of Moslem Brotherhood Says U.S., British 'Politics' Has Hurt Palestine Solution | True | Special to THE NEW YORK TIMES.By Dana Adams Schmidt | | C1B 147603 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/stassen-studying-university-duties-reviews-pennsylvanias-records.html | STASSEN STUDYING UNIVERSITY DUTIES; Reviews Pennsylvania's Records Before Assuming Presidency -- Seek House for Him North American Newspaper Alliance. | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/hat-passed-to-hire-assassin.html | Hat Passed to Hire Assassin | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/use-of-rubber-rises-june-consumption-above-1947-but-halfyear.html | USE OF RUBBER RISES; June Consumption Above 1947, but Half-Year Decline Is 4.2% | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/congdon-victor-with-274-regains-western-canada-open-golf-title-by-4.html | CONGDON VICTOR WITH 274; Regains Western Canada Open Golf Title By 4 Strokes | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/adrian-g-cairi.html | ADRIAN G. CAIRIS | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/bars-repatriation-now.html | Bars Repatriation Now | True | By Gene Currivanspecial To the New York Times. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/ten-fellowships-added-oil-company-acts-to-meet-need-for-more.html | TEN FELLOWSHIPS ADDED; Oil Company Acts to Meet Need For More Scientists | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/adjusted-rules-urged-for-infants-dr-aldrich-of-mayo-clinic-sees.html | 'ADJUSTED' RULES URGED FOR INFANTS; Dr. Aldrich of Mayo Clinic Sees Needless Clash Between Laws of Nature and Civilization | True | By Catherine MacKenzie | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/cards-4-in-fifth-top-braves-96-as-boston-lead-is-cut-to-5-games.html | Cards' 4 in Fifth Top Braves, 9-6, As Boston Lead Is Cut to 5 Games; Fielding Lapses by Pacemakers Fatal to Potter, Who Suffers 1st N.L. Setback -- Northey Smashes Two-Run Homer | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/new-rayon-mill-opens-in-chile.html | New Rayon Mill Opens in Chile | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/nlrb-vote-today-in-store-dispute-left-wing-and-right-wing-tug-of.html | NLRB VOTE TODAY IN STORE DISPUTE; Left Wing and Right Wing Tug of War to Be Resolved at Oppenheim Collins | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/hepburncrouter.html | Hepburn--Crouter | True | Special to THE NEW YORK TIIIE, | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/15000-at-stadium-for-ballet-night-markova-dolin-and-ricarda-perform.html | 15,000 AT STADIUM FOR BALLET NIGHT; Markova, Dolin and Ricarda Perform -- 'Autumn Song' Evening's Chief Novelty | True | By John Martin | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/b29s-reach-philippines-commander-has-no-comment-on-accident-at-aden.html | B-29'S REACH PHILIPPINES; Commander Has No Comment on Accident at Aden | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/field-of-152-ready-for-us-title-play.html | FIELD OF 152 READY FOR U.S. TITLE PLAY | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/glidden-to-build-soy-bean-plant.html | Glidden to Build Soy Bean Plant | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/camp-la-guardia-opens-built-for-italian-fliers-orphans-with-funds.html | CAMP LA GUARDIA OPENS; Built for Italian Fliers' Orphans With Funds From U.S | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/albania-reports-killings.html | Albania Reports Killings | True | | | C1B 147603 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/foundation-official-named.html | Foundation Official Named | | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/hortense-phillips-wed-becomes-bride-of-sydney-gross-in-mothers-home.html | HORTENSE PHILLIPS WED; Becomes Bride of Sydney Gross in Mother's Home Here | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/2-sisters-man-drown-trying-to-save-boy-11.html | 2 SISTERS, MAN DROWN TRYING TO SAVE BOY, 11 | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/brazilian-unit-in-opposition.html | Brazilian Unit in Opposition | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/beisser-and-stewart-score.html | Beisser and Stewart Score | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/calls-for-stronger-faith-canon-newman-asks-personal-approach-to-god.html | CALLS FOR STRONGER FAITH; Canon Newman Asks Personal Approach to God | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/yankees-to-scrimmage-today.html | Yankees to Scrimmage Today | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/paterson-signs-two-backs.html | Paterson Signs Two Backs | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/us-tour-suspended-by-bullet-theatre.html | U.S. TOUR SUSPENDED BY BALLET THEATRE | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/bluejay-adopts-couple-bird-pet-of-los-angeles-home-eats-from.html | BLUEJAY 'ADOPTS COUPLE; Bird Pet of Los Angeles Home Eats From Anyone's Hand | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/associated-press-serves-austria.html | Associated Press Serves Austria | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/bertram-i-dadson.html | BERTRAM I. DADSON | True | Slc/ai to Tm Nzw Yo.: TL'S. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/dice-win-over-friendship-man-accused-of-losing-money-of-another-in.html | DICE WIN OVER FRIENDSHIP; Man Accused of Losing Money of Another in Gambling | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/justice-frank-leveroni-j.html | JUSTICE FRANK LEVERONI J | | Peclal to Ttrlg NZw NOK TIMzS. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/increase-in-potash-salts-five-major-producers-shipped-553406-tons.html | INCREASE IN POTASH SALTS; Five Major Producers Shipped 553,406 Tons in First Quarter | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/krupp-trial-brings-fight-for-property.html | KRUPP TRIAL BRINGS FIGHT FOR PROPERTY | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/truman-democrats-quit-texas-sessions.html | TRUMAN DEMOCRATS QUIT TEXAS SESSIONS | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/verderano-defeats-elko-3-and-2-in-new-jersey-public-links-event.html | Verderano Defeats Elko, 3 and 2, In New Jersey Public Links Event; Beats the Defending Champion at Oak Ridge With Display of Putting -- Birofka Bows to Petrone -- Sullivan Triumphs | True | Special to THE NEW YORK TIMES. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/browns-senators-divide-twin-bill-mbrides-single-in-9th-wins-43-for.html | BROWNS, SENATORS DIVIDE TWIN BILL; M'Bride's Single in 9th Wins 4-3 for Washington After 3 Homers Decide Opener, 8-5 | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/new-partner-admitted.html | New Partner Admitted | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/broadway-corner-in-new-ownership-apartment-house-is-purchased-on.html | BROADWAY CORNER IN NEW OWNERSHIP; Apartment House Is Purchased on the Upper West Side -Other Transactions | True | | | C1B 147603 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/books-authors.html | Books -- Authors | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/rates-are-increased-for-auto-insurance.html | RATES ARE INCREASED FOR AUTO INSURANCE | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/bronstein-in-chess-lead-has-7-12-points-after-draw-in-11th-round-at.html | BRONSTEIN IN CHESS LEAD; Has 7 1/2 Points After Draw in 11th Round at Stockholm | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/savings-bank-loans-will-house-325000.html | SAVINGS BANK LOANS WILL HOUSE 325,000 | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/truman-visits-kin-to-vote-tomorrow-president-spends-restful-day-in.html | TRUMAN VISITS KIN; TO VOTE TOMORROW; President Spends Restful Day in Independence, Mo. -- Faces Five-Man Congress Choice TRUMAN VISITS KIN; TO VOTE TOMORROW | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/finnish-reds-attack-cabinet.html | Finnish Reds Attack Cabinet | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/sells-kings-point-estate.html | Sells Kings Point Estate | True | | | C1B 147603 | |
| 1948-08-02 | 1948-08-02 | https://www.nytimes.com/1948/08/02/archives/guerrillas-attack-train.html | Guerrillas Attack Train | True | | | C1B 147603 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/barbara-cohen-fiancee-russell-sage-college-student-engaged-to.html | BARBARA COHEN FIANCEE; Russell Sage College Student Engaged to Gilbert Feinstein | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/qualifiers-paced-by-ray-mangrum-he-posts-a-tam-oshanter-70-at.html | QUALIFIERS PACED BY RAY MANGRUM; He Posts a Tam O'Shanter 70 at Chicago -- Wampler and Seyler Top Amateurs | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/article-5-no-title-truman-will-fly-to-capital-today-is-slated-to.html | Article 5 -- No Title; TRUMAN WILL FLY TO CAPITAL TODAY Is Slated to Leave Independence After Voting in Primary -- Dines With GOP Friend | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/a-message-from-general-macarthur.html | A MESSAGE FROM GENERAL MACARTHUR | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/contract-signed-for-alaska-pulp-ketchikan-company-to-set-up.html | CONTRACT SIGNED FOR ALASKA PULP; Ketchikan Company to Set Up $30,000,000 Mill by Terms of 54-Year Agreement | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/coursal-victor-over-kessler.html | Coursal Victor Over Kessler | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/communists-back-wallace-in-race-foster-announces-leader-opening.html | COMMUNISTS BACK WALLACE IN RACE, FOSTER ANNOUNCES; Leader, Opening Convention, Says 'Wall St. Imperialists' Plot War to Rule World INDICTED CHIEFS PRESENT Russia Is Praised as Seeking Peace -- Crowd in Garden Estimated at 17,000 COMMUNISTS BACK WALLACE IN RACE | True | By Warren Moscow | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/james-j-landy.html | JAMES J. LANDY | True | Special to NEw YORK TMr.S | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/allegheny-co-orders-first-rise-in-2-12-years.html | ALLEGHENY CO. ORDERS FIRST RISE IN 2 1/2 YEARS | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/barbara-gleason-to-be-wed-sept-i-i-graduate-of-smith-betrothed-to.html | BARBARA GLEASON TO BE WED SEPT. i i; Graduate of Smith Bet'rothed to Russell Gifford Jr., Who Is Student 'of Arohiteoture | True | Special to YozK qL'"rza. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/safe-stolen-from-home-owner-valued-coins-jewelry-in-receptacle-at.html | SAFE STOLEN FROM HOME; Owner Valued Coins, Jewelry in Receptacle at $25,000 | True | Special to THE NEW YORK TIMES. | | C1B 148013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/seth-hoffman.html | SETH HOFFMAN | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/carey-gets-permit-for-airport-bus-lines.html | CAREY GETS PERMIT FOR AIRPORT BUS LINES | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/50-belgians-entertained-students-visiting-us-are-guests-of-consul.html | 50 BELGIANS ENTERTAINED; Students Visiting U.S. Are Guests of Consul General | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/paris-fetes-shah-of-iran-fullscale-reception-given-by-france-to.html | PARIS FETES SHAH OF IRAN; Full-Scale Reception Given by France to Arab Ruler | True | Special to THE NEW YORK TIMES. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/us-captures-two-more-track-and-field-titles-as-three-olympic-marks.html | U.S. Captures Two More Track and Field Titles as Three Olympic Marks Fall; WHITFIELD BREAKS 800-METER RECORD American's 1:49.2 Clips Time for Games -- Wint, Jamaica, 2d, Hansenne, France, 3d BELGIAN AND ITALIAN STAR Reiff Cuts 5,000 Figures and Consolini Sets Discus Mark -- Vault to Smith of U.S. | True | By Allison Danzigspecial To the New York Times. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/mrs-george-1nnott-i.html | MRS. GEORGE $1NNOTT I | True | Speeled to TH lqw No.. TZMSS. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/reports-rise-in-billings-newport-news-ship-company-shows-42000437.html | REPORTS RISE IN BILLINGS; Newport News Ship Company Shows $42,000,437 Total | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/louis-j-la-coss.html | LOUIS J. LA COSS | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/2-parties-endorse-multer-candidacy.html | 2 PARTIES ENDORSE MULTER CANDIDACY | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/news-of-the-screen-the-conspirators-will-be-made-into-film-by-metro.html | NEWS OF THE SCREEN; ' The Conspirators' Will Be Made Into Film by Metro -- Elizabeth Taylor, Ray Milland in Leads | True | Special to THE NEW YORK TIMES. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/james-h-burns-co-moves.html | James H. Burns Co. Moves | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/home-sewing-gain-blamed-on-prices-1948-notion-and-novelty-show.html | HOME SEWING GAIN BLAMED ON PRICES; 1948 Notion and Novelty Show Opens With 150 Exhibitors Offering Variety of Aids | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/new-york-leads-in-wine-survey-shows-state-consumed-more-than.html | NEW YORK LEADS IN WINE; Survey Shows State Consumed More Than California in 1947 | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/cuba-in-us-army-sugar-deal.html | Cuba in U.S. Army Sugar Deal | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/fight-high-meat-prices-women-in-three-texas-cities-plan-oneweek.html | FIGHT HIGH MEAT PRICES; Women in Three Texas Cities Plan One-Week Boycott | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/200-admiral-dealers-at-showroom-opening.html | 200 ADMIRAL DEALERS AT SHOWROOM OPENING | True | | | C1B 148013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/oil-company-purchased-south-penn-pays-10767000-for-grant-mohan.html | OIL COMPANY PURCHASED; South Penn Pays $10,767,000 for Grant, Mohan Concern | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/flame-reaches-torquay-symbol-used-in-ceremonies-to-open-yachting.html | FLAME REACHES TORQUAY; Symbol Used in Ceremonies to Open Yachting Competition | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/dog-that-saved-a-sailors-life-in-war-is-now-in-need-of-home-to-save.html | Dog That Saved a Sailor's Life in War Is Now in Need of Home to Save His Own | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/greeks-consolidate-gains.html | Greeks Consolidate Gains | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/odwyer-asks-afl-to-uphold-truman-state-group-urged-not-to-run-out.html | O'DWYER ASKS AFL TO UPHOLD TRUMAN; State Group Urged 'Not to Run Out on Fight,' but Neutrality on Candidates Is Forecast O'DWYER ASKS AFL TO UPHOLD TRUMAN AT OPENING OF STATE FEDERATION OF LABOR CONVENTION | True | By Harold Faber | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/gift-show-marked-by-more-imports-chicago-display-is-featuring.html | GIFT SHOW MARKED BY MORE IMPORTS; Chicago Display Is Featuring European, Oriental Wares as Well as Domestic Lines | True | Special to THE NEW YORK TIMES. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/browns-in-front-7-to-5-get-9-hits-to-trip-senators-and-take-series.html | BROWNS IN FRONT, 7 TO 5; Get 9 Hits to Trip Senators and Take Series, 3 -- 2 | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/jerseys-halt-bisons-76-tomasic-gets-13-strikeouts-to-gain-seventh.html | JERSEYS HALT BISONS, 7-6; Tomasic Gets 13 Strikeouts to Gain Seventh Victory | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/decline-expected-in-gold-shipments-federal-reserve-bank-points-to.html | DECLINE EXPECTED IN GOLD SHIPMENTS; Federal Reserve Bank Points to Efforts Abroad to Curtail Purchases in U.S. DECLINE EXPECTED IN GOLD SHIPMENTS | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/grains-lard-meet-more-liquidation-wheat-closes-near-the-bottom-with.html | GRAINS, LARD MEET MORE LIQUIDATION; Wheat Closes Near the Bottom With Losses of 1 1/2 to 2 1/2 Cents -- Corn Resistant | True | Special to THE NEW YORK TIMES. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/sevencent-nickel-urged-to-cope-with-rising-costs.html | ' Seven-Cent Nickel' Urged To Cope With Rising Costs | True | By the United Press. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/russian-wives-children-reported-leaving-berlin.html | Russian Wives, Children Reported Leaving Berlin | True | By the United Press. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/charles-brown.html | CHARLES BROWN | True | Specie/ to TH NEW Noa_ TIMZS. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/company-acquires-the-liner-america-ship-moved-to-hoboken-yards-for.html | COMPANY ACQUIRES THE LINER AMERICA; Ship Moved to Hoboken Yards for Maritime Commission's Transfer of Title | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/the-saga-of-the-balts.html | THE SAGA OF THE BALTS | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/shipping-news-and-notes-master-of-excalibur-lost-during-invasion-to.html | Shipping News and Notes; Master of Excalibur, Lost During Invasion, to Command New Ship of Same Name | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/prospectus-explains-turnpikes-offering.html | PROSPECTUS EXPLAINS TURNPIKE'S OFFERING | True | | | C1B 148013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Dates Number | Registration | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/philadelphia-labor-tieups-rise.html | Philadelphia Labor Tie-Ups Rise | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/uswomens-role-scored-soviet-aide-says-it-does-not-compare-with-that.html | U.S WOMEN'S ROLE SCORED; Soviet Aide Says It Does Not Compare With That in Russia | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/in-the-nation-an-argument-over-states-rights-in-virginia.html | In The Nation; An Argument Over States' Rights in Virginia | True | By Arthur Krock | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/xray-on-williams-knee-only-bruise-revealed-and-ted-will-get-in.html | X-RAY ON WILLIAMS' KNEE; Only Bruise Revealed and Ted Will Get in Line-Up Soon | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/soviet-says-us-violates-us-violates-accords-journal-of-the-foreign-trade.html | SOVIET SAYS U.S. VIOLATES ACCORDS; Journal of the Foreign Trade Ministry Sees Plot in Ban on Exports to Russia | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/buck-sergeants-in-class-of-dodo-armys-thousands-suddenly-find.html | BUCK SERGEANTS IN CLASS OF DODO; Army's Thousands Suddenly Find Themselves Wearing a Corporal's Stripes | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/us-mexico-open-air-talk-3-more-american-lines-seek-permit-from.html | U.S., MEXICO OPEN AIR TALK; 3 More American Lines Seek Permit From Aleman Regime | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/trieste-launches-egyptian-ship.html | Trieste Launches Egyptian Ship | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/record-gross-set-by-dow-chemical-rise-of-31-to-174353190-reported.html | RECORD GROSS SET BY DOW CHEMICAL; Rise of 31% to $174,353,190 Reported for Year, With Net Equaling $3.72 a Share | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/danaher-to-aid-senate-drive.html | Danaher to Aid Senate Drive | True | Special to THE NEW YORK TIMES. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/cotton-prices-off-as-season-starts-futures-on-market-here-net.html | COTTON PRICES OFF AS SEASON STARTS; Futures on Market Here Show Net Loss of 20 to 32 Points in First 1948-49 Session | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/rental-increase-protested.html | Rental Increase Protested | True | ARTHUR PENTAUS | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/wil-liamc-sloiiaker.html | WI.L LIA'M.."C.' SLOIIAKER | True | specl to Tas Nwyp_ zs | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/court-acts-on-bulk-sale-passes-200000-offer-made-to-american.html | COURT ACTS ON BULK SALE; Passes $200,000 Offer Made to American Products Trustee | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/troops-in-dayton-to-enforce-order-sent-to-struck-lens-plant-by-ohio.html | TROOPS IN DAYTON TO ENFORCE ORDER; Sent to Struck Lens Plant by Ohio Governor as Reopening Is Planned for Today | True | Special to THE NEW YORK TIMES. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/eatontown-takes-monmouth-dash-by-four-lengths-over-hoosier-boy.html | Eatontown Takes Monmouth Dash By Four Lengths Over Hoosier Boy; First Day of Racing Without Competition From New York Tracks Sets Attendance and Wagering Marks at Oceanport | True | By Joseph C. Nicholsspecial To the New York Times. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/business-failures-show-rise.html | Business Failures Show Rise | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/bridge-experts-vie-for-three-titles-masters-mixed-teamsof4-mens-and.html | BRIDGE EXPERTS VIE FOR THREE TITLES; Masters Mixed Teams-of-4, Men's and Women's Pairs Begin Play in Chicago | True | By Albert H. Moreheadspecial To the New York Times. | | C1B 148013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/soviet-move-bars-danube-observers-russians-decline-un-request-to.html | SOVIET MOVE BARS DANUBE OBSERVERS; Russians Decline U.N. Request to Send Non-Voting Group to Belgrade Conference | True | Special to THE NEW YORK TIMES. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/two-bronx-boys-missing-cousins-4-and-5-hunted-over-wide-area-by-35.html | TWO BRONX BOYS MISSING; Cousins, 4 and 5, Hunted Over Wide Area by 35 Policemen | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/harmon-captures-holeinone-lead-winged-foot-star-places-shot-1-foot.html | HARMON CAPTURES HOLE-IN-ONE LEAD; Winged Foot Star Places Shot 1 Foot 10 Inches From Cup in Play at Crestwood | True | Special to THE NEW YORK TIMES. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/japanese-indicted-in-atrocity-cases-okamura-a-liaison-officer-in.html | JAPANESE INDICTED IN ATROCITY CASES; Okamura, a 'Liaison Officer' in Nanking for Three Years, Faces Five Charges | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/rayon-producers-study-yarn-costs-price-increase-contemplated-after.html | RAYON PRODUCERS STUDY YARN COSTS; Price Increase Contemplated After 9-Cent-an-Hour Wage and $8-a-Ton Pulp Rises | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/art-exhibit-opens-in-village.html | Art Exhibit Opens in Village | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/r-roy-gordon.html | 'r. ROY GORDON | True | Special to Tas. Nw YoJ_ Tiz4s. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/nations-loyalty-pledged-to-un-us-british-and-canadian-delegates.html | NATIONS LOYALTY PLEDGED TO U.N.; U.S., British and Canadian Delegates Reassert Stand in Speeches at New School | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/opera-decision-due-today-metropolitan-orchestra-group-will-meet.html | OPERA DECISION DUE TODAY; Metropolitan Orchestra Group Will Meet Union's Board | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/berkeley-woolen-closes-indefinite-suspension-ordered-because-of.html | BERKELEY WOOLEN CLOSES; Indefinite Suspension Ordered Because of Lack of Business | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/gets-mayors-proclamation.html | Gets Mayor's Proclamation | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/australia-offers-airlift-aid.html | Australia Offers Air-Lift Aid | True | Special to THE NEW YORK TIMES. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/mrs-thomas-p-fowler.html | MRS. THOMAS P. FOWLER | True | I I Special to T Ngw Yov. K Tnazs. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/wilkes-to-head-us-navy-unit.html | Wilkes to Head U.S. Navy Unit | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/thor-advances-washers-108.html | Thor Advances Washers 10.8% | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/george-d-wood.html | GEORGE D. WOOD | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/lriscollweldon.html | I)riscollWeldon | True | Special to Tl-nr NEw NOK 'r1u3. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/jjistige-l-church-dies-aboard-liner-supreme-court-member-here-once.html | JUSTIGE L. CHURCH DIES ABOARD LINER; %, 'Supreme Court Member Here Once Ran for Controller Stricken in the Pacific | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/state-slows-dismissals.html | State Slows Dismissals | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/canadian-breaks-gold-cup-record-wilsons-miss-canada-iii-is-timed-at.html | CANADIAN BREAKS GOLD CUP RECORD; Wilson's Miss Canada III Is Timed at 119.009 MPH Over Regatta Course at Picton | True | | | C1B 148013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/snares-bass-and-bicycle-policeman-makes-catch-on-one-cast-snake.html | SNARES BASS AND BICYCLE; Policeman Makes Catch on One Cast -- Snake Traps Trout | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/steel-index-is-steady.html | Steel Index Is Steady | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/mrs-ralph-a-gerra-has-son.html | Mrs. Ralph A. Gerra Has Son | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/buys-edgar-f-hurff-co-california-packing-co-moves-to-meet-eastern.html | BUYS EDGAR F. HURFF CO.; California Packing Co. Moves to Meet Eastern Competition | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/peoples-gas-plans-16400000-offer.html | PEOPLES GAS PLANS $16,400,000 OFFER | True | Special to THE NEW YORK TIMES. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/mrs-evelyn-schwabe-wed.html | Mrs. Evelyn Schwabe Wed | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/3420000-financing-planned.html | $3,420,000 Financing Planned | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/dr-charles-beard-in-hospital.html | Dr. Charles Beard in Hospital | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/pirate-sleuths-find-gold-and-ice-cream.html | PIRATE SLEUTHS FIND GOLD AND ICE CREAM | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/air-france-halts-its-big-seaplanes-says-disappearance-of-craft-with.html | AIR FRANCE HALTS ITS BIG SEAPLANES; Says Disappearance of Craft With 52 Must Have Been Caused by a Defect | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/us-tries-to-revive-un-arms-board-soviet-spokesman-denounces-the.html | U.S. TRIES TO REVIVE U.N. ARMS BOARD; Soviet Spokesman Denounces the Move as 'Masterpiece of Demagoguery' | True | By George Barrettspecial To the New York Times. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/light-on-russian-aims.html | LIGHT ON RUSSIAN AIMS | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/hogan-sets-course-mark-to-annex-playoff-for-western-open-title.html | Hogan Sets Course Mark to Annex Play-off for Western Open Title; OLIVER DEFEATED BY 8-UNDER PAR 64 Hogan Tops Rival by 9 Shots in 18-Hole Play-Off for Western Open Crown SCORES 7 BIRDIES, EAGLE Leading Money Winner of Year Boosts Tourney Earnings to $25,297.50 With Victory | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/massacre-trial-begins.html | Massacre Trial Begins | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/l-howard-morris.html | L. HOWARD MORRIS | True | Specta) to THu Nmv YOK TIMES. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/looneyfurphy.html | LooneyF[urphy | True | Special to THE EW Yo TMZS. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/join-burton-wood-staff-25-us-technicians-arrive-to-service-airlift.html | JOIN BURTON WOOD STAFF; 25 U.S. Technicians Arrive to Service Air-Lift Planes | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/redbirds-win-215-by-20hit-deluge-batter-5-new-york-hurlers-for-4.html | REDBIRDS WIN, 21-5, BY 20-HIT DELUGE; Batter 5 New York Hurlers for 4 Homers, 8 Doubles and Get 10 Free Passes TALLY EIGHT RUNS IN FIFTH Dickson Coasts to Victory, Though Lockman, Thomson, Rigney Hit 4-Baggers | True | By Louis Effrat | | C1B 148013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/state-department-held-clear-of-reds.html | STATE DEPARTMENT HELD CLEAR OF REDS | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/marie-e-flanagan-betrothed.html | Marie E. Flanagan Betrothed | True | Special to THS NZw Yom | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/exports-to-soviet-screened.html | Exports to Soviet Screened | True | Special to THE NEW YORK TIMES. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/antituberculosis-campaign.html | Anti-Tuberculosis Campaign | True | C.H.W. HASSELRUS | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/fueling-made-faster-new-system-being-used-by-jet-planes-in-idlewild.html | FUELING MADE FASTER; New System Being Used by Jet Planes in Idlewild Show | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/reds-trip-braves-under-lights-31-vander-meer-conquers-league.html | REDS TRIP BRAVES UNDER LIGHTS, 3-1; Vander Meer Conquers League Leaders, Who Leave Dozen Men Stranded on Bases | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/schacht-hearing-is-begun.html | Schacht Hearing Is Begun | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/buys-new-home-in-long-beach.html | Buys New Home in Long Beach | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/brooklyn-homes-sold-21-conveyed-in-first-group-of-project-on-kings.html | BROOKLYN HOMES SOLD; 21 Conveyed in First Group of Project on Kings Highway | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/1000-a-week-for-best-story.html | $1,000 a Week for Best Story | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/to-build-84-suites-on-5th-ave-corner.html | TO BUILD 84 SUITES ON 5TH AVE. CORNER | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/danish-swimmer-victor-in-the-100-miss-andersen-takes-olympic-title.html | DANISH SWIMMER VICTOR IN THE 100; Miss Andersen Takes Olympic Title, Beating Miss Curtis of U.S. in Close Race | | By Benjamin Wellesspecial To the New York Times. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/6month-net-rises-for-otis-elevator-profit-is-5344109-against.html | 6-MONTH NET RISES FOR OTIS ELEVATOR; Profit Is $5,344,109, Against $3,435,792 in the Similar Period of Last Year | | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/atomic-experts-cleared-two-suspended-in-loyalty-check-back-at-oak.html | ATOMIC EXPERTS CLEARED; Two Suspended in Loyalty Check Back at Oak Ridge Duties | | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/french-economics-still-major-issue-finance-ministers-decision-on.html | FRENCH ECONOMICS STILL MAJOR ISSUE; Finance Minister's Decision on Fiscal Plan Delayed -- Huge Tax Evasions Charged | True | By Lansing Warrenspecial To the New York Times. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/a-plea-for-displaced-arabs-zionist-plan-for-population-transfer.html | A Plea for Displaced Arabs; Zionist Plan for Population Transfer Seen Violating Human Rights | | JAMES BATAL | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/book-series-planned-hardbound-pocketsize-issue-to-appear-in.html | BOOK SERIES PLANNED; Hard-Bound, Pocket-Size Issue to Appear in September | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/lamb-crop-at-low-level.html | Lamb Crop at Low Level | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/irites-in-maine-for-w-h-gannetti.html | IRites in Maine for W. H. GannettI | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/traffic-accidents-rise-weeks-totals-here-list-seven-killed-against.html | TRAFFIC ACCIDENTS RISE; Week's Totals Here List Seven Killed, Against 13 in 1947 | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/mrs-george-mull.html | MRS. GEORGE MULI' | True | ER Special to lv Yo Tzr | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/third-set-of-twins-in-27-months.html | Third Set of Twins in 27 Months | True | | | C1B 148013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/financing-planned-by-municipalities.html | FINANCING PLANNED BY MUNICIPALITIES | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/1240-in-us-amateur-entries-set-mark-for-title-golf-starting-in.html | 1,240 IN U.S. AMATEUR; Entries Set Mark for Title Golf Starting in Memphis Aug. 30 | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/miss-moran-takes-final-beats-mrs-isaacs-at-seabright-other-matches.html | MISS MORAN TAKES FINAL; Beats Mrs. Isaacs at Seabright -- Other Matches Put Off | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/brannan-advises-wheat-agreement-agriculture-secretary-cites-need.html | BRANNAN ADVISES WHEAT AGREEMENT; Agriculture Secretary Cites Need for Future Market Before Senate Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/governale-defeats-amato.html | Governale Defeats Amato | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/mayor-names-three-to-education-boards.html | MAYOR NAMES THREE TO EDUCATION BOARDS | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/griswold-leaves-greece-truman-names-envoy-grady-to-serve-on-aid.html | GRISWOLD LEAVES GREECE; Truman Names Envoy Grady to Serve on Aid Mission | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/british-offer-to-advance-400000-for-the-relief-of-displaced-arabs.html | British Offer to Advance $400,000 For the Relief of Displaced Arabs; BRITISH OFFER AID TO ARAB REFUGEES | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/union-drops-mackay-suit-plea-for-writ-and-damages-was-phase-of.html | UNION DROPS MACKAY SUIT; Plea for Writ and Damages Was Phase of Strike Early in Year | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/eban-will-sit-again-as-israeli-delegate.html | EBAN WILL SIT AGAIN AS ISRAELI DELEGATE | True | Special to THE NEW YORK TIMES. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/shirt-prices-hold-steady.html | Shirt Prices Hold Steady | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/lowcost-furniture-designs.html | Low-Cost Furniture Designs | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/rs-e-i-mason-bride-of-rancher-former-eleanor-selin-is-wed-in.html | {RS. E. I. MASON BRIDE OF RANCHER; Former Eleanor !selin Is Wed in Arizona to Ezra Wogoman, Veteran of Ski Troops | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/5cent-ensemble-wins-prize.html | 5-Cent Ensemble Wins Prize | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/chiangs-aides-meet-on-military-crisis.html | CHIANGS AIDES MEET ON MILITARY CRISIS | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/b29s-arrive-at-tokyo-two-remaining-planes-to-leave-this-morning-for.html | B-29'S ARRIVE AT TOKYO; Two Remaining Planes to Leave This Morning for Alaska | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/mediator-sees-glubb-pasha.html | Mediator Sees Glubb Pasha | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/hard-goods-prices-reported-steady-no-acrossboard-increases-due-in.html | HARD GOODS PRICES REPORTED STEADY; No Across-Board Increases Due in Hardware or Durables, Distributors Disclose FORECAST BASED ON STUDY Advances Made in Only a Few Isolated Cases in Machine and Some Cutting Tools | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/mrs-arihur-j-sinnott.html | MRs. ARI'HUR J. SINNOTT | True | | | C1B 148013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/50000-at-air-show-see-jets-in-action-display-rained-out-on-sunday.html | 50,000 AT AIR SHOW SEE JETS IN ACTION; Display Rained Out on Sunday Is Put on -- Burke Presides at Queens Day Event UNUSUAL SIGHT APPARENT Haze Makes Visible the Shock Waves of Supersonic Flight -- Rescues Are Shown 50,000 AT AIR SHOW SEE JETS IN ACTION | True | By John Stuart | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/lyons-gusmer.html | Lyons -- Gusmer | True | Special to THE Nrw YOr, K TIMZZ. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/state-adult-education-popular.html | State Adult Education Popular | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/sprigade-memanus.html | Sprigade -- -McManus | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/jessie-j-linebaugh.html | JESSIE J. LINEBAUGH | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/sloop-mustang-takes-third-run-of-american-yacht-club-cruise.html | Sloop Mustang Takes Third Run Of American Yacht Club Cruise | True | By James Robbinsspecial To the New York Times. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/william-c-morgan.html | WILLIAM C, MORGAN | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/the-point-score.html | The Point Score | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/big-upswing-noted-in-recruiting-here-times-square-booth-accounts.html | BIG UPSWING NOTED IN RECRUITING HERE; Times Square Booth Accounts for Fifth of Army, Air Force Sign-Ups in District | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/rise-in-expenses-of-airlines-cited-director-of-world-group-talks-to.html | RISE IN EXPENSES OF AIRLINES CITED; Director of World Group Talks to Executives Who Finally Appear at Idlewild | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/rippey-sets-track-record.html | Rippey Sets Track Record | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/us-envoy-to-peron-seeks-wheat-data-bruce-flying-to-washington-to.html | U.S. ENVOY TO PERON SEEKS WHEAT DATA; Bruce Flying to Washington to Correlate State Department, ECA Views on Argentina | True | By Milton Brackerspecial To the New York Times. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/safecrackers-start-mill-fire.html | Safecrackers Start Mill Fire | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/algasir-takes-flash-stakes-with-favored-noble-impulse-three-lengths.html | Algasir Takes Flash Stakes With Favored Noble Impulse Three Lengths Back; ARCARO IS ABOARD SARATOGA VICTOR En Route to Double, He Rides Algasir for $10.90 Pay-Off as Halt Annexes Third GREY FLIGHT SHOWS WAY Purse Triumph in a Sizzling Finish Snaps Permane Jinx -- First Flight Runs 4th | True | By James Roachspecial To the New York Times. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/1124-cases-are-reported-in-carolina-polio-outbreak.html | 1,124 Cases Are Reported In Carolina Polio Outbreak | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/frances-amberg-former-smith-student-is-betrothed-to-dr-william-t.html | Frances Amberg, Former Smith Student, Is Betrothed to Dr. William T. Spence | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 148013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/us-must-return-seized-patents-but-standard-oil-subsidiaries-will.html | U.S. MUST RETURN SEIZED PATENTS; But Standard Oil, Subsidiaries Will Not Get I.G. Farben Share of Royalties | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/washington-awaits-report.html | Washington Awaits Report | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/disease-threatens-refugees.html | Disease Threatens Refugees | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/2000000-dp-aid-asked-by-truman-an-additional-fund-sought-to-admit.html | $2,000,000 DP AID ASKED BY TRUMAN; An Additional Fund Sought to Admit 202,000 Europeans Within Next Two Years | True | Special to THE NEW YORK TIMES. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/dr-egbert-munzer-taught-economics.html | DR. EGBERT MUNZER, TAUGHT ECONOMICS | True | Special to THE NEW YORK TIMES. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/greece-removes-chief-of-2d-corps-kalogeropoulos-to-be-replaced-by.html | GREECE REMOVES CHIEF OF 2D CORPS; Kalogeropoulos to Be Replaced by Kitrilakis on Advice of U.S. Observers | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/congress-imperils-economy-defense-porter-declares-politics-and.html | CONGRESS IMPERILS ECONOMY, DEFENSE, PORTER DECLARES; Politics and Waste of Time on Truman Anti-Inflation Plan May Mean Chaos, He Says ERP OUTLAY CALLED VITAL Counter Steps Must Minimize It, He Tells Senators -- House Price Inquiry Is Urged PERIL TO ECONOMY LAID TO CONGRESS | True | By H. Walton Clokespecial To the New York Times. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/andrew-plarsen.html | ANDREW P,-LARSEN | True | Special to TIZ-NEw Yo: TIMES. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/miss-sadie-h-donnelly.html | MISS SADIE H. DONNELLY | True | ' Special to THE Nv YOK TZMES. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/james-k-switzer.html | JAMES K. SWITZER | True | Specla to Nw YOK MS. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/goldenhamilton.html | GoldenHamilton | True | Special to THZ NEW YORK T14r.S. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/holds-out-first-stringers.html | Holds Out First-Stringers | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/comic-books-censured-state-sheriffs-also-hold-war-weapons-cause.html | COMIC BOOKS CENSURED; State Sheriffs Also Hold War Weapons Cause Crime | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/dr-george-c-fahy.html | DR. GEORGE C, FAHY | True | Sp-_lal to THE NL'W Yomc TL,,SF.. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/new-products-shown-at-building-exhibit.html | NEW PRODUCTS SHOWN AT BUILDING EXHIBIT | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/united-lowers-freight-rates.html | United Lowers Freight Rates | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/oppenheim-collins-strike-fails-to-close-store-afl-wins-ballot-cio.html | Oppenheim Collins Strike Fails To Close Store; AFL Wins Ballot; CIO STRIKE FAILS TO CLOSE STORE | True | By Alexander Feinberg | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/920-fifth-avenue-becomes-a-coop-13story-building-at-73d-st-has-26-a.html | 920 FIFTH AVENUE BECOMES A 'CO-OP'; 13-Story Building at 73d St. Has 26 Apartments -- Other Manhattan Sales | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/dr-james-a-miller.html | DR. JAMES A. MILLER | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/emily-burr-garritt-f-w-tooh-engaged.html | EMILY BURR GARRITT, F. W. TOOH ENGAGED | True | Special to TIg N-w YoRI Tlrrl. | | C1B 148013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/quits-religious-unit-saying-reds-used-it.html | QUITS RELIGIOUS UNIT, SAYING REDS USED IT | True | Special to THE NEW YORK TIMES. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/convoy-parley-opened.html | Convoy Parley Opened | True | Special to THE NEW YORK TIMES. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/10-more-meat-seen-this-fall-and-winter.html | 10% MORE MEAT SEEN THIS FALL AND WINTER | True | Special to THE NEW YORK TIMES. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/a-drive-for-the-un-buildings.html | A Drive for the U.N. Buildings | True | CHARLES C. PLATT | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/dutch-make-trade-pact.html | Dutch Make Trade Pact | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/milk-companies-get-subpoenas-price-up.html | MILK COMPANIES GET SUBPOENAS; PRICE UP | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/israel-fears-war-over-truce-abuses-shertok-particularly-warns-egypt.html | ISRAEL FEARS WAR OVER TRUCE ABUSES; Shertok Particularly Warns Egypt on Jewish Pogroms -- Britain Accused on 'Piracy' A TRIBUTE TO THE FOUNDER OF MODERN ZIONISM ISRAEL FEARS WAR OVER TRUCE ABUSES | True | By Gene Currivanspecial To the New York Times. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/walter-d-pinkus.html | WALTER -D, PINKUS | True | pecIal tn T:F. I,'cxv Yor, K TiMr. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/german-woman-and-son-reunited-she-flies-here-with-truman-aid.html | German Woman and Son Reunited; She Flies Here With Truman Aid | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/mosaics-of-santa-sophia-shown-in-color-in-paris.html | Mosaics of Santa Sophia Shown in Color in Paris | True | Special to THE NEW YORK TIMES. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/allies-in-berlin-plan-to-free-trade-may-bar-propaganda-united.html | Allies in Berlin Plan to Free Trade, May Bar Propaganda; United States, Britain and France Are Held To Be Winning Battle in the City -- Soviet Moves Are Countered A MEMORIAL TO UNITED STATES FLIERS WEST TO LIBERATE BUSINESS IN BERLIN | True | By Drew Middletonspecial To the New York Times. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/2000car-garage-reported-blocked-new-york-life-project-backed-by.html | 2,000-CAR GARAGE REPORTED BLOCKED; New York Life Project Backed by Moses Is Rejected by O'Dwyer's Advisers 3 MAIN OBJECTIONS MADE Sources Close to Mayor See 'Slight Hope' for Project After Further Revisions 2,000-CAR GARAGE REPORTED BLOCKED | True | By Joseph C. Ingraham | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/mulloy-conquers-steiner-by-75-75-brown-is-grass-court-victor-over.html | MULLOY CONQUERS STEINER BY 7-5, 7-5; Brown Is Grass Court Victor Over Burrows in a 3-Set Southampton Match | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/siam-combats-reds-fleeing-malaya-war.html | SIAM COMBATS REDS FLEEING MALAYA WAR | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/isabel-carranzas-troth-riverdale-girl-will-be-married-to-john.html | ISABEL CARRANZA'S TROTH; Riverdale Girl Will Be Married to John Nicholas Outwater 3d | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/polio-cases-rise-in-new-jersey.html | Polio Cases Rise in New Jersey | True | Special to THE NEW YORK TIMES. | | C1B 148013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/transactions-sag-on-stock-markets-trading-lightest-since-march-with.html | TRANSACTIONS SAG ON STOCK MARKETS; Trading Lightest Since March, With Total Of Only 710,000 Transfers on Exchange ' WAITING ATTITUDE SEEN Extension of Reaction Started Late Last Week Attributed to Political Uncertainty | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/public-housing-to-start.html | Public Housing to Start | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/books-authors.html | Books -- Authors | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/israel-to-make-films-contracts-with-czechoslovakian-studios-signed.html | ISRAEL TO MAKE FILMS; Contracts With Czechoslovakian Studios Signed by Leaders | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/to-abolish-margarine-tax-levy-called-discriminatory-and-threat-to.html | To Abolish Margarine Tax; Levy Called Discriminatory and Threat to Competitive System | | PAUL T. TRUITT | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/scores-flight-objection-airline-head-says-competitive-reasons.html | SCORES FLIGHT OBJECTION; Airline Head Says Competitive Reasons Caused Move | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/renee-d-shumer-a-brideelect.html | Renee D. Shumer a Bride-elect | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/jersey-central-files-stock-plan-railroad-seeks-to-cut-in-half-value.html | JERSEY CENTRAL FILES STOCK PLAN; Railroad Seeks to Cut in Half Value of Common and Issue 274,368 New Shares | True | Special to THE NEW YORK TIMES. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/eca-policy-scored-by-austrian-bank-release-of-blocked-schillings-to.html | ECA POLICY SCORED BY AUSTRIAN BANK; ` Release of Blocked Schillings to Government Viewed as Highly Inflationary | | By Albion Rossspecial To the New York Times. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/mustard-names-five-top-officials-health-department-division-heads.html | MUST ARD NAMES FIVE TOP OFFICIALS; Health Department Division Heads Take Over Jobs in City Reorganization | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/waltz-echo-yields-to-wrecking-blow-sledges-batter-meteor-once-a.html | WALTZ ECHO YIELDS TO WRECKING BLOW; Sledges Batter Meteor, Once a Rendezvous on Sound as the Chester W. Chapin | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/james-s-taylor.html | JAMES S. TAYLOR | True | SpeCial to THE NsW YO TIMSS. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/mallon-and-jackson-carding-a-65-take-long-island-bestball-golf.html | Mallon and Jackson, Carding a 65, Take Long Island Best-Ball Golf | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/henry-t-williams.html | HENRY T. WILLIAMS | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/paul-c-trimble.html | PAUL C. TRIMBLE | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/mrs-wlliam-t-gibb.html | MRS. WILI'IAM T. GIBB. | True | ' Special to Ts w Nom zs, | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/holmes-quits-post-in-jersey-inquiry-governor-suspended-director-of.html | HOLMES QUITS POST IN JERSEY INQUIRY; Governor Suspended Director of Navigation on Friday After Jetty Charges | True | Special to THE NEW YORK TIMES. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/francesco-pelosi-53-producer-of-operas.html | FRANCESCO PELOSI, 53, PRODUCER OF OPERAS | True | Special to Tin: NL YOi Tnwr | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/coast-guard-anniversary.html | COAST GUARD ANNIVERSARY | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/daughter-to-mrs-arthur-s-lane.html | Daughter to Mrs. Arthur S. Lane | True | Special to THE NEW YORK TIMES. | | C1B 148013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/fourstory-house-roaming-in-queens-35family-building-is-crossing.html | FOUR-STORY HOUSE ROAMING IN QUEENS; 35-Family Building Is Crossing Street to Get Out of Path of Expressway to Idlewild | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/westchester-park-faces-a-long-delay-special-to-the-new-york-times.html | WESTCHESTER PARK FACES A LONG DELAY; Special to THE NEW YORK TIMES. | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/russians-offer-danube-pact-providing-for-eastern-rule-the-riparian.html | Russians Offer Danube Pact Providing for Eastern Rule; THE RIPARIAN NATIONS OF THE DANUBE RUSSIANS PRESENT PLAN FOR DANUBE | True | By M.s. Handlerspecial To the New York Times. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/wolchok-appeals-for-leftwingers-anticommunist-labor-leader-calls-it.html | WOLCHOK APPEALS FOR LEFT-WINGERS; Anti-Communist Labor Leader Calls It 'Serious Error' to Jail 9 for Contempt | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/red-fifth-column-mines-government-budenz-testifies-official-places.html | RED 'FIFTH COLUMN' MINES GOVERNMENT, BUDENZ TESTIFIES; Official Places Now Occupied by 'Perhaps Thousands' in Party, He Declares SPY RINGS TERMED 'MANY' Witness Before Senate Group Links Them With Trotsky Death -- Big Hollywood Funds Cited RED 'FIFTH COLUMN' SCORED BY BUDENZ FORMER COMMUNIST EDITOR BEFORE TESTIFYING IN CAPITAL | True | By C.p. Trussellspecial To the New York Times. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/industrial-plots-in-queens-trading-long-island-city-site-taken-by.html | INDUSTRIAL PLOTS IN QUEENS TRADING; Long Island City Site Taken by Fire Prevention Firm -- Elmhurst Deal Closed | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/radio-and-television-baltimore-sings-featuring-40voice-glee-club.html | Radio and Television; ' Baltimore Sings,' Featuring 40-Voice Glee Club, Will Be Offered on WNBT Tonight | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/former-red-picked-for-korean-cabinet.html | FORMER RED PICKED FOR KOREAN CABINET | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/holiday-in-united-kingdom.html | Holiday in United Kingdom | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/fall-kills-woodford-patterson.html | Fall Kills Woodford Patterson | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/23760-baby-undershirts-are-sought-by-the-army.html | 23,760 Baby Undershirts Are Sought by the Army | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/bolivian-railway-workers-strike.html | Bolivian Railway Workers Strike | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/bizonal-germans-get-peak-rations-july-calories-hit-1990-a-day-new.html | BIZONAL GERMANS GET PEAK RATIONS; July Calories Hit 1,990 a Day -- New Currency Is Credited With Food, Industry Gains | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/packards-profits-highest-since-1937-consolidated-net-income-totals.html | PACKARD'S PROFITS HIGHEST SINCE 1937; Consolidated Net Income Totals $6,213,805 -- Equals 41c on Each Common Share SALES UP TO $112,812,548 Rise From $59,821,227 in First Half of 1947 -- Car Output Soars to 46,200 Units EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/sports-of-the-times-billows-on-the-hudson.html | Sports of the Times; Billows on the Hudson | True | By Lincoln A. Werden | | C1B 148013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/navy-designs-16-new-ships-for-war-in-air-and-undersea-conversion-of.html | Navy Designs 16 New Ships For War in Air and Undersea; Conversion of 33 Additional Craft Will Bring Larger Carriers Into Operation Along With Submarine Tanker, Polar Destroyers NAVY IS BUILDING 16 NEW WARSHIPS | True | By Charles Hurdspecial To the New York Times. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/trade-pact-hailed-by-french-swiss-agreement-on-both-commerce-and.html | TRADE PACT HAILED BY FRENCH, SWISS; Agreement on Both Commerce and Payments Is Regarded as Solution to Many Ills | True | By George H. Morisonspecial To the New York Times. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/new-use-for-bags-called-unlimited-multiwall-container-available-for.html | NEW USE FOR BAGS CALLED UNLIMITED; Multi-Wall Container Available for Speedy Machine Packing of 400 Different Products | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/the-citys-piers.html | THE CITY'S PIERS | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/ship-men-ask-senate-to-extend-subsidies.html | SHIP MEN ASK SENATE TO EXTEND SUBSIDIES | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/negro-women-fail-in-plea.html | Negro Women Fail in Plea | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/belgrade-bars-iro-unit-yugoslavia-asks-refugee-body-to-close-its.html | BELGRADE BARS IRO UNIT; Yugoslavia Asks Refugee Body to Close Its Office There | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/business-world.html | Business World | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/russian-threatens-austrian-at-talks-vishinsky-assails-sabotage-at.html | RUSSIAN THREATENS AUSTRIAN AT TALKS; Vishinsky Assails 'Sabotage' at Belgrade as Rosenberg Pushes Voting Claim | True | Special to THE NEW YORK TIMES. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/wages-hold-up-contract-but-some-progress-reported-in-maritime.html | WAGES HOLD UP CONTRACT; But Some Progress Reported in Maritime Negotiations | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/george-p-jeffers.html | GEORGE P. JEFFERS | True | Special to N YoL ss. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/thomas-l-carrolan.html | THOMAS L. CARROLAN | True | Special to Tm Nzw Nb Tnms. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/dividend-is-raised-by-general-motors-75cent-quarterly-payment.html | DIVIDEND IS RAISED BY GENERAL MOTORS; 75-Cent Quarterly Payment Becomes $1 as Regular on Preferred Is Voted | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/texas-bars-whites-at-negro-college-state-laws-require-separation-of.html | TEXAS BARS WHITES AT NEGRO COLLEGE; State Laws Require Separation of the Races in Education, Attorney General Rules | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/mrs-d-howardsmith-has-son.html | Mrs. D. Howard-Smith Has Son | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/j-madison-drake.html | J. MADISON DRAKE | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/magnes-regules-stadium-soloists-violinist-and-pianist-delight.html | MAGNES, REGULES STADIUM SOLOISTS; Violinist and Pianist Delight Audience of 6,400 as Series Enters Closing Week | True | R.P. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/us-brazil-end-old-trade-pact.html | U.S., Brazil End Old Trade Pact | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/music-notes.html | MUSIC NOTES | True | | | C1B 148013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/william-a-menges.html | WILLIAM A. MENGES | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/new-look-thinner-in-exhibit-in-paris-petticoats-are-discarded-by.html | NEW LOOK THINNER IN EXHIBIT IN PARIS; Petticoats Are Discarded by Marcel Rochas -- Colors and Fabrics Are Beautiful | True | Special to THE NEW YORK TIMES. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/of-local-origin.html | Of Local Origin | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/utility-issues-offered-hawaiian-electric-lists-150000-shares-for.html | UTILITY ISSUES OFFERED; Hawaiian Electric Lists 150,000 Shares for Stockholders | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/pleads-guilty-to-thefts-former-head-teller-of-queens-bank-stole.html | PLEADS GUILTY TO THEFTS; Former Head Teller of Queens Bank Stole Total of $6,889 | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/estonians-emigrate-in-a-fishing-vessel.html | ESTONIANS EMIGRATE IN A FISHING VESSEL | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/wisconsin-pac-ousts-7-as-wallace-aides.html | WISCONSIN PAC OUSTS 7 AS WALLACE AIDES | True | Special to THE NEW YORK TIMES. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/boston-yanks-open-training.html | Boston Yanks Open Training | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/newark-drops-twin-bill-montreal-victor-119-65-second-game-going-14.html | NEWARK DROPS TWIN BILL; Montreal Victor, 11-9, 6-5, Second Game Going 14 Innings | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/buffalo-bills-sign-kissell.html | Buffalo Bills Sign Kissell | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/surinam-governor-takes-office.html | Surinam Governor Takes Office | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/howard-l-burnside.html | HOWARD L. BURNSIDE | True | Special to 22 | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/rosenthal-back-in-city-post.html | Rosenthal Back in City Post | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/70000-for-italian-relief.html | $70,000 for Italian Relief | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/9000000-loan-negotiated.html | $9,000,000 Loan Negotiated | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/us-eliminated-in-soccer.html | U.S. Eliminated in Soccer | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/2500-awaits-novelist-frieder-award-is-established-to-aid-american.html | $2,500 AWAITS NOVELIST; Frieder Award Is Established to Aid American Writers | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/adopted-boy-4-has-a-baby-sister-now-4monthold-infant-is-placed-by.html | ADOPTED BOY, 4, HAS A BABY SISTER NOW; 4-Month-Old Infant Is Placed by the State Charities Aid Association Here | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/standards-group-incorporated.html | Standards Group Incorporated | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/son-to-mrs-raymond-nelan.html | Son to Mrs. Raymond Nelan | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/flight-of-dollars-explained-by-beteta.html | FLIGHT OF DOLLARS EXPLAINED BY BETETA | True | | | C1B 148013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/abbott-to-direct-loosmarion-play-he-will-present-new-comedy-shotgun.html | ABBOTT TO DIRECT LOOS-MARION PLAY; He Will Present New Comedy, 'Shotgun Wedding,' Starring ZaSu Pitts, in November | | By Lester Bernstein | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/pravda-prints-golubovitch-note.html | Pravda Prints Golubovitch Note | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/brooks-lose-42-to-cubs-in-11th-as-schmitz-gains-fifth-straight.html | Brooks Lose, 4-2, to Cubs in 11th As Schmitz Gains Fifth Straight; Two-Bagger by Waitkus Decides for Star After Duel With Barney -- Dodgers Still Hold Third -- Minner Losing Hurler | | By Roscoe McGowen | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/rites-today-for-sgt-j-w-dutkoi.html | Rites Today for Sgt. J. W. DutkoI | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/cathedral-sacrist-honored.html | Cathedral Sacrist Honored | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/new-tax-form-issued-for-employers-use.html | NEW TAX FORM ISSUED FOR EMPLOYERS' USE | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/charles-e-chandler.html | CHARLES E. CHANDLER | True | Special tO THZ NEW YORK-TIMES. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/naval-stores.html | NAVAL STORES | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/chinese-sells-wife-for-650.html | Chinese Sells Wife for $6.50 | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/shark-river-shoals-dredges-arrive-at-jersey-inlet-as-sand-builds-up.html | SHARK RIVER SHOALS; Dredges Arrive at Jersey Inlet as Sand Builds Up | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/william-h-roberts.html | WILLIAM H. ROBERTS | True | Special to lw YO Ttr.s. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/indian-deal-closed-on-fabric-machines-1500000-contract-is-signed.html | INDIAN DEAL CLOSED ON FABRIC MACHINES; $1,500,000 Contract Is Signed With H. & B. Co., With Delivery for First Quarter in 1949 FOR SHIPMENT TO PAKISTAN Equipment Is Bought by Saigol Brothers for Textile Factory to Be Built in Lahore | True | Special to THE NEW YORK TIMES. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/cyprus-miners-hold-pits-crowds-in-nicosia-parade-in-sympathy-demand.html | CYPRUS MINERS HOLD PITS; Crowds in Nicosia Parade in Sympathy, Demand Self-Rule | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/2700000-loan-arranged.html | $2,700,000 Loan Arranged | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/decorated-by-danish-king-with-order-of-dannebrog.html | Decorated by Danish King With Order of Dannebrog | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/forringtons-star-triumphs-as-race-week-program-starts-picket-sets.html | Forrington's Star Triumphs as Race Week Program Starts; PICKET SETS PACE IN GREAT SOUTH BAY Forrington's Craft Is Leader in Star Class on First Day of Y.R.A. Competition GAIL INTERCLUB WINNER Mott's Snipe Annexes Victory -- Events for Corry Trophy Slated to Begin Today | True | By John Rendelspecial To the New York Times. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/63-of-auto-buyers-ask-18-months-credit.html | 63% OF AUTO BUYERS ASK 18 MONTHS' CREDIT | True | | | C1B 148013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/steel-operations-set-at-942-of-capacity.html | Steel Operations Set At 94.2% of Capacity | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/new-floyd-bennett-commander.html | New Floyd Bennett Commander | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/pakistan-believed-to-admit-troop-use-change-in-position-before-un.html | PAKISTAN BELIEVED TO ADMIT TROOP USE; Change in Position Before U.N. Body Is Reported -- New Dispute Arises | True | By Robert Trumbullspecial To The New York Times. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/joseph-c-bell.html | JOSEPH C. BELL | True | Special to Tg NEW YORK TIMgS. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/hog-prices-set-record-wholesale-meat-prices-also-rise-50c-to-4-at.html | HOG PRICES SET RECORD; Wholesale Meat Prices Also Rise 50c to $4 at Chicago | True | Special to THE NEW YORK TIMES. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/henry-p-edwards.html | HENRY P. EDWARDS | True | Special, to THE ..'[-w Yo TI.E.. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/mrs-joseph-gottfried.html | MRS. JOSEPH GOTTFRIED. | True | Spectal to lqsw NOP.K TrtMZS.' | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/economist-scores-farm-price-props-he-tells-national-agricultural.html | ECONOMIST SCORES FARM PRICE PROPS, He Tells National Agricultural Forum That Subsidies Can Damage Prosperity | True | By William M. Blairspecial To The New York Times. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/trotting-star-is-sold-hanover-farm-buys-hoot-mon-1947-hambletonian.html | TROTTING STAR IS SOLD; Hanover Farm Buys Hoot Mon, 1947 Hambletonian Victor | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/rightwing-union-challenges-uopwa-united-paperworkers-seeks-to.html | RIGHT-WING UNION CHALLENGES UOPWA; United Paperworkers Seeks to Represent 14,000 Agents of Prudential Insurance Co. | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/charles-bout-set-back-rescheduled-for-sept-13-after-refusal-to.html | CHARLES BOUT SET BACK; Re-scheduled for Sept. 13 After Refusal to Fight Aug. 9 | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/educators-pooling-latest-techniques-network-of-patent-offices-is.html | EDUCATORS POOLING LATEST TECHNIQUES; Network of 'Patent Offices' Is Being Set Up to Promote Teaching 'Know-How' UNIVERSITIES ARE GUIDES Around Them Are Clustered School Systems in Various Parts of the Country By MILTON LEVENSON | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/named-as-controller-of-philip-morris-co.html | Named as Controller Of Philip Morris Co. | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/british-braced-for-shock.html | British Braced for Shock | True | Special to THE NEW YORK TIMES. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/samuel-nelson.html | SAMUEL NELSON | True | special to TH,2 /%&v YOP. K TLMF-. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/saves-son-found-in-river.html | Sives Son Found in River | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/joshua-c-menkin.html | JOSHUA C. MENKIN | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/kendall-companys-earnings-set-record-with-net-equal-to-1123-a.html | Kendall Company's Earnings Set Record, With Net Equal to $11.23 a Common Share | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/3-women-on-the-jury-that-indicted-reds.html | 3 WOMEN ON THE JURY THAT INDICTED REDS | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/road-orders-100-pulp-cars.html | Road Orders 100 Pulp Cars | True | | | C1B 148013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/passenger-revenue-up-transworld-airline-has-gain-of-188-per-cent-in.html | PASSENGER REVENUE UP; Trans-World Airline Has Gain of 18.8 Per Cent in Last Year | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/shoe-concern-gets-financing.html | Shoe Concern Gets Financing | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/dubinsky-arrives-in-berlin.html | Dubinsky Arrives in Berlin | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/dr-thomasf-walsh.html | DR, THOMAS'F. WALSH | True | pecIal to Tz NL Yor. Tzs. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/sales-record-is-reported.html | Sales Record Is Reported | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/redshielding-by-fsa-through-censorship-is-denied-by-acting.html | Red-Shielding by FSA Through Censorship Is Denied by Acting Administrator Kingsley | True | By Bess Furmanspecial To the New York Times. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/girls-fly-from-rio-to-cook-for-scouts-ten-teenage-housekeepers-to.html | GIRLS FLY FROM RIO TO COOK. FOR SCOUTS; Ten Teen-Age 'Housekeepers' to Work Up-State at Camp of World Conference | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/farm-hoards-released.html | Farm Hoards Released | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/un-economic-body-skirts-tokyo-issue-geneva-group-avoids-debate-on.html | U.N. ECONOMIC BODY SKIRTS TOKYO ISSUE; Geneva Group Avoids Debate on Japan's Future Status -- U.S. Position Disliked | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/brandino-outpoints-menna.html | Brandino Outpoints Menna | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/air-force-defeats-army-in-battle-of-underwear.html | Air Force Defeats Army In Battle of Underwear | True | North American Newspaper Alliance. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/allamerica-sets-games-9-football-exhibitions-listed-starting-sunday.html | ALL-AMERICA SETS GAMES; 9 Football Exhibitions Listed, Starting Sunday at Portland | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/notes.html | Notes | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/australia-is-urged-to-aid-new-guinea-un-trusteeship-council-asks.html | AUSTRALIA IS URGED TO AID NEW GUINEA; U.N. Trusteeship Council Asks That Plan for Papuan Union Go to International Court | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/reds-sentence-4-priests-chinese-communists-charge-missionaries.html | REDS SENTENCE 4 PRIESTS; Chinese Communists Charge Missionaries Spied for U.S. | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/excise-tax-slashed-on-autos-by-canada.html | EXCISE TAX SLASHED ON AUTOS BY CANADA | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/three-admit-slaying-brooklyn-youths-face-15-years-for-death-of.html | THREE ADMIT SLAYING; Brooklyn Youths Face 15 Years for Death of 18-Year-Old | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/max-milder-57-movie-exeutiye-former-chief-of-warner-bros-studios-in.html | MAX MILDER, 57, MOVIE. EXE(UTIYE; Former Chief of Warner Bros. Studios in London Dies-In Industry 36 Years | True | Special to Tr.z NEW YOE TnES, | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/us-five-defeats-czech-team-5328-americans-coast-to-triumph-over.html | U.S. FIVE DEFEATS CZECH TEAM, 53-28; Americans Coast to Triumph Over Best Squad in Europe -- Canada Upset, 37-36 | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/5-quebec-seamen-drown-tragedy-occurs-in-launching-lifeboat-from.html | 5 QUEBEC SEAMEN DROWN; Tragedy Occurs in Launching Lifeboat From Burning Ship | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/wj-ffdonald-78-realtyindfiad-leader-in-boston-sponsored-many.html | W. J. ff)'DONALD, 78, REALTY.IN. DEAD; Leader in 'Boston Sponsored Many Industrial Changes -- Was Barber at 18 | True | Special 1o Tm Nsw Yo TZMZS. | | C1B 148013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/puerto-rico-letter-seeks-new-industry.html | PUERTO RICO 'LETTER' SEEKS NEW INDUSTRY | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/ha-hn-llnney.html | Ha. hn -- Llnney | True | pecIal to THE NEW YOuK TIMES. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/airline-refuses-to-rehire-pilots-national-in-unusual-action-rejects.html | AIRLINE REFUSES TO REHIRE PILOTS; National, in Unusual Action, Rejects Strike Peace Formula of Presidential Board | True | Special to THE NEW YORK TIMES. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/elected-as-new-member-of-us-tobacco-board.html | Elected as New Member Of U.S. Tobacco Board | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/allan-lehmans-divorced-3500000-settlement-is-reported-on-wife.html | ALLAN LEHMANS DIVORCED; $3,500,000 Settlement Is Reported on Wife | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/dewey-hit-again-on-teacher-lobby-gruening-joins-maw-in-charging-new.html | DEWEY HIT AGAIN ON TEACHER LOBBY; Gruening Joins Maw in Charging New York Governor Asked Fight on Educators | True | Special to THE NEW YORK TIMES. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/guatemala-names-consul-here.html | Guatemala Names Consul Here | True | Special to THE NEW YORK TIMES. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/news-of-food-strange-kitchen-utensils-now-available-to-add.html | News of Food; Strange Kitchen Utensils Now Available to Add Scandinavian Tricks to Cook's Art | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/mrs-cudone-with-76-sets-pace-on-links.html | MRS. CUDONE, WITH 76, SETS PACE ON LINKS | True | Special to THE NEW YORK TIMES. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/ship-companies-use-steel-cargo-boxes.html | SHIP COMPANIES USE STEEL CARGO BOXES | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/rival-police-clash.html | Rival Police Clash | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/atom-fission-seen-in-two-war-uses-dr-stafford-warren-asserts-bombs.html | ATOM FISSION SEEN IN TWO WAR USES; Dr. Stafford Warren Asserts Bombs and Contamination Would Be Employed | True | By Gladwin Hillspecial To the New York Times. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/republicans-fail-to-kill-filibuster-vandenberg-overrules-closure.html | REPUBLICANS FAIL TO KILL FILIBUSTER; Vandenberg Overrules Closure Petition -- Southerners Beaten in Adjournment Attempt Senate Republican Leaders Fail To Kill the Southerners' Filibuster | True | By William S. Whitespecial To the New York Times. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/missalice-m-bryan-ia-book-illustrator.html | MIsSALICE M. BRYAN, IA BOOK ILLUSTRATOR | True | Special to T.Nv Yo "nrs. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/hungary-charges-government-plot-arrested-officials-said-to-have.html | HUNGARY CHARGES GOVERNMENT PLOT; Arrested Officials Said to Have Prepared Plans for Seizing Power With Foreign Aid | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/store-sales-here-show-4-july-gain-increases-for-month-range-from-16.html | STORE SALES HERE SHOW 4% JULY GAIN; Increases for Month Range From 1.6 to 11.4% Compared With Figures Year Ago | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/geor6e-t-lon6-77-i-retired-pijblsheri-exowner-of-the-westchesterj.html | GEOR6E T: LON6, 77, I RETIRED PUBLSHERI; Ex-Owner of The WestchesterJ News Dies -- Manufacturer,* I | True | Special to THE NEW YORK TIMES. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/buckvar-in-assembly-race.html | Buckvar in Assembly Race | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/electric-brain-in-use-boston-telegraph-installation-goes-into.html | ' ELECTRIC BRAIN IN USE; Boston Telegraph Installation Goes Into Operation Today | True | Special to THE NEW YORK TIMES. | | C1B 148013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/15-killed-in-wreck-in-colombia.html | 15 Killed in Wreck in Colombia | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/new-radar-plant-for-halifax.html | New Radar Plant for Halifax | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/hippolyte-texier.html | HIPPOLYTE TEXIER | True | Special to Nv You TMr.S. | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/congress-second-week.html | CONGRESS: SECOND WEEK | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/fitzpatrick-moves-here-democratic-chairman-to-lead-campaign-in.html | FITZPATRICK MOVES HERE; Democratic Chairman to Lead Campaign in State | | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/hogan-investigating-charity-gambling.html | HOGAN INVESTIGATING 'CHARITY' GAMBLING | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/turkey-annexes-crown-triumphs-in-olympic-wrestling-two-from-us.html | TURKEY ANNEXES CROWN; Triumphs in Olympic Wrestling -- Two From U.S. Victors | True | | | C1B 148013 | |
| 1948-08-03 | 1948-08-03 | https://www.nytimes.com/1948/08/03/archives/ernest-j-peace.html | ERNEST J. PEACE | True | | | C1B 148013 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/naval-stores.html | NAVAL STORES | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/college-quotas-filling-fast.html | College Quotas Filling Fast | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/s-w-church-to-go-abroad-new-rochelles-mayor-on-committee-for-parley.html | S. W. CHURCH TO GO ABROAD; New Rochelle's Mayor on Committee for Parley at The Hague | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/patton-wins-200meter-title-and-thompson-paces-american-shotput.html | Patton Wins 200-Meter Title and Thompson Paces American Shot-Put Sweep; CALIFORNIAN BEATS EWELL AT OLYMPICS | True | By Allison Danzig | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/canadian-ford-prices-cut-business-coupe-reduced-177-monarch-sport.html | CANADIAN FORD PRICES CUT; Business Coupe Reduced $177, Monarch Sport Sedan $363 | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/dr-s-pope-brown.html | DR. S. POPE BROWN | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/at-the-globe.html | At the Globe | True | A.W. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/archbishop-de-jonghe-departs.html | Archbishop de Jonghe Departs | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/article-1-no-title-berlin-is-hopeful-of-blockade-end.html | Article 1 -- No Title; BERLIN IS HOPEFUL OF BLOCKADE END | True | By Drew Middleton | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/woman-to-aid-truman.html | Woman to Aid Truman | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/telephohe-profit-off-by-4039377-33175442-earned-in-year-ended-june.html | TELEPHOHE PROFIT OFF BY $4,039,377; $33,175,442 Earned in Year Ended June 30 -- Expenses Up by $44,362,799 | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/atf-expands-british-operations.html | ATF Expands British Operations | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/marcia-roberts-engaged-h00iradcliffe-senior-will-be-bride-of-rev.html | MARCIA ROBERT'S ENGAGED h)0*0*0*Radcliffe Senior Will Be Bride of Rev. George H. Winn Jr. | | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/milk-fund-for-european-children.html | Milk Fund for European Children | | GLORIA MATTHEWS | | C1B 147604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/owen-l-coon-dies-chicago-financier-head-of-general-finance-corp-had.html | OWEN L. COON DIES, CHICAGO FINANCIER; Head of General Finance Corp. Had Established Foundation to Merge Protestant Sects | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/itu-board-backs-new-terms-here-printers-on-12-papers-to-vote-sunday.html | ITU BOARD BACKS NEW TERMS HERE; Printers on 12 Papers to Vote Sunday as Jurisdiction Issue Is Solved $9 Rise Due | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/mixed-price-action-is-taken-on-copper-phelps-dodge-and-anacondu.html | MIXED PRICE ACTION IS TAKEN ON COPPER; Phelps Dodge and Anaconda Raise Level 2c to 23 1/2c as Kennecott Holds to 21 1/2c | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/eca-may-clarify-ban-on-bulk-buying-h000io-agency-hopes-to.html | ECA MAY CLARIFY BAN ON BULK BUYING; h)0*0*0*iO Agency 'Hopes' to Promulgate Supplemental Rules Some Time This or Next Week | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/german-labor-backs-west-on-blockade.html | GERMAN LABOR BACKS WEST ON BLOCKADE | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/westbury-races-canceled.html | Westbury Races Canceled | True | Special to THE NZW YORK TZzS. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/levy-bill-drafted-4300000000-impost-urged-by-president-to-be-asked.html | LEVY BILL DRAFTED; $4,300,000,000 Impost Urged by President to Be Asked Today, | True | By H. Walton Cloke | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/palace-designers-get-ethiopian-bid-20000-in-awards-offered-in.html | PALACE DESIGNERS GET ETHIOPIAN BID; $20,000 in Awards Offered in International Competitionh)0*0*0*ifor Imperial Residence | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/stalin-reported-leaving-door-open-to-4power-talks-high-sources.html | STALIN REPORTED LEAVING DOOR OPEN TO 4-POWER TALKS; High Sources Believe Russian Would Place on the Agenda More Subjects Than Berlin | True | By Harold Callender | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/tropical-oil-to-lose-colombia-concession.html | Tropical Oil to Lose Colombia Concession | True | By the United Press. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/john-ma-harris.html | JOHN M'A. HARRIS | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/venezuelan-cadets-here.html | Venezuelan Cadets Here | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/british-see-long-fight.html | British See Long Fight | True | By Tillman Durdin | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/shirley-t-lynch-engaged-to-wed-former-student-at-spence-the.html | SHIRLEY T. LYNCH ENGAGED TO WED; Former Student at Spence the Bride-elect of Alexandre M. F. Vagliano of Harvard | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/liquor-taxes-off-12-forhalf-year-with-beer-and-wine-decline-in.html | LIQUOR TAXES OFF 12% FORHALF YEAR; With Beer and Wine, Decline in Revenue Is Placed at 7% for January-June Period | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/named-mguinness-successor.html | Named M'Guinness Successor | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/aide-of-sheik-arriveshon-private-trip-to-us.html | Aide of Sheik ArriveshOn Private Trip to U.S. | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/officers-to-be-installed-emerald-association-picks-site-for-annual.html | OFFICERS TO BE INSTALLED; Emerald Association Picks Site for Annual Event | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/cook-of-maryland-takes-rifle-event-tomsen-second-in-50meter-shoot.html | COOK OF MARYLAND TAKES RIFLE EVENT; Tomsen Second in 50Meter Shoot as U.S. Registers Big Upset at Bisley | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/otto-a-milburn.html | OTTO A. MILBURN | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/irt-train-jumps-tracks-shuttle-service-operated-for-2-hours-as-a.html | IRT TRAIN JUMPS TRACKS; Shuttle Service Operated for 2 Hours as a Result | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/taylor-dain.html | Taylor Dain | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/summary-of-the-day-stock-exchange.html | Summary of the Day Stock Exchange | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/cricket-match-abandoned.html | Cricket Match Abandoned | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/army-flier-killed-in-li-plane-crash.html | ARMY FLIER KILLED IN L.I. PLANE CRASH | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/bulgaria-curbs-aliens-one-american-and-six-french-colleges-must.html | BULGARIA CURBS ALIENS; One American and Six French Colleges Must Close Sept. 1 | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/george-worthington.html | GEORGE WORTHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/b29s-to-hunt-seaplane-seven-will-join-search-for-craft-lost-with-52.html | B29'S TO HUNT SEAPLANE; Seven Will Join Search for Craft Lost With 52 Aboard | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/tobacco-price-level-off-carolinas-border-belt-range-from-53-to-58.html | TOBACCO PRICE LEVEL OFF; Carolinas' Border Belt Range From $53 to $58 | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/jersey-city-breaks-even-defeated-by-buffalo-5-to-4-after-72-triumph.html | JERSEY CITY BREAKS EVEN; Defeated by Buffalo, 5 to 4, After 7-2 Triumph | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/to-run-patterson-paper-riggs-bank-limited-to-a-year-in-directing.html | TO RUN PATTERSON PAPER; Riggs Bank Limited to a Year in Directing Times-Herald | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/yacht-nourmahal-offered-for-sale-maritime-commission-invites-bids.html | YACHT NOURMAHAL OFFERED FOR SALE; Maritime Commission Invites Bids Also on River Steamer and Damaged Yacht | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/richard-v-bender.html | RICHARD V. BENDER | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/two-boys-on-raft-battle-east-river-tide-until-sightseeing-boat.html | Two Boys on Raft Battle East River Tide Until Sightseeing Boat Notices Their Plight | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/oconnell-mahan.html | O'Connell -- Mahan | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/t-rs-widow-87-friday-will-celebrate-her-birthday-at-home-in-oyster.html | T. R.'S WIDOW 87 FRIDAY; Will Celebrate Her Birthday at Home in Oyster Bay | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/equipment-issue-approved.html | Equipment Issue Approved | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/another-pipeline-proposed-in-west-pacific-gas-electric-asks-fpc.html | ANOTHER PIPELINE PROPOSED IN WEST; Pacific Gas & Electric Asks FPC Sanction for 510-Mile California Gas Carrier | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/2-decca-companies-sued-in-trade-plot-conspiracy-to-control-world.html | 2 DECCA COMPANIES SUED IN TRADE PLOT; Conspiracy to Control World Record Market Charged by U.S in Action | True | | | C1B 147604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/ward-directorate-cut-from-15-to-12-action-by-the-board-is-viewed-as.html | WARD DIRECTORATE CUT FROM 15 TO 12; Action by the Board Is Viewed as Strengthening Avery'sh)0*0*0*iHand in Management | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/dewey-brownell-confer-on-campaign.html | DEWEY, BROWNELL CONFER ON CAMPAIGN | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/hyderabad-blames-india-in-cholera-rise.html | HYDERABAD BLAMES INDIA IN CHOLERA RISE | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/earth-tremor-at-shore-atlantic-city-residents-phone-inquiries-about.html | EARTH TREMOR AT SHORE; Atlantic City Residents Phone Inquiries About 'Quake' | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/penn-mutual-shows-gain-insurance-in-force-and-assets-climb-in-first.html | PENN MUTUAL SHOWS GAIN; Insurance in Force and Assets Climb in First Half of '48 | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/bizonia-breaks-up-cartel-in-banking-german-agreement-in-hesse-to.html | BIZONIA' BREAKS UP CARTEL IN BANKING; German Agreement in Hesse to Get 9.6% Interest Voided by U.S.-British Regime | | By Jack Raymond | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/american-yachtsh000iplace-at-torquay-finish-among-leaders-in-all.html | AMERICAN YACHTSh)0*0*0*iPLACE AT TORQUAY; Finish Among Leaders in All Classes as Europeans Win -- Evans' Dinghy Second | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/music-notes.html | MUSIC NOTES | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/tanganyika-gets-mild-criticisms-un-trusteeship-councils-report-is.html | TANGANYIKA GETS MILD CRITICISMS; U.N. Trusteeship Council's Report Is Denounced by Both Sides in Debate | True | By A. M. Rosenthal | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/vishinsky-is-told-to-cease-bullying-briton-at-the-danube-parley.html | VISHINSKY IS TOLD TO CEASE BULLYING; Briton at the Danube Parley Scores Russian's Tactics Soviet Marshals Data | True | By M. S. Handler | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/communists-seek-major-role-by-52-convention-talks-hint-plan-is-to.html | COMMUNISTS SEEK MAJOR ROLE BY '52; Convention Talks Hint Plan Is to Use 3d Party -- Third Seen Waiting on Kremlin | True | By Warren Moscow | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/berkshire-associates-cuts-textile-output-of-6-plants.html | Berkshire Associates Cuts Textile Output of 6 Plants | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/communist-hunts-scored-by-hays-civil-liberties-union-leader-warns.html | COMMUNIST HUNTS SCORED BY HAYS; Civil Liberties Union Leader Warns on Freedom Says Congress Aids Leftists | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/2-religious-groups-picketed-by-unions.html | 2 RELIGIOUS GROUPS PICKETED BY UNIONS | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/only-the-needy-get-food-mrs-lord-says-no-edibles-sent-abroad-reach.html | ONLY THE NEEDY GET FOOD; Mrs. Lord Says No Edibles Sent Abroad Reach Black Market | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/william-l-loughlin.html | WILLIAM L. LOUGHLIN | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/shamalin-heads-peter-paul.html | Shamalin Heads Peter Paul | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/carrier-gets-india-contract.html | Carrier Gets India Contract | True | | | C1B 147604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/black-market-causes-cut-in-tokyo-prices-by-underselling-during.html | Black Market Causes Cut in Tokyo Prices By Underselling During Vegetable Glut | True | By Lindesay Parrott | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/sketches-of-4-former-new-deal-officials-linked-to-prewar-communist.html | Sketches of 4 Former New Deal Officials Linked to Pre-War Communist Underground | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/mrs-cudone-keeps-jersey-golf-lead-equals-82-of-mrs-ramsey-and-mrs.html | MRS. CUDONE KEEPS JERSEY GOLF LEAD; Equals 82 of Mrs. Ramsey and Mrs. Untermeyer on 2d Day to Retain 2-Shot Marg!n | | Special to The NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/reds-rout-sain-early-to-check-braves-54.html | REDS ROUT SAIN EARLY TO CHECK BRAVES, 5-4 | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/rosika-schwimmer-dead-at-age-of-70-international-pacifist-guiding.html | ROSIKA SCHWIMMER DEAD AT AGE OF 70; International Pacifist Guiding Spirit of Henry Ford 'Peace Ship' in First World War | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/changes-in-charter-approved.html | Changes in Charter Approved | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/record-crosley-sales-h000iodistributing-corp-reports-total-for.html | RECORD CROSLEY SALES; h)0*0*0*iODistributing Corp. Reports Total for First Half of Fisoal Year | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/hume-retires-from-ge.html | Hume Retires From GE | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/soviet-gets-geneva-villa-home-obtained-for-envoy-to-un-european.html | SOVIET GETS GENEVA VILLA; Home Obtained for Envoy to U.N. European Headquarters | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/j-h-morris-93-dean-of-horse-trainers.html | J. H. MORRIS, 93, DEAN OF HORSE TRAINERS | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/army-gets-new-units-employers-groups-and-a-union-supply-reserve.html | ARMY GETS NEW UNITS; Employers Groups and a Union Supply Reserve Groups | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/2-boxing-programs-put-off.html | 2 Boxing Programs Put Off | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/robert-henness.html | ROBERT HENNESS | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/bank-notes.html | BANK NOTES | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/h000ibooks-authors.html | h)0*0*0*iBooks Authors | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/permanent-status-sought.html | Permanent Status Sought | True | By Julian Louis Meltzer | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/greece-seeks-population-outlet.html | Greece Seeks Population Outlet | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/new-video-can-use-ac-and-dg-current-raytheonbelmont-portable-set.html | NEW VIDEO CAN USE AC AND DG CURRENT; Raytheon-Belmont Portable Set Demonstrated at Preview of Colen-Gruhn Co. | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/h-p-perrys-hosts-at-luncheon.html | H. P. Perrys Hosts at Luncheon | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/red-sox-top-browns-go-into-third-place.html | RED SOX TOP BROWNS, GO INTO THIRD PLACE | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/driscoll-has-operation-new-jersey-governors-condition-said-to-be.html | DRISCOLL HAS OPERATION; New Jersey Governor's Condition Said to Be Excellent | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/aid-to-mukden-planned-troops-said-to-assemble-to-capture-port-of.html | AID TO MUKDEN PLANNED; Troops Said to Assemble to Capture Port of Yingkow | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/son-to-mrs-j-c-hoagland-jr.html | Son to Mrs. J. C. Hoagland Jr. | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/venue-change-in-garsson-case.html | Venue Change in Garsson Case | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/pig-iron-price-up-4.html | Pig Iron Price Up $4 | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/army-renames-ships-for-four-war-heroes.html | ARMY RENAMES SHIPS FOR FOUR WAR HEROES | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/babe-ruth-feeling-better.html | Babe Ruth Feeling Better | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/robert-hedley.html | ROBERT HEDLEY | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/new-shop-catering-to-petite-sophisticates-of-5-feet-4-inches-and.html | New Shop Catering to Petite Sophisticates Of 5 Feet, 4 Inches and Under Opened Here | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/last-rollcall-set-for-oak-st-station-police-to-transfer-to-old-slip.html | LAST ROLL-CALL SET FOR OAK ST. STATION; Police to Transfer to Old Slip to Make Room for Building of Smith Project | True | By William M. Farrell | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/paperboard-output-up-21-gain-reported-for-week-and-31-for-year.html | PAPERBOARD OUTPUT UP; 2.1% Gain Reported for Week and 3.1% for Year | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/polish-film-honored-oswiecim-wins-award-at-fete-in-marienbad-wyler.html | POLISH FILM HONORED; ' Oswiecim' Wins Award at Fete in Marienbad -- Wyler Cited | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/new-styles-shown-for-college-girl-designs-for-wear-on-campus-and-in.html | NEW STYLES SHOWN FOR COLLEGE GIRL; Designs for Wear on Campus and in Evening Displayed by Saks Fifth Avenue | True | By Virginia Pope | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/front-page-1-no-title.html | Front Page 1 – No Title | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/trieste-reds-still-battle-over-tito-and-cominform-slovenes-in-party.html | Trieste Reds Still Battle Over Tito and Cominform; Slovenes in Party Faction Loyal to Belgrade Italians Remain Followers of Stalin | True | By C. L. Sulzberger | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/jean-s-ellis-is-bride-of-joseph-blumlein.html | JEAN S. ELLIS IS BRIDE OF JOSEPH BLUMLEIN | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/truman-foe-quits-nebraska-post.html | Truman Foe Quits Nebraska Post | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/hewitt-purchases-long-island-trath-000ioto-divide-sixtyseven-acres.html | HEWITT PURCHASES LONG ISLAND TRA(Th); 0*0*0*iOTo Divide Sixty-seven Acres in Commack Houses Sold in Nassau-Queens Areas | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/new-paint-to-be-offered-h000inuenamel-to-introduce-it-this-month-in.html | NEW PAINT TO BE OFFERED; h)0*0*0*iNu-Enamel to Introduce It This Month in 480 Colors | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/troops-use-tank-to-quell-strikers-tear-gas-also-used-at-dayton.html | TROOPS USE TANK TO QUELL STRIKERS; Tear Gas Also Used at Dayton Univis Lens Plant -- Union Leader Jailed | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/for-fifth-avenue.html | FOR FIFTH AVENUE | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/french-will-draft-plan-for-recovery.html | FRENCH WILL DRAFT PLAN FOR RECOVERY | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/glenwood-range-names-cooper.html | Glenwood Range Names Cooper | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/boys-town-neb-mirrored-in-italy-religious-orders.html | BOYS TOWN, NEB, MIRRORED IN ITALY; Religious Orders Establishngh)0*0*0*iCenters for Rehabilitation of Homeless Children | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/parents-counsel-in-schools-sought-great-neck-plan-would-utilize.html | PARENT'S COUNSEL IN SCHOOLS SOUGHT; Great Neck Plan Would Utilize Skills, Hobbies of Citizens to Supplement Teaching | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/grain-prices-rise-on-export-news-foreign-shipments-expected-to-be.html | GRAIN PRICES RISE ON EXPORT NEWS; Foreign Shipments Expected to Be 75,000,000 Bushels Over Early Figures | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/underwriters-map-united-air-offer.html | UNDERWRITERS MAP UNITED AIR OFFER | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/child-to-mrs-gordon-k-mccoun.html | Child to Mrs. Gordon K. McCoun | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/barge-canal-lift-gains-436.html | Barge Canal Lift Gains 43.6% | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/h000john-anderson.html | h)0*0*0*iJOHN ANDERSON | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/business-world.html | BUSINESS WORLD | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/royal-pigeon-wins-monmouth-sprint-gorman-completes-triple-with.html | ROYAL PIGEON WINS MONMOUTH SPRINT; Gorman Completes Triple With Gardenia Entry, Who Beats Buck Ash in Feature | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/cigar-consumption-up-2765581594-noted-in-half-year-2-above-year-ago.html | CIGAR CONSUMPTION UP; 2,765,581,594 Noted in Half Year, 2% Above Year Ago | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/remington-denies-all-spy-charges-tells-senate-inquiry-he-never-gave.html | REMINGTON DENIES ALL 'SPY' CHARGES; Tells Senate Inquiry He Never Gave Any Secret Data to Miss Elizabeth Bentley | True | By Clayton Knowles | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/london-proceeds-warily.html | London Proceeds Warily | True | By Herbert L. Matthews | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/kreisler-jewelry-prices-upheld.html | Kreisler Jewelry Prices Upheld | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/athletes-at-fete-in-royal-palace-king-queen-and-others-holo.html | ATHLETES AT FETE IN ROYAL PALACE; King, Queen and Others Holo Reception -- 300 Competitors and Officials Are Present | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/greek-army-wins-important-points-makes-gains-in-all-sectors-british.html | GREEK ARMY WINS IMPORTANT POINTS; Makes Gains in All Sectors British Tanks Lead Assault to Capture Rebel Peakh)0*0*0*iO | True | By A. C. Sedgwick | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/east-coast-ports-hit-new-orleans-organize-to-combat-inroads-into.html | EAST COAST PORTS HIT NEW ORLEANS; Organize to Combat Inroads Into Atlantic Shipping -Rate Change Urged | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/buys-311-broadway-held-for-61-years.html | BUYS 311 BROADWAY, HELD FOR 61 YEARS | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/cotton-irregular-in-a-quiet-market-h000iclose-is-2-points-up-to-3.html | COTTON IRREGULAR IN A QUIET MARKET; h)0*0*0*iClose Is 2 Points Up to 3 Off -- Weather Report on Crop Offsets Trade Demand | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/nenni-meets-polish-premier.html | Nenni Meets Polish Premier | True | | | C1B 147604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/94-crippled-childrens-faith-in-prayer-saved-as-boat-trip-takes.html | 94 Crippled Children's Faith in Prayer Saved As Boat Trip Takes Place of Planned Outing | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/thousands-watch-cadets-in-times-sq-crowd-stands-in-rain-as-the-west.html | THOUSANDS WATCH CADETS IN TIMES SQ.; Crowd Stands in Rain as the West Pointers March Into Theatre to See Movie | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/israel-deports-un-aide-john-larsson-is-expelled-after-protective.html | ISRAEL DEPORTS U.N. AIDE; John Larsson Is Expelled After 'Protective Custody' | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/buchspies-gerety.html | Buchspies -- Gerety | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/news-of-food-cucumbers-at-lowest-price-of-season-offer-main.html | News of Food; Cucumbers, at Lowest Price of Season, Offer Main Ingredient for Many Dishes | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/charles-m-travis-retired-attorney-lawyer-here-for-32-years-dies-at.html | CHARLES M. TRAVIS, RETIRED ATTORNEY; Lawyer Here for 32 Years Dies at 62 -- Son of Former Controller of New York | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/jersey-demands-fair-share-of-gas-seeks-to-force-inch-operator-to.html | JERSEY DEMANDS FAIR SHARE OF GAS; Seeks to Force 'Inch' Operator to Allot Part of Planned Expanded Output | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/red-union-fadeout.html | RED UNION FADE-OUT | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/boston-facing-loss-of-last-coastal-line.html | BOSTON FACING LOSS OF LAST COASTAL LINE | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/allischalmers-earns-6306658-companys-net-for-6-months-is-equivalent.html | ALLIS-CHALMERS EARNS $6,306,658; Company's Net for 6 Months Is Equivalent to $2.28 a Share on Common | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/beyond-glory-story-of-west-point-starring-alan-ladd-opens-at.html | ' Beyond Glory,' Story of West Point Starring Alan Ladd, Opens at Paramount | True | T.F.B. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/greek-ship-to-sail-pay-issue-unsettled.html | GREEK SHIP TO SAIL, PAY ISSUE UNSETTLED | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/traders-in-stocks-stay-on-sidelines-interest-in-truman.html | TRADERS IN STOCKS STAY ON SIDELINES; Interest in Truman Proposalsh)0*0*0*iand Stalin Talks Are Key to Market's Inertia | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/disabled-ship-in-south-afcica.html | Disabled Ship in South Afcica | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/american-rally-beats-argentina-in-olympic-basketball-59-to-57.html | American Rally Beats Argentina In Olympic Basketball, 59 to 57; Losers in Front at Half in Rough Contest, 33-26 Lead Changes Hands Six Times Kurland and Beard Inactive | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/city-to-study-prices-of-homogenized-milk.html | CITY TO STUDY PRICES OF HOMOGENIZED MILK | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/miss-lucy-donnellyh000ilong-at-bryn-mawr.html | MISS LUCY DONNELLY,h)0*0*0*iLONG AT BRYN MAWR | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/concert-at-stadium-canceled.html | Concert at Stadium Canceled | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/tommy-ryan-held-two-ring-titles-78-winner-of-welter-crown-in-76.html | TOMMY RYAN, HELD TWO RING TITLES, 78; Winner of Welter Crown in 76 Round Bout Dead on Coast -- Retired Undefeated in '07 | | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/deadline-passes-opera-union-talk-musicians-reported-to-have-scaled.html | DEADLINE PASSES; OPERA, UNION TALK; Musicians Reported to Have Scaled Down 20% Demand -- Reply Is Due Today | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/miss-new-zealand-here-she-plants-flower-in-garden-on-british-empire.html | MISS NEW ZEALAND' HERE; She Plants Flower in Garden on British Empire Building | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/reds-see-plot-against-chiang.html | Reds See Plot Against Chiang | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/informs-tenants-on-rent-rise.html | Informs Tenants on Rent Rise | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/h000ioc-r-reagan-56-led-us-film-council-owi-assistant-in-war-long.html | h)0*0*0*iOC. R. REAGAN, 56, LED U.S. FILM COUNCIL; OWI Assistant in War, Long Active in Visual Education Field, Succumbs in Paris | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/moscow-pravda-accuses.html | Moscow Pravda Accuses | | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/arctic-ice-blocks-navys-food-convoy.html | ARCTIC ICE BLOCKS NAVY'S FOOD CONVOY | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/wants-us-housing-census.html | Wants U.S. Housing Census | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/giants-to-oppose-cards-twice-today-afternoon-and-night-contests.html | GIANTS TO OPPOSE CARDS TWICE TODAY; Afternoon and Night Contests Dictated by Schedule -- Cubs to Play Dodgers Tonight | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/ukrainian-production-rises.html | Ukrainian Production Rises | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/shoe-accords-ratified-cio-union-acts-on-agreements-covering-4000.html | SHOE ACCORDS RATIFIED; CIO Union Acts on Agreements Covering 4,000 Here | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/ousted-afl-group-balks-at-inquiry-most-of-26-delegates-refuse-to.html | OUSTED AFL GROUP BALKS AT INQUIRY; Most of 26 Delegates Refuse to Tell Politics at Hearing on Ban From Convention | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/paradox-puts-up-pier-insurance-more-protection-increases-loss.html | Paradox Puts Up Pier Insurance; More Protection Increases Loss | | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/slim-silhouette-returns-to-paris-jean-desses-gowns-pulled-in-about.html | SLIM SILHOUETTE RETURNS TO PARIS; Jean Desses' Gowns Pulled In About Knees -- Griffe Features Volants | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/sees-larger-sales-of-tires-during-1949.html | SEES LARGER SALES OF TIRES DURING 1949 | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/walter-r-moore.html | WALTER R. MOORE | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/beigen-urges-militarization.html | Beigen Urges Militarization | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/red-underground-in-federal-posts-alleged-by-editor-in-new-deal-era.html | RED 'UNDERGROUND' IN FEDERAL POSTS ALLEGED BY EDITOR; IN NEW DEAL ERA | True | By C. P. Trussell | | C1B 147604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/bonds-and-shares-on-london-market-trading-quiet-but-hopes-that.html | BONDS AND SHARES ON LONDON MARKET; Trading Quiet but Hopes That Stalin Talks Will End Berlin Crisis Stiffen Prices | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/girl-scout-conference-leaders-open-sessions-today-on-problems-of.html | GIRL SCOUT CONFERENCE; Leaders Open Sessions Today on Problems of Handicapped | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/norways-white-swan.html | NORWAY'S "WHITE SWAN" | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/farben-toll-set-at-6000000.html | Farben Toll Set at $6,000,000 | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/buses-win-fare-increase.html | Buses Win Fare Increase | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/no-polio-epidemic-is-expected-here-health-department-says-fear-is.html | NO POLIO EPIDEMIC IS EXPECTED HERE; Health Department Says Fear Is Unjustified -- Appeal for Nation Considered | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/malay-timetable-of-reds-is-upset-commissioner-macdonald-says-revolt.html | MALAY TIMETABLE OF REDS IS UPSET; Commissioner MacDonald Says Revolt Leaders Intended to Set Up Republic Yesterday | True | Dispatch of The Times, London | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/gramm-todd.html | Gramm -- Todd | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/bridgeport-city-promotes-bitzer.html | Bridgeport-City Promotes Bitzer | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/h000iorange-man-found-dead-howard-b-merrit-listed-as-suicide-by-san.html | h)0*0*0*iORANGE MAN FOUND DEAD; Howard B. Merrit Listed as Suicide by San Juan Police | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/insects-hit-cotton-hard.html | Insects Hit Cotton Hard | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/wheat-pact-action-is-expected-today-vandenberg-says-committee-will.html | WHEAT PACT ACTION IS EXPECTED TODAY; Vandenberg Says Committee Will Wind Up Work on Plan at Executive Session | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/cyprus-mines-expel-strikers.html | Cyprus Mines Expel Strikers | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/bank-deal-studied-commercial-trusts-offer-to-bayonne-trust.html | BANK DEAL STUDIED; Commercial Trust's Offer to Bayonne Trust Confirmedh)0*0*0*iO | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/seaboard-offers-new-issue.html | Seaboard Offers New Issue | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/mrs-fiske-estate-375140.html | Mrs. Fiske Estate $375,140 | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/two-women-dodge-communist-query-executives-of-union-in-macys-balk-a.html | TWO WOMEN DODGE COMMUNIST QUERY; Executives of Union in Macy's Balk at a Congressional Inquiry in Washington | True | By Joseph A. Loftus | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/3d-ave-strike-seen-as-company-scornsh000icity-7c-fare-plan-union-is.html | 3D AVE. STRIKE SEEN AS COMPANY SCORNSh)0*0*0*iCITY 7C FARE PLAN; Union Is Told 24c Pay Rise Cannot Be Paid After Estimate Board Bars 8c Demand | True | By William R. Conklin | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/u-s-800meter-relay-swim-team-lowers-the-world-record-to-846-ris.html | U. S. 800-Meter Relay Swim Team Lowers the World Record to 8:46; Ris, McLane, Wolf, Smith Pace Hungarians, Who Also Surpass Old TimeMrs. Draves, Misses Olsen and Elsener Top Diving | True | By Benjamin' Welles | | C1B 147604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/budget-millinery-shown-over-500-buyers-attend-event-of.html | BUDGET MILLINERY SHOWN; Over 500 Buyers Attend Event of Stabilization Commission | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/historic-tombs-in-egypt-in-peril-inundation-is-feared-because-of.html | HISTORIC TOMBS IN EGYPT IN PERIL; Inundation Is Feared Because of Irrigation Work, Says Scientist on Return | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/moscow-is-silent-on-kremlin-talks-editorial-comment-lacking-us.html | MOSCOW IS SILENT ON KREMLIN TALKS; Editorial Comment Lacking U.S. Envoy Awaits Orders New Meeting Held Likely | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/dr-eli-long.html | DR. ELI LONG | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/bernadotte-meets-egyptian-premier-demilitarizing-of-jerusalem-held.html | BERNADOTTE MEETS EGYPTIAN PREMIER; Demilitarizing of Jerusalem Held Main Topic -- Mediator Envisages 2,500 Police | True | By Dana Adams Schmidt | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/poland-renews-protest-again-complains-against-wests-decisions-on.html | POLAND RENEWS PROTEST; Again Complains Against West's Decisions on Germany | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/egyptians-call-off-attack.html | Egyptians Call Off Attack | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/mrs-althea-g-hunter.html | MRS. ALTHEA G. HUNTER | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/mitchel-field-nine-on-top.html | Mitchel Field Nine on Top | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/duplan-silk-expands-gets-full-ownership-of-its-two-canadian.html | DUPLAN SILK EXPANDS; Gets Full Ownership of Its Two Canadian Subsidiaries)0*0*0*iO | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/bowditch-endorses-fair-railroad-fares.html | BOWDITCH ENDORSES FAIR RAILROAD FARES | True | h) 0*0*0*iSpecial to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/gulahl-is-leader-with-a-record-64-pacesmetz-by-two-strokes-on.html | GULAHL IS LEADER WITH A RECORD 64; Paces'Metz, by Two Strokes on 8-Under-Par Card' at 1 Tam O'Shanter". I | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/us-held-lacking-india-information-but-industrial-leader-of-new.html | U.S. HELD LACKING INDIA INFORMATION; But Industrial Leader of New Nation Says He Finds Americans Sympathetic | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/nuptials-are-held-for-mary-graham-st-ignatius-loyola-the-scene-of.html | NUPTIALS ARE HELD FOR MARY GRAHAM; St. Ignatius Loyola the Scene of Her Marriage to William S. Adams Jr., Former Major | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/not-guilty-winter-says-michigan-communist-denies-here-charge-of.html | NOT GUILTY, WINTER SAYS; Michigan Communist Denies Here Charge of Conspiracy | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/opening-of-inlet-pusheb-hundreds-of-boats-marooned-in-new-jersy.html | OPENING OF INLET PUSHEB; Hundreds of Boats Marooned in New Jersy Stream | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/grut-swimming-victor-swede-first-to-win-3-events-of-modern.html | GRUT SWIMMING VICTOR; Swede First to Win 3 Events of Modern Pentathlon | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/hamlet-in-massachusetts.html | Hamlet" in Massachusetts | True | ERNEST BRENNECKE Jr. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/klarchmont-yaoht-first-on-south-bay-rogers-magic-beats-chuckle-by.html | kLARCHMONT YAOHT FIRST ON SOUTH BAY; Rogers' Magic Beats Chuckle by Close to Two Minutes in First Corry Trophy Race | True | By Jo]Bt Redel | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/gypsy-truckers-held-road-peril-carrier-group-meeting-hears.html | GYPSY' TRUCKERS HELD ROAD PERIL; Carrier Group Meeting Hears Itinerants Often Are at Wheel for 16 Hours in Stretch | True | | | C1B 147604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/truman-adheres-to-secrecy.html | Truman Adheres to Secrecy | True | BY Lewis Wood | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/grenade-worries-rome-police-ponder-discovery-of-the-weapon-in-st.html | GRENADE WORRIES ROME; Police Ponder Discovery of the Weapon in St. Peter's Square | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/bards-fete-sets-mark-shakespeares-plays-attract-record-throngs-in.html | BARD'S FETE SETS MARK; Shakespeare's Plays Attract Record Throngs in Britain | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/white-sox-conquer-athletics-in-10th-wallaesas-pinch-single-beats.html | WHITE SOX CONQUER ATHLETICS IN 10TH; Wallaesa's Pinch Single Beats Mackmen, 2-1 -- Losers Drop From First to Fourth | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/assistant-vice-president-of-jp-morgan-co-inc.html | Assistant Vice President Of J.P. Morgan & Co., Inc. | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/due-process-in-washington.html | DUE PROCESS IN WASHINGTON | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/carlton-s-montanye.html | CARLTON S. MONTANYE | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/rain-puts-off-meadow-tennis.html | Rain Puts Off Meadow Tennis | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/mrs-f-j-prial-2d-has-daughter.html | Mrs F. J. Prial 2d Has Daughter | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/clayton-mark-jr.html | CLAYTON MARK JR. | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/of-local-origin.html | Of Local Origin | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/3-killed-in-italian-train-crash.html | 3 Killed in Italian Train Crash | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/coast-guard-show-at-idlewild-today-manhattan-to-share-honors-air.html | COAST GUARD SHOW AT IDLEWILD TODAY; Manhattan to share Honors - Air Force, Navy Experts Due to Talk on New Planes | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/neil-c-hurley.html | NEIL C. HURLEY | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/warren-f-rugg.html | WARREN F. RUGG | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/city-salary-waiver-is-opposed-by-1000.html | CITY SALARY WAIVER IS OPPOSED BY 1,000 | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/two-men-battle-in-crowded-plane-held-here-for-crime-on-high-seas-2.html | Two Men Battle in Crowded Plane; Held Here for 'Crime on High Seas'; 2 MEN HELD HERE IN FIGHT ON PLANE | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/bears-beat-royals-43-colemans-hit-in-eighth-winsh-000ino-15-for.html | BEARS BEAT ROYALS, 4-3; Coleman's Hit in Eighth Winsh) 0*0*0*No. 15 for Porterfield | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/h000iflaherty-in-new-jersey-city-post.html | h)0*0*0*iFlaherty in New Jersey City Post | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/jasper-miller.html | JASPER MILLER | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/pressman-refuses-to-comment.html | Pressman Refuses to Comment | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/sokol-official-is-ousted-north-bohemian-first-to-go-in-purge-of.html | SOKOL OFFICIAL IS OUSTED; North Bohemian First to Go in Purge of Czech Society | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/cetrulo-giolito-in-semifinals.html | Cetrulo, Giolito in Semi-Finals | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/un-assembly-deferment-is-rumored-at-geneva.html | U.N. Assembly Deferment Is Rumored at Geneva | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/the-point-score.html | The Point Score | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/laboratories-to-move.html | Laboratories to Move | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/alloy-steel-production-increase-of-77-per-cent-for-six-months.html | ALLOY STEEL PRODUCTION; Increase of 7.7 Per Cent for Six Months Reported | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/froelich-is-victor-on-links-with-a-73-wins-gross-prize-in-oneday.html | FROELICH IS VICTOR ON LINKS WITH A 73; Wins Gross PHze in One-Day Tourney -- Schlesinger Low Net on 80-17-63 | True | By Maureen Orcutt | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/marion-f-whiting-a-brideelect.html | Marion F. Whiting a Bride-Elect | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/robbins-to-direct-musicals-dances-handling-numbers-for-barons-45.html | ROBBINS TO DIRECT MUSICAL'S DANCES; Handling Numbers for Baron's '45 Minutes From Broadway' Rehearsals Moved Back | True | By Sam Zolotow | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/park-tilford-building-new-bottling-plant-in-kentucky-to-double.html | PARK & TILFORD BUILDING; New Bottling Plant in Kentucky to Double Present Capacity | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/fish-moved-from-reservoirs.html | Fish Moved From Reservoirs | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/new-mexico-indians-get-right-to-vote.html | New Mexico Indians Get Right to Vote | True | By the United Press. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/lightning-kills-exgi-victims-father-is-felled-by-the-bolt-at.html | LIGHTNING KILLS EX-GI; Victim's Father Is Felled by the Bolt at Roselle, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/mrs-anna-j-lawson.html | MRS. ANNA J. LAWSON | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/abroad-behind-the-closed-door-of-the-kremlin.html | Abroad; Behind the Closed Door of the Kremlin | True | By Anne O'Hare McCormick | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/radio-and-television-abc-will-repeat-on-sunday-documentary-on.html | Radio and Television; ABC Will Repeat on Sunday Documentary on Activities of Communists in U.S. | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/two-hiss-brothers-deny-red-charges-berle-confirms-talk-with.html | TWO HISS BROTHERS DENY RED CHARGES; Berle Confirms Talk With Chambers -- Adamic Sees Wallace Smear Attempt | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/fourth-ave-lofts-bought-by-meister.html | FOURTH AVE. LOFTS BOUGHT BY MEISTER | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/guard-total-sets-a-record-at-camp-speedup-methods-are-utilized-for.html | GUARD TOTAL SETS A RECORD AT CAMP; Speed-Up Methods Are Utilized for 2,700 Training at Smith--1,300 Are Recruits | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 147604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/elected-new-president-of-rex-products-corp.html | Elected New President Of Rex Products Corp. | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/d-buonoannexes-holeinone-prize-paces-westchester-golfers-on-a-shot.html | D BUONO ANNEXES HOLE-IN-ONE PRIZE; Paces Westchester Golfers on a .Shot I Foot .4/ Inches From CupmTreacy Next | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/miss-sally-faile-to-bow-dance-aug-21-at-bridgeport-club-to-honor.html | MISS SALLY FAILE TO BOW; Dance Aug. 21 at Bridgeport Club to Honor Student at Rollins | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/arabs-plan-rule-in-all-palestine-jamal-elhusseini-will-confer-with.html | ARABS PLAN RULE IN ALL PALESTINE; Jamal el-Husseini Will Confer With Leaders in Damascus on a Government | True | By George Barrett | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/court-asks-study-of-clarks-power-circuit-body-calls-for-review-of.html | COURT ASKS STUDY OF CLARK'S POWER; Circuit Body Calls for Review of Attorney General's Ban on Release of Aliens | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/communism-hunted-in-three-inquiries.html | Communism Hunted In Three Inquiries | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/africans-distrust-of-whites-deplored.html | AFRICANS' DISTRUST OF WHITES DEPLORED | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/mrs-richard-p-grace.html | MRS. RICHARD P. GRACE | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/donald-hiss-denies-charges.html | Donald Hiss Denies Charges | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/prague-accuses-americans.html | Prague Accuses Americans | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/budenz-off-to-honolulu-witness-in-communist-inquiry-to-testify-in.html | BUDENZ OFF TO HONOLULU; Witness in Communist Inquiry to Testify in Teachers' Hearing | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/douglas-aircraft-shows-424951-net-halfyear-profit-contrasts-with.html | DOUGLAS AIRCRAFT SHOWS $424,951 NET; Half-Year Profit Contrasts With Loss of $752,307 inh)0*0*0*iFirst 6 Months of '47 | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/petitions-here-debated-judge-reserves-decision-in-case-of-oppenheim.html | PETITIONS HERE DEBATED; Judge Reserves Decision in Case of Oppenheim Collins Store | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/eugene-hennessey.html | EUGENE HENNESSEY | True | h)0*0*0*iOSpecial to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/unitarians-cite-stand-star-island-conference-acts-in-row-on-wallace.html | UNITARIANS CITE STAND; Star Island Conference Acts in Row on Wallace Issue | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/contribution-of-geographers-their-function-is-both-educational-and.html | Contribution of Geographers; Their Function Is Both Educational and Practical, Writer Siys | True | GEORGE B. CRESSEY | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/miss-joan-jagels-married-in-south-atlanta-girl-becomes-the-bride-of.html | MISS JOAN JAGELS MARRIED IN SOUTH; Atlanta Girl Becomes the Bride of Lester S. Hardwick in First Presbyterian Church There | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/nmu-negotiations-stalled-on-wages-conference-recessed-without.html | NMU NEGOTIATIONS STALLED ON WAGES; Conference Recessed Without Future Session Being Set -- Optimism Voiced | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/truman-returns-to-urgent-tasks-he-votes-early-in-missouri-reaches.html | TRUMAN RETURNS TO URGENT TASKS; He Votes Early in Missouri, Reaches Capital in Afternoon -- Hoffman Reports on Aid | True | By Walter Waggoner | | C1B 147604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/wpc-2ybzvxuxi-cxcourier-10-pitchznxxx-uxi-cx2izcourier-10.html | WPC: 2YBzV#xU'xi @cX/@Courier 10 PitchzNxxx U'xi @cX/@2iZ//Courier 10 Pitch#jx28PRODUCER SHELVES ANTI-RED PICTURE; John Sutherland Calls Lack of Interest in Propaganda Films Reason for Move | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/russians-say-us-hires-vienna-spies-counterintelligence-corps.html | RUSSIANS SAY U.S. HIRES VIENNA SPIES; Counter-Intelligence Corps Replies That Alleged Chief Is Not Known to It | True | By Albion Ross | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/new-canal-survey-is-set-us-and-colombia-have-agreed-to-conduct.html | NEW CANAL SURVEY IS SET; U.S. and Colombia Have Agreed to Conduct Investigation | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/proof-seen-by-landlords-committee-says-gain-in-income-shows-need.html | PROOF SEEN BY LANDLORDS; Committee Says Gain in Income Shows Need for Increases | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/final-vote-in-newfoundland.html | Final Vote in Newfoundland | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/another-subsidy-continuedh-000io.html | Another Subsidy Continuedh) 0*0*0*iO | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/agenda-restricted-proposed-credit-curbs-would-affect-banks-and.html | AGENDA RESTRICTED; Proposed Credit Curbs Would Affect Banks and Consumers | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/appointed-as-assistant-to-head-of-bond-stores.html | Appointed as Assistant To Head of Bond Stores | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/more-television-tubes-owensillinois-co-sees-demand-met-reasonably.html | MORE TELEVISION TUBES; Owens-Illinois Co. Sees Demand Met 'Reasonably Soon' | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/900-measles-cases-on-guam.html | 900 Measles Cases on Guam | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/firth-carpets-sales-reach-new-high-mark-in-first-half-of-year-68.html | Firth Carpet's Sales Reach New High Mark In First Half Of Year, 68% Above '47 Level | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/lucille-bremer-wed-she-is-bride-of-a-l-rodriguez-son-of-mexicos.html | LUCILLE BREMER WED; She Is Bride of A. L. Rodriguez, Son of Mexico's Ex-President | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/house-soon-to-vote-u-n-building-loan-65000000-fund-approved-by.html | HOUSE SOON TO VOTE U. N. BUILDING LOAN; $65,000,000 Fund Approved by Committee -- Measure Has Already Passed Senate | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/rev-a-cotter-active-in-missions-32-years.html | REV. A. COTTER, ACTIVE IN MISSIONS 32 YEARS | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/woman-to-observe-103d-year.html | Woman to Observe 103d Year | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/missing-boys-foundh000iolocked-up-inadvertently-in-bronx-building.html | MISSING BOYS; FOUNDh)0*0*0*iOLocked Up Inadvertently in Bronx Building for Hours | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/first-of-six-health-offices-open.html | First of Six Health Offices Open | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/communists-in-tokyo-war-upon-fascism.html | COMMUNISTS IN TOKYO WAR UPON 'FASCISM' | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/un-pension-plan-pushed-60-to-be-urged-as-secretariat-retirement-age.html | U.N. PENSION PLAN PUSHED; 60 to Be Urged as Secretariat Retirement Age | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/peso-is-weaker-mexican-unit-drops-below-7-to-1-in-free-trading.html | PESO IS WEAKER; Mexican Unit Drops Below 7 to 1 in Free Trading | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/stochpiling-of-scrap-or-pig-iron-is-opposed-by-resources-board.html | Stochpiling of Scrap or Pig Iron Is Opposed by Resources Board; Study Holds Action Would Deprive Steel Industry of Badly Needed Production Also Bars Further Waste Metal Exports | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/abolition-of-some-un-units-asked-as-economic-council-bogs-down.html | Abolition of Some U.N. Units Asked As Economic Council Bogs Down; Critics at Geneva Say Heavy Agenda Is Unmanageable and Certain Agencies Are Leading to Nothing but Talk | True | By Michael L. Hoffman | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/col-robert-c-eddy.html | COL. ROBERT C. EDDY | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/kimmel-levy.html | Kimmel -- Levy | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/frances-wheat-saved-7200000ton-crop-ripens-under-sun-after-long.html | FRANCE'S WHEAT SAVED; 7,200,000-Ton Crop Ripens Under Sun After Long Cold Spell | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/norman-thomas-to-make-tour-norman.html | Norman Thomas to Make Tour Norman | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/five-japanese-generals-tried.html | Five Japanese Generals Tried | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/phyllis-liapes-bride-in-london.html | Phyllis Liapes Bride in London | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2efajardo-sugar-co-raises.html | WPCG 2VBZzNxxx U?xi @cX@Courier 10 Pitch#x2EFAJARDO SUGAR CO. RAISES DIVIDEND; Declares a 50-Cent Payment for Sept. 1--Vote Is Set on Affiliate's Dissolution | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/-cops-cant-shoot-says-justice-an-expert-city-should-buy-ammunition-.html | ' Cops Can't Shoot,' Says Justice, an Expert; City Should Buy Ammunition, He Asserts | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/insurance-volume-up.html | Insurance Volume Up | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/edward-t-higgins.html | EDWARD T. HIGGINS | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/robert-h-womack.html | ROBERT H. WOMACK | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/us-seizes-spoiled-food-confiscates-1600000-pounds-under-new-federal.html | U.S. SEIZES SPOILED FOOD; Confiscates 1,600,000 Pounds Under New Federal Statute | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/miss-nora-cundell.html | MISS NORA CUNDELL | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/mississippi-walkout-gets-party-backing.html | MISSISSIPPI WALKOUT GETS PARTY BACKING | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/many-renew-insurance-veterans-rush-to-reinstate-life-policies.html | MANY RENEW INSURANCE; Veterans' Rush to Reinstate Life Policies Swamps VA | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/us-may-buy-more-sugar-206000-added-tons-reported-considered-for.html | U.S. MAY BUY MORE SUGAR; 206,000 Added Tons Reported Considered for Needs Here | True | | | C1B 147604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/heads-elizabeth-schools.html | Heads Elizabeth Schools | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/paige-as-starter-gets-first-victory-gives-7-hits-before-retiring.html | PAIGE AS STARTER GETS FIRST VICTORY; Gives 7 Hits Before Retiring for Pinch Hitter in 7th Indians Top Senators, 5-3 | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/cuban-fabric-curb-seen-near-solution-murray-explains-compromise-on.html | CUBAN FABRIC CURB SEEN NEAR SOLUTION; Murray Explains Compromise on Import Curb Will Eliminate Most Obnoxious Features | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/british-supply-australia-more-english-goods-available-than-in.html | BRITISH SUPPLY AUSTRALIA; More English Goods 'Available Than in United Kingdom | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/fight-for-estate-of-recluse-opens-surrogate-adjourns-powers-hearing.html | FIGHT FOR ESTATE OF RECLUSE OPENS; Surrogate Adjourns Powers Hearing, Saying It May Be a New 'Wendel Case' | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/h000iothe-moscow-conference.html | h)0*0*0*iOTHE MOSCOW CONFERENCE | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/chinese-officials-clash-at-meeting-45-condemn-the-kuomintang-at.html | CHINESE OFFICIALS CLASH AT MEETING; 45 Condemn the Kuomintang at Meeting in Nanking to Discuss Party Reforms | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/rumble-disqualified-in-race-for-congress.html | RUMBLE DISQUALIFIED IN RACE FOR CONGRESS | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/gen-rockey-to-wed-mrs-richards-today.html | GEN. ROCKEY TO WED MRS. RICHARDS TODAY | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/securities-may-be-exchanged.html | Securities May Be Exchanged | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/telephone-contract-is-accepted-by-union.html | TELEPHONE CONTRACT IS ACCEPTED BY UNION | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/housewives-in-nation-begin-meat-boycott.html | HOUSEWIVES IN NATION BEGIN MEAT BOYCOTT | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/wounded-exgis-are-guests.html | Wounded Ex-GI's Are Guests | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/gallore-annexes-wilson-ileat-saratoga-second-year-in-a-row-brann.html | Gallore# Annexes Wilson ile.at Saratoga Second Year in a Row; BRANN MARE VICTOR OVER MOUNT MARCY | | By Jaiies Roach | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/italian-relief-gets-70000.html | Italian Relief Gets $70,000 | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/federal-aid-to-schools-congress-asked-to-act-on-education-bill-in.html | Federal Aid to Schools; Congress Asked to Act on Education Bill in View of Urgency of Need h) | True | PHELPS PHELPS | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/brokers-loans-off-july-30-total-of-375103245-below-that-for-june-30.html | BROKERS' LOANS OFF; July 30 Total of $375,103,245 Below That for June 30 | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/vote-independent-union-steel-workers-at-solvay-get-result-from.html | VOTE INDEPENDENT UNION; Steel Workers at Solvay Get Result From Local NLRB | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/voluntary-steel-plan-hit-small-business-sees-allocation-program.html | VOLUNTARY STEEL PLAN HIT; Small Business Sees Allocation Program Blow to Little Plants | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/20000-to-aid-foundlings.html | $20,000 to Aid Foundlings | True | | | C1B 147604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/wpc-2bzxuxi-cxcourier-10-pitchx2vez14frznxxx-uxi-cxcourier-10.html | WPC: 2BZ#]xU^xi @cX@Courier 10 Pitch#]x2VEZ1/4FRzNxxx U^xi @cX@Courier 10 Pitch28BRIDGE FAVORITES LEAD TEAMS-OF-4; Mrs. Sobel and Mates Score 38 Points to 33 1/2 for Closest Rivals in Semi-Finals | True | By Albert H. Morehead | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/government-may-purchase-2-tiedup-matson-liners.html | Government May Purchase 2 Tied-Up Matson Liners | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/ottso-defeats-dewitts-thomas-and-flockox-also-win-in-junior-tennis.html | ?OTTSo DEFEATS DEWITTS, Thomas and Flockox Also Win in' Junior Tennis Upsets | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/homeless-canine-hero-gets-a-spot-in-country.html | Homeless Canine Hero Gets a Spot in Country | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/first-run-of-new-york-y-c-cruise-captured-by-matthews-manxman.html | First Run of New York Y. C. Cruise Captured by Matthews' Manxman; Yawl'Leads Thistle Across Line in Race to Block Island to Win Navy Challenge Cup Roosevelt's Schooner Gains Victory | True | By Jaiies Robbins | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/the-wheat-agreement.html | THE WHEAT AGREEMENT | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/10000-is-raised-for-needy-artists-tanglewood-on-parade-draws-7000.html | $10,000 IS RAISED FOR NEEDY ARTISTS; ' Tanglewood on Parade' Draws 7,000, Aids European Talent Frankfurter Speaks | True | By Ross Parmenter | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/labor-conscription-announced.html | Labor Conscription Announced | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/queens-parade-sept-18.html | Queens Parade Sept. 18 | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/frank-w-van-loon.html | FRANK W. VAN LOON | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/nassau-valuations-higher.html | Nassau Valuations Higher | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/bomb-hurts-2-in-cairo-suburb.html | Bomb Hurts 2 in Cairo Suburb | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/british-offer-soviet-140000000-trade.html | British Offer Soviet $140,000,000 Trade | True | Special to THE NEW YORK TIMES. | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/utility-setback-temporary.html | Utility Setback 'Temporary' | True | | | C1B 147604 | |
| 1948-08-04 | 1948-08-04 | https://www.nytimes.com/1948/08/04/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 147604 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/us-and-china-agree-on-rural-aid-board.html | U.S. AND CHINA AGREE ON RURAL AID BOARD | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/mrs-herndon-wife-of-stage-producer.html | MRS. HERNDON, WIFE OF STAGE PRODUCER | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/class-1-rail-income-up-sharply-aar-says.html | CLASS 1 RAIL INCOME UP SHARPLY, AAR SAYS | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/army-munitions-being-shipped-to-england.html | ARMY MUNITIONS BEING SHIPPED TO ENGLAND | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/lois-gray-allen-affianced.html | Lois Gray Allen Affianced | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/new-dp-bill-in-house.html | New DP Bill in House | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/grummans-profit-below-last-years-1027707-net-in-first-half-of-48.html | GRUMMAN'S PROFIT BELOW LAST YEAR'S; $1,027,707 Net in First Half of '48 Compared With That of $1,311,072 Last Year | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/erigeron-annexes-rumson-handicap-returning-1420-he-defeats-dinner.html | ERIGERON ANNEXES RUMSON HANDICAP; Returning $14.20, He Defeats Dinner Gong by 2 Lengths at Monmouth Park | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/ewing-asks-to-testify-fsa-head-would-answer-studebaker-he-tells.html | EWING ASKS TO TESTIFY; FSA Head Would Answer Studebaker, He Tells Ferguson | | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/un-home-to-open-oct-24-childrens-institution-in-ecuador-to-be-first.html | U.N. HOME TO OPEN OCT. 24; Children's Institution in Ecuador to Be First of a Number | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/mcclung-signed-by-cardinals.html | McClung Signed by Cardinals | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/holmer-wordell.html | Holmer -- Wordell | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/the-point-score.html | The Point Score | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/sells-eighth-avenue-house.html | Sells Eighth Avenue House. | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/russia-moves-to-resume-trade-dealings-in-turkey.html | Russia Moves to Resume Trade Dealings in Turkey | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/strike-cost-put-at-2000000.html | Strike Cost Put at $2,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/aaa-sues-to-protect-initials.html | AAA Sues to Protect Initials | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/bushwicks-game-called-off.html | Bushwicks' Game Called Off | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/pro-giants-sign-johnson-new-york-eleven-adds-end-drills-on-new.html | PRO GIANTS SIGN JOHNSON; New York Eleven Adds End - Drills on New Formation | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/13-us-jet-fighters-arrive-in-scotland.html | 13 U.S. JET FIGHTERS ARRIVE IN SCOTLAND | | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/children-sending-gospels-to-dutchh000io-10000-gifts-to-youngsters.html | CHILDREN SENDING GOSPELS TO DUTCHh)0*0*0*iO; 10,000 Gifts to Youngsters of Holland Leave Tomorrow With Church Group | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/charles-c-perry.html | CHARLES C. PERRY | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/new-insecticide-developed.html | New Insecticide Developed | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/one-eastwest-agreement.html | ONE EAST-WEST AGREEMENT | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/alfred-ernest-burns.html | ALFRED ERNEST BURNS | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/state-traffic-survey-on-aug-10.html | State Traffic Survey on Aug. 10 | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/office-structure-to-cost-1000000-plans-are-filed-for-project-on.html | OFFICE STRUCTURE TO COST $1,000,000; Plans Are Filed for Project on West 58th St., Site -Other Building Work | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/mrs-frank-a-hopkins.html | MRS. FRANK A. HOPKINS | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/legacy-of-450000-to-russians-lapsed.html | LEGACY OF $450,000 TO RUSSIANS LAPSED | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/wilburn-out-of-hospital.html | Wilburn Out of Hospital | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/bonds-and-shares-on-london-market-base-metals-issues-firmer-owing.html | BONDS AND SHARES ON LONDON MARKET; Base Metals Issues Firmer Owing to Copper Prise Rise -- Decca Issues Decline | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/suit-asks-schools-end-religion-time-two-brooklyn-parents-contend.html | SUIT ASKS SCHOOLS END RELIGION TIME; Two Brooklyn Parents Contend Training Should Be Kept in Churches, Homes | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/protection-in-war-asked-for-civilian-red-cross-will-take-up-plan-at.html | PROTECTION IN WAR ASKED FOR CIVILIAN; Red Cross Will Take Up Plan at Meeting in Stockholm, O'Connor Announces | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/royals-trip-newark-43-difani-of-bears-in-hospital-after-being-hit.html | ROYALS TRIP NEWARK, 4-3; Difani of Bears in Hospital After Being Hit by a Pitched Ball | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/mrs-mnaughton-first-wins-low-gross-in-long-island-golf-with-card-of.html | MRS. M'NAUGHTON FIRST; Wins Low Gross in Long Island Golf With Card of 73 | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/further-advances-forecast-in-prices-small-business-group-is-told.html | FURTHER ADVANCES FORECAST IN PRICES; Small Business Group is Told Wholesale, Retail Levels Will Rise in Next Few Months | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/saints-and-sinners-sued-member-charges-dexter-fellows-tent-chose.html | SAINTS AND SINNERS SUED; Member Charges Dexter Fellows Tent Chose Hoffman Illegally | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/exempt-from-us-tax-world-bank-bond-interest-to-foreign-concerns.html | EXEMPT FROM U.S. TAX; World Bank Bond Interest to Foreign Concerns Here Freed | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/manhour-shirt-output-higher.html | Man-Hour Shirt Output Higher | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/mrs-paul-b-belin.html | MRS. PAUL B. BELIN | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/strike-in-long-beach-thousands-of-commuters-rush-for-cabs-as-bus.html | STRIKE IN LONG BEACH; Thousands of Commuters Rush for Cabs as Bus Men Quit | True | Special to THE NEW YORL TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/2-translations-ordered-for-russians-in-un-unit.html | 2 Translations Ordered For Russians in U.N. Unit | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/capt-lloyd-d-follmer.html | CAPT. LLOYD D. FOLLMER | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/the-integration-of-india-issue-of-hyderabad-created-by-opponents-of.html | The Integration Of India; Issue of Hyderabad Created by Opponents of Unity, It Is Charged | True | UNNI NAYAR, Public Relations Officer, Embassy of India. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/smith-takes-swim-and-sets-a-record-wins-400-free-style-in-441-with.html | SMITH TAKES SWIM AND SETS A RECORD; Wins 400 Free Style in 4:41 With McLane Second -U.S. Women Trail | True | By Benjamin Welles | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/sees-israel-victorious-eban-says-his-country-wants-peace-but-can.html | SEES ISRAEL VICTORIOUS; Eban Says His Country Wants Peace, But Can Win Fighting | True | | | C1B 147605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/reds-beat-braves-third-in-row-42-bostons-lead-cut-to-4-games.html | REDS BEAT BRAVES THIRD IN ROW, 4-2; Boston's Lead Cut to 4 Games -- Kluszewski and Litwhiler Connect for Cincinnati | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/magic-first-again-in-yachting-series-scores-second-victory-in-star.html | MAGIC FIRST AGAIN IN YACHTING SERIES; Scores Second Victory in Star Class Races for Corry Trophy on the Sound | True | By John Rendel | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/8706-cars-delivered-in-july.html | 8,706 Cars Delivered in July | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/vast-air-strides-seen-for-future-admiral-and-general-agree-that.html | VAST AIR STRIDES SEEN FOR FUTURE; Admiral and General Agree That Engine Power Will Be Greatly Enhanced | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/named-to-mental-health-council.html | Named to Mental Health Council | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/costa-rica-would-back-us.html | Costa Rica Would Back U.S. | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/new-insurance-plan-mutual-life-to-speed-up-payment-to-the.html | NEW INSURANCE PLAN; Mutual Life to Speed Up Payment to the Beneficiary | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/liverpool-riot-scene-under-strong-guard.html | LIVERPOOL RIOT SCENE UNDER STRONG GUARD | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/export-quota-set-for-iron-and-steel-1120000-tons-issued-in-third.html | EXPORT QUOTA SET FOR IRON AND STEEL; 1,120,000 Tons Issued in Third Quarter With 285,000 Allotted for Special Projects | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/800000-video-sets-given-as48-output-60-broadcasting-stations-seen.html | 800,000 VIDEO SETS GIVEN AS48 OUTPUT; 60 Broadcasting Stations Seen by RCA-Official With 1949 Set as $400,000,000 Year | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/dies-in-9story-plunge.html | Dies in 9-Story Plunge | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/car-accessories-arouse-protest-official-asserts-retailers-too-long.html | CAR ACCESSORIES AROUSE PROTEST; Official Asserts Retailers Too Long Have Endured Blame for Factory Extras | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/the-met-must-not-close.html | THE "MET" MUST NOT CLOSE | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/for-due-process-of-law.html | For Due Process of Law | True | L.O. ROTHSCHILD. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/ferguson-loses-motion-court-denies-inventors-plea-to-examine-ford.html | FERGUSON LOSES MOTION; Court Denies Inventor's Plea to Examine Ford Books | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/music-events-today.html | Music Events Today | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/new-railroad-station-planned.html | New Railroad Station Planned | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/raf-aids-in-battle-against-malay-reds.html | RAF AIDS IN BATTLE AGAINST MALAY REDS | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/man-dies-in-bridge-plunge.html | Man Dies in Bridge Plunge | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/jersey-city-drops-two-buffalo-wins-by-63-and-151-to-capture-series.html | JERSEY CITY DROPS TWO; Buffalo Wins by 6-3 and 15-1 to Capture Series, 3-2 | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/held-as-75000-gem-smugglers.html | Held as $75,000 Gem Smugglers | True | | | C1B 147605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/father-of-clark-gable.html | FATHER OF CLARK GABLE | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/air-force-shifts-officers-eight-generals-are-concerned-in.html | AIR FORCE SHIFTS OFFICERS; Eight Generals Are Concerned in Reassignment | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/olympic-laurels.html | OLYMPIC LAURELS | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/opera-cancels-its-season-cites-labor-costs-deficits-officers.html | Opera Cancels Its Season; Cites Labor Costs, Deficits; Officers Deplore Effect of Decision, Will Try to Resume When Conditions Permit -- Musicians Score Blow to Public | True | By Howard Taubman | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/iro-takes-over-4500-czechs.html | IRO Takes Over 4,500 Czechs | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/communists-call-inquiry-a-circus-hearings-in-the-capital-staged-by.html | COMMUNIST'S CALL INQUIRY A 'CIRCUS; Hearings in the Capital Staged by Congress to Distract Public, Convention Says | True | By Warren Moscow | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/kaiserfrazer-loses-court-action-on-suit-plaintiffs-contentions-held.html | Kaiser-Frazer Loses Court Action on Suit; Plaintiff's Contentions Held Not 'Frivolous' | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/rowing-at-henley-today-australian-and-french-shells-collide-in.html | ROWING AT HENLEY TODAY; Australian and French Shells Collide in Olympic Workout | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/loan-office-loses-2500-in-holdup-herald-square-in-uproar-for.html | LOAN OFFICE LOSES $2,500 IN HOLD-UP; Herald Square in Uproar for Quarter Hour as Thug Slips Through Crowd to Subway | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/benjamin-p-pink.html | BENJAMIN P. PINK | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/rev-frederic-dunne.html | REV. FREDERIC DUNNE | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/miss-beatrice-turner.html | MISS BEATRICE TURNER | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/abdullah-relaxes-palestine-stand-compromise-aim-is-sensed-in-bid.html | ABDULLAH RELAXES PALESTINE STAND; Compromise Aim Is Sensed in Bid for Fullest Study of Mediator's Next Proposal | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/army-air-stunt-at-idlewild-becomes-real-as-chutists-drop-to-aid-2.html | Army Air Stunt at Idlewild Becomes Real As 'Chutists Drop to Aid 2 Crashed Fliers; ARMY PLANE CRASHES DURING DEMONSTRATION AT IDLEWILD | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/topics-of-the-day-in-wall-streeti.html | TOPICS OF THE DAY IN WALL STREETI | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/smith-thompson-win-in-missouri-named-for-governor-primary-surprise.html | SMITH, THOMPSON WIN IN MISSOURI; Named for Governor -- Primary Surprise in Truman District -Results in Kansas, Virginia | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/an-art-show-with-sound-little-girls-hammer-ashtrays-to-sell-at.html | AN ART SHOW WITH SOUND; Little Girls Hammer Ashtrays to Sell at One-Day Stand | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/36-die-in-la-guayra-flooo-part-of-venezuelan-port-city-engulfed-by.html | 36 DIE IN LA GUAYRA FLOOO; Part of Venezuelan Port City Engulfed by Torrent | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/dps-to-be-at-air-show-fifty-from-germany-to-stop-on-way-to.html | DP'S TO BE AT AIR SHOW; Fifty From Germany to Stop on Way to Venezuela | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/fath-frocks-win-applause-in-paris-slim-simple-gowns-made-for-all.html | FATH FROCKS WIN APPLAUSE IN PARIS; Slim, Simple Gowns Made for All Hours of Day -- Carven Waistline Kept Snug | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/southern-projects-up-outlay-for-building-this-year-second-highest.html | SOUTHERN PROJECTS UP; Outlay for Building This Year Second Highest on Record | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/15-washington-place-goes-to-a-syndicate.html | 15 WASHINGTON PLACE GOES TO A SYNDICATE | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/miss-renee-piquette-wed-to-w-v-gaherty.html | MISS RENEE PIQUETTE WED TO W. V. GAHERTY | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/asks-deweys-money-policy.html | Asks Dewey's Money Policy | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/bavarian-border-reported-opened.html | Bavarian Border Reported Opened | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/workers-party-to-get-hearing.html | Workers Party to Get Hearing | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/truman-names-ramspeck-georgian-gets-post-in-group-for-jobs-to.html | TRUMAN NAMES RAMSPECK; Georgian Gets Post in Group for Jobs to Handicapped | True | Special to THE NEW YORK TIMES.P0*0*0* | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/corn-prices-off-to-seasonal-low-drop-follows-an-estimate-of.html | CORN PRICES OFF TO SEASONAL LOW; Drop Follows an Estimate of 3,501,000,000-Bushel Crop for This Year | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/arab-refugees-discussed.html | Arab Refugees Discussed | True | By Dana Adams Schmidt | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/son-to-mrs-frederick-r-ballen.html | Son to Mrs. Frederick R. Ballen | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/loans-show-drop-at-member-banks-demand-deposits-adjusted-gain.html | LOANS SHOW DROP AT MEMBER BANKS; Demand Deposits Adjusted Gain $113,000,000 in Week -- Down in New York | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/british-deny-report-to-church-on-filipino.html | BRITISH DENY 'REPORT' TO CHURCH ON FILIPINO | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/lieut-gen-rockey-weds-head-of-atlantic-fleet-marines-marries-mrs.html | LIEUT. GEN. ROCKEY WEDS; Head of Atlantic Fleet Marines Marries Mrs. Susan Richards | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/warns-on-luxuriant-poison-ivy.html | Warns on 'Luxuriant' Poison Ivy | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/boy-4-falls-to-death.html | Boy, 4, Falls to Death | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/decca-deal-defended-income-from-tieup-with-british-negligible.html | DECCA DEAL DEFENDED; Income From Tie-Up With British Negligible, Spokesman Says | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/italy-held-facing-communist-revolt-scelba-tells-senate-nation-is.html | ITALY HELD FACING COMMUNIST REVOLT; Scelba Tells Senate Nation Is Imperiled by Elaborate Plan to Seize Power | True | By Arnaldo Cortesi | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/alleged-red-kept-in-u-s-jobs-4-years-despite-protests-navy.html | ALLEGED RED KEPT IN U. S. JOBS 4 YEARS DESPITE PROTESTS; NAVY OVERRULED | True | By C. P. Trussell | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/news-of-ships-renewal-of-hiring-hall-provisions-for-radio-men.html | News of Ships; Renewal of Hiring Hall Provisions for Radio Men Offered in Talks | True | | | C1B 147605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/justin-g-mcarthy-sr.html | JUSTIN G. M'CARTHY SR. | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/value-of-special-session-electorate-is-enabled-to-appraise-parties.html | Value of Special Session; Electorate Is Enabled to Appraise Parties in Action, Writer Siys | True | LE0.^ FISCHEL. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/aaron-gold-wins-goldman-contest-his-perfect-score-tops-music-memory.html | AARON GOLD WINS GOLDMAN CONTEST; His Perfect Score Tops Music Memory Competition 2 Other Veterans Are Runners-Up | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/abuses-charged-in-reclamation-willful-violation-of-law-is-laid-to.html | ABUSES CHARGED IN RECLAMATION; Willful Violation of Law Is Laid to Bureau by Harness in Report to House | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/leases-house-to-move-tenants-on-office-site.html | Leases House to Move Tenants on Office Site | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/unbeaten-american-quintet-routs-egypt-for-fourth-straight-6628.html | Unbeaten American Quintet Routs Egypt for Fourth Straight, 66-28; Clinches Berth in Finals as Burksdale Sets Pace in Rough Game Crowd of 2,500 Is Irked by Victors' Height Advantage | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/ohio-oils-profit-climbs-abruptly-24879098-cleared-in-first-half.html | OHIO OIL'S PROFIT CLIMBS ABRUPTLY; $24,879,098 Cleared in First Half Contrasted With Net of $13,246,116 in '47 Period | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/advertising-news-and-notes-appointed-ad-manager-of-st-regis-sales.html | Advertising News and Notes; Appointed Ad Manager Of St. Regis Sales Corp. | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/to-photograph-roosevelt-papers.html | To Photograph Roosevelt Papers | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/french-widen-social-security.html | French Widen Social Security | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/parking-authority-set-up.html | Parking Authority Set Up | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/committee-in-london-meets.html | Committee in London Meets | True | By Herbert L. Matthews | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/wallace-backers-seized-2-jersey-congress-candidates-accused-for.html | WALLACE BACKERS SEIZED; 2 Jersey Congress Candidates Accused for Using Sound Truck | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/drug-gift-quota-to-japan-up.html | Drug Gift Quota to Japan Up | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/twa-stock-deal-barred-line-temporarily-restricted-from-trade-with.html | TWA STOCK DEAL BARRED; Line Temporarily Restricted From Trade With Hughes Steel | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/st-lawrence-corp-to-pay-dividends-2-to-be-distributed-on-class-a.html | ST. LAWRENCE CORP. TO PAY DIVIDENDS; $2 to Be Distributed on Class A Preferred Aug. 25, Carrying Out Revamping Terms | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/west-warns-germans-tells-bizonal-officials-they-must-relax-business.html | WEST WARNS GERMANS; Tells Bizonal Officials They Must Relax Business Curbs | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/budget-costumes-put-on-exhibition-fall-cottons-are-included-in.html | BUDGET COSTUMES PUT ON EXHIBITION; Fall Cottons Are Included in Designs From Kansas City by Nelly Don | True | By Virginia Pope | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/vane-to-get-logan-trophy.html | Vane to Get Logan Trophy | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/epithets-barred-to-store-pickets-justice-also-orders-blocking-of.html | EPITHETS BARRED TO STORE PICKETS; Justice Also Orders Blocking of Entrances Stopped at Oppenheim Collins | True | | | C1B 147605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/veyracpaulham-carr.html | Veyrac-Paulham -- Carr | | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/gas-stocks-drop-1525000-barrels-countrys-total-at-weekend-is.html | GAS STOCKS DROP 1,525,000 BARRELS; Country's Total at Week-End Is 99,116,000 Barrels -Light Fuel Oil Gains | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/opera-had-woes-as-well-as-stars-fire-and-losses-eliminated-2.html | OPERA HAD WOES AS WELL AS STARS; Fire and Losses Eliminated 2 Seasons in 1890's, but House Remained Artists' Goal | | By Irving Spiegel | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/cost-of-getting-1500-schooner-ashore-for-store-put-at-30000.html | Cost of Getting $1,500 Schooner Ashore for Store Put at $30,000 | | By Murray Schumach | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/gas-range-shipments-up-29.html | Gas Range Shipments Up 29% | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/appointed-as-president-of-british-ad-agency.html | Appointed as President Of British Ad Agency | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/yorkville-parcel-in-sale.html | Yorkville Parcel in Sale | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/ascap-retains-patterson-former-war-secretary-to-aid-fight-on-court.html | ASCAP RETAINS PATTERSON; Former War Secretary to Aid Fight on Court Ruling | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/union-chief-balks-at-a-nonred-oath-davis-of-cio-drug-workers-here.html | UNION CHIEF BALKS AT A NON-RED OATH; Davis of CIO Drug Workers Here Tells House Group He Doubts Communist Menace | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/nebraskan-is-made-dewey-aide.html | Nebraskan Is Made Dewey Aide | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/mrs-clestine-romond.html | MRS. CLESTINE ROMOND | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/us-yachtsmen-triumph-in-two-events-finish-third-in-another-at.html | U.S. Yachtsmen Triumph in Two Events, Finish Third in Another at Torquay; WHITON SKIPPERS SIX METER VICTOR | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/miami-lines-ask-fare-cut-to-10c.html | Miami Lines Ask Fare Cut to 10c | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/reading-issue-on-market.html | Reading Issue on Market | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/the-walls-of-jericho-based-on-wellmans-novel-at-roxy-wilde-darnell.html | ' The Walls of Jericho,' Based on Wellman's Novel, at Roxy - Wilde, Darnell, Baxter Star | | A.. W. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/italy-water-polo-victor.html | Italy Water Polo Victor | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/turkey-will-cost-more-chicken-and-egg-prices-also-to-stay-up.html | TURKEY WILL COST MORE; Chicken and Egg Prices Also to Stay Up, Department Reports | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/hoesly-topp.html | Hoesly -- Topp | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/naval-store.html | NAVAL STORES | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/marriage-resolution-approved.html | Marriage Resolution Approved | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/republicans-on-inflation.html | REPUBLICANS ON INFLATION | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/miss-ann-reagan-becomes-engaged-exstudent-at-manhattanville-fiancee.html | MISS ANN REAGAN BECOMES ENGAGED; Ex-Student at Manhattanville Fiancee of John J. Hafer Jr., an Ensign During War | True | | | C1B 147605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/aleutian-veteran-put-to-work.html | Aleutian 'Veteran' Put to Work | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/dr-eckener-is-acquitted-zeppelin-designers-aid-to-nazis-not.html | DR. ECKENER IS ACQUITTED; Zeppelin Designer's Aid to Nazis 'Not Incriminating' | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/fire-sweeps-ontario-city.html | Fire Sweeps Ontario City | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/mccall-shares-quickly-placed.html | McCall Shares Quickly Placed | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/uaw-may-absorb-20000-agreement-covers-die-casters-who-quit-leftwing.html | UAW MAY ABSORB 20,000; Agreement Covers Die Casters Who Quit Left-Wing Union | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/radio-body-secretary-resigns.html | Radio Body Secretary Resigns | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/silver-flatware-revised-upward-major-producers-with-two-exceptions.html | SILVER FLATWARE REVISED UPWARD; Major Producers, With Two Exceptions, Announce Rises Ranging From 8 to 10% | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/martha-pascale-fiancee-former-student-at-marymount-betrothed-to.html | MARTHA PASCALE FIANCEE; Former Student at Marymount Betrothed to Leavitt Pope | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/hal-chester-firm-to-make-the-whip-rambler-pictures-corp-plans-a.html | HAL CHESTER FIRM TO MAKE 'THE WHIP'; Rambler Pictures Corp. Plans a Mystery by Craig Rice as its First Venture | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/porter-breaks-olympic-mark-leading-united-states-sweep-in-high.html | Porter Breaks Olympic Mark Leading United States Sweep in High Hurdles; SCOTT RUNNER-UP, WITH DIXON THIRD | True | By Allison Danzig | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/buhan-takes-foil-title-frenchman-wins-as-two-from-us-bow-in.html | BUHAN TAKES FOIL TITLE; Frenchman Wins as Two From U.S. Bow in Semi-Finals | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/mrs-robert-liebeck.html | MRS. ROBERT LIEBECK | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/last-top-communist-yields-after-2-weeks.html | LAST TOP COMMUNIST YIELDS AFTER 2 WEEKS | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/title-to-langley-field-nine.html | Title to Langley Field Nine | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/farley-calls-expose-bad-for-democrats.html | Farley Calls Expose 'Bad' for Democrats | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/wide-philadelphia-audit-check-of-all-public-funds-in-city-and.html | WIDE PHILADELPHIA AUDIT; Check of All Public Funds in City and County Ordered | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/greek-army-wins-smolika-bastion-units-attacking-from-east.html | GREEK ARMY WINS SMOLIKA BASTION; Units Attacking From East andh)0*0*0*iWest Join Rebels Driven From Other Strongholds | True | By A. C. Sedgwick | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/charles-h-king.html | CHARLES H. KING | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/briton-in-rumania-freed-unirea-oil-company-official-released-after.html | BRITON IN RUMANIA FREED; Unirea Oil Company Official Released After Grilling | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/amy-jane-cramp-betrothed.html | Amy Jane Cramp Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/larkin-favored-to-beat-beltram-in-10rounder-at-garden-tonight-bronx.html | Larkin Favored to Beat Beltram In 10-Rounder at Garden Tonight; Bronx Welterweight's Hopes for Triumph Lie in Knockout -- Lesnevich Here From Title Fight With Mills | True | By William J. Briordy | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/gray-market-hearing-due-house-group-to-open-inquiry-in-chicago-aug.html | GRAY MARKET HEARING DUE; House Group to Open Inquiry in Chicago Aug. 10 | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/mrs-cudones-237-takes-links-title-mrs-untermeyer-defending-champion.html | MRS. CUDONE'S 237 TAKES LINKS TITLE; Mrs. Untermeyer, Defending Champion, Next With 243 in Jersey Shore Play | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/ban-on-nation-refused-rochester-school-board-rejects-catholic.html | BAN ON 'NATION' REFUSED; Rochester School Board Rejects Catholic Veterans' Plea | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/liquor-dealers-here-begin-fight-to-upset-mitchell-fair-trade-act.html | Liquor Dealers Here Begin Fight To Upset Mitchell Fair Trade Act; Spurred by Chicago Decision Declaring Illinois Law Void, Backers of Move Are Now Soliciting Funds for Test | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/e-arthur-tutein.html | E. ARTHUR TUTEIN | True | Special to THE NEW YORK TIMESh)0*0*0*iO | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/tulsa-six-gets-ritson.html | Tulsa Six Gets Ritson | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/tuberculosis-unit-to-aid-brooklyn-new-healthmobile-is-dedicated-at.html | TUBERCULOSIS UNIT TO AID BROOKLYN; New Healthmobile Is Dedicated at Borough Hall To Give X-Rays and Information | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/maiden-lane-lofts-acquired.html | Maiden Lane Lofts Acquired | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/alleghany-corp-asks-icc-to-allow-interest-rise.html | Alleghany Corp. Asks ICC To Allow Interest Rise | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/cited-for-conspiracy-8-producers-of-rubber-soles-heels-hit-by-ftc.html | CITED FOR CONSPIRACY; 8 Producers of Rubber Soles, Heels Hit by FTC Order | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/princeton-crews-get-letters.html | Princeton Crews Get Letters | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/jersey-ace-golf-led-by-zaccaguio-madison-amateur-puts-fifth-shot-7.html | JERSEY ACE GOLF LED BY ZACCAGUIO; Madison Amateur Puts Fifth Shot 7 1/2 Inches From Pin -- Solinger Is Second | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/singing-step-wins-by-three-lengths-1920-choice-beats-nathaniel-at.html | SINGING STEP WINS BY THREE LENGTHS; 19-20 Choice Beats Nathaniel at Saratoga -- Star Bout Runs Third in Dash | True | By James Roach | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/polio-cases-increase-north-carolina-reports-33-more-1948-total-is.html | POLIO CASES INCREASE; North Carolina Reports 33 More; 1948 Total Is 1,172 | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/southerners-win-in-poll-tax-fight-credit-curbs-gain-republicans.html | SOUTHERNERS WIN IN POLL TAX FIGHT; CREDIT CURBS GAIN; REPUBLICANS YIELD | True | By William S. White | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/british-coal-exports-up-figures-for-29-weeks-in-48-are-above-total.html | BRITISH COAL EXPORTS UP; Figures for 29 Weeks in '48 Are Above Total for All of '47 | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/george-h-magowan.html | GEORGE H. MAGOWAN | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/j-h-curtis-seeking-theatre-in-capital-negotiates-for-strand-movie-h.html | J. H. CURTIS SEEKING THEATRE IN CAPITAL; Negotiates for Strand, Movie House, Said to Be Asking $400,000 or a Lease | True | By Lester Bernstein | | C1B 147605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/e-siposs-dies-on-coast-physiotherapist-treated-roosevelt-and-other.html | E. SIPOSS DIES ON COAST; Physiotherapist Treated Roosevelt and Other Notables | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/oil-fields-to-get-quota-16530ton-voluntary-allocation-awaits-sawyer.html | OIL FIELDS TO GET QUOTA; 16,530-Ton Voluntary Allocation Awaits Sawyer Signature | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/miss-yim-gets-post-in-korean-cabinet.html | MISS YIM GETS POST IN KOREAN CABINET | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/favored-teamof4-wins-bridge-title-mrs-sobel-and-mates-score-in.html | FAVORED TEAMOF4 WINS BRIDGE TITLE; Mrs. Sobel and Mates Score in Mixed Event -- Champions of Last Year Are Second | True | By Albert H. Morehead | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/h000iguy-davidson-hills.html | h)0*0*0*iGUY DAVIDSON HILLS | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/b29s-leave-for-alaska-remaining-worldcircling-planes-take-off-from.html | B-29'S LEAVE FOR ALASKA; Remaining World-Circling Planes Take Off From Yokota | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/new-england-mills-cut-textile-output.html | NEW ENGLAND MILLS CUT TEXTILE OUTPUT | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/bank-notes.html | BANK NOTES | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/emergency-center-begun-at-h0spital-roosevelts-600000-russell.html | EMERGENCY CENTER BEGUN AT H0SPITAL; Roosevelt's $600,000 Russell Memorial Is Expected to Be Ready by Year-End | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/keane-mcgrade.html | Keane -- McGrade | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/buys-near-new-housing-investor-takes-building-at-first-ave-and-16th.html | BUYS NEAR NEW HOUSING; Investor Takes Building at First Ave. and 16th St. | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/chosen-to-head-division-in-travelers-aid-drive.html | Chosen to Head Division In Travelers Aid Drive | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/san-mateo-to-sell-322000-bonds-20year-school-issue-will-be-offered.html | SAN MATEO TO SELL $3,22,000 BONDS; 20-Year School Issue Will Be Offered Aug. 17 -- Interest Not to Exceed 5% | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/loss-on-potato-support-is-listed-at-170169000-for-last-5-years.html | Loss on Potato Support Is Listed At $170,169,000 for Last 5 Years; $170,169,000 LOSS LAID TO POTATO AID | True | By Bess Furman | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/new-york-yc-race-off-as-breeze-fails.html | NEW YORK Y.C. RACE OFF AS BREEZE FAILS | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/news-of-food-piquant-sauce-is-back-on-market-jamaica-product-absent.html | News of Food; Piquant Sauce Is Back on Market; Jamaica Product Absent Eight Years | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/franco-names-aide-in-us-pablo-mery-del-val-will-be-cultural.html | FRANCO NAMES AIDE IN U.S; Pablo Mery Del Val will Be Cultural Relations Attache | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/quito-will-consider-a-fournation-bank.html | QUITO WILL CONSIDER A FOUR-NATION BANK | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/cardinal-sibilia-vatican-diplomat-h000iexnuncio-to-austria-oldest.html | CARDINAL SIBILIA, VATICAN DIPLOMAT; h)0*0*0*iEx-Nuncio to Austria, Oldest of His Rank, Is Dead at 87 -Served in South America | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/no-big-labor-drain-expected-by-draft-hershey-tells-employers-new.html | NO BIG LABOR DRAIN EXPECTED BY DRAFT; Hershey Tells Employers New Law Should Not Cause Immediate Change | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/months-bond-issues-48585718-in-municipal-and-state-blocks.html | MONTH'S BOND ISSUES; $48,585,718 in Municipal and State Blocks Authorized | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/august-joins-pro-dodgers.html | August Joins Pro Dodgers | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/great-western-president-resigns.html | Great Western President Resigns | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/democrats-get-ready-h000campaign-to-carry-state-for-truman-to.html | DEMOCRATS GET READY; h)0*0*0*iCampaign to Carry State for Truman to Begin Next Week | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/middle-east-amity-held-cut-by-truman.html | MIDDLE EAST AMITY HELD CUT BY TRUMAN | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/israeli-girl-flier-killed-zahara-levitov-21-took-part-in-bombing.html | ISRAELI GIRL FLIER KILLED; Zahara Levitov, 21, Took Part In Bombing Missions | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/business-world.html | BUSINESS WORLD | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/school-official-sworn-in.html | School Official Sworn in | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/wool-mill-industry-is-seen-in-california.html | WOOL MILL INDUSTRY IS SEEN IN CALIFORNIA | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/athletics-sign-a-cherokee.html | Athletics Sign a Cherokee | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/israel-would-prod-britain-on-cyprus-asks-un-to-order-release-of.html | ISRAEL WOULD PROD BRITAIN ON CYPRUS; Asks U.N. to Order Release of 11,000 Refugees on Island Mediator's Aide Arrives | True | By George Barrett | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/hungarian-visits-truman-minister-says-he-and-president-are-stubborn.html | HUNGARIAN VISITS TRUMAN; Minister Says He and President Are Stubborn Optimists | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/hopes-on-germany-qualified-in-paris-french-weigh-chance-of-accord.html | HOPES ON GERMANY QUALIFIED IN PARIS; French Weigh Chance of Accord Against Demands Made After Warsaw Parley | True | By Harold Callender | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/to-aid-the-handicapped-girl-scout-leaders-outline-aim-at-briarcliff.html | TO AID THE HANDICAPPED; Girl Scout Leaders Outline Aim at Briarcliff Meeting | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/soviet-in-un-aids-slavs-on-trieste-russians-back-tito-delegate-in.html | SOVIET IN U.N. AIDS SLAVS ON TRIESTE; Russians Back Tito Delegate in Security Council in Move for a Hearing | True | By Thomas J. Hamilton | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/another-western-about-a-fearless-marshal.html | Another Western About a Fearless Marshal | True | H.H.T.(# 0*0*0* | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/red-sox-bow-98-to-browns-in-9th-boston-falls-to-fourth-place-as.html | RED SOX BOW, 9-8, TO BROWNS IN 9TH; Boston Falls to Fourth Place as Priddy and Platt Drive in 2 Runs in Last Frame | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/yugoslavcominform-schism-may-heal-europes-sore-spots-status-of.html | Yugoslav-Cominform Schism May Heal Europe's Sore Spots; Status of Trieste, Peace Treaty With Austria, Greek War Held to Be Linked With Split | True | By C. L. Sulzberger | | C1B 147605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/gambling-inquiry-goes-on-on-occupant-of-park-ave-home-scene-of-party.html | GAMBLING INQUIRY GOES ON; Occupant of Park Ave. Home, Scene of Party, Questioned | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/ends-life-with-trick-he-learned-in-war.html | ENDS LIFE WITH TRICK HE LEARNED IN WAR | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/college-teachers-hold-outside-jobs-head-of-rutgers-sees-threat-to.html | COLLEGE TEACHERS HOLD OUTSIDE JOBS; Head of Rutgers Sees Threat to U.S. Academic Standards in Inadequate Salaries | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/u-s-will-oppose-russia-on-danube-cannon-to-reject-soviet-draft.html | U. S. WILL OPPOSE RUSSIA ON DANUBE; Cannon to Reject Soviet Draft Convention at Parley Today -- Effect on Vote Doubted | True | By M. S. Handler | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/two-tie-for-pistol-lead-ullman-sweden-and-takaco-of-hungary-score.html | TWO TIE FOR PISTOL LEAD; Ullman, Sweden, and Takaco of Hungary Score 289 Each | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/rumania-bars-rule-by-churches-abroad.html | RUMANIA BARS RULE BY CHURCHES ABROAD | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/sports-of-the-times-a-master-batsman-discusses-pitching.html | Sports of the Times; A Master Batsman Discusses Pitching | True | By John Drebinger | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/banker-purchases-48acre-nj-place.html | BANKER PURCHASES 48-ACRE N.J. PLACE | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | SDeclal to Tltg Ngw YORK TlI^f^;SI | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/british-film-of-a-war-incident.html | British Film of a War Incident | True | T. F. B.0*0*0* | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/cotton-sells-off-trade-deals-lead-prices-are-down-1-to-8-points-at.html | COTTON SELLS OFF; TRADE DEALS LEAD; Prices Are Down 1 to 8 Points at Close -- Hedging Shows the Influence of New Crop | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/american-missing-in-germany.html | American Missing in Germany | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/frederic-l-duggan.html | FREDERIC L. DUGGAN | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/15mile-swim-set-sept-8.html | 15-Mile Swim Set Sept. 8 | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/montenegro-gets-shifts-in-cabinet-dismissal-of-5-ministers-held.html | MONTENEGRO GETS SHIFTS IN CABINET; Dismissal of 5 Ministers Held Related to Decision to Form Separate Communist Party | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/afl-wins-bus-vote-one-ballot-gives-jurisdiction-for-triboro-coach.html | AFL WINS BUS VOTE; One Ballot Gives Jurisdiction for Triboro Coach Co. | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/capt-thomas-mgowan.html | CAPT. THOMAS M'GOWAN | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/bill-asks-stay-for-faith-healer.html | Bill Asks Stay for Faith Healer | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/contest-stirs-interest-army-reports-score-of-songs-received-here-in.html | CONTEST STIRS INTEREST; Army Reports Score of Songs Received Here in Four Days | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/amparo-iturbi-heard-as-stadium-soloist.html | AMPARO ITURBI HEARD AS STADIUM SOLOIST | True | R,. P. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/service-station-deal-is-closed-in-yonkers.html | SERVICE STATION DEAL IS CLOSED IN YONKERS | True | | | C1B 147605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/aflupholsterers-back-truman.html | AFL-Upholsterers Back Truman | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/shells-burst-in-holy-city.html | Shells Burst in Holy City | True | Combined American Press Dispatch. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/to-direct-manufacturing-for-textron-incorporated.html | To Direct Manufacturing For Textron, Incorporated | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/queen-marks-birthday-elizabeth-48-visits-olympics-attends.html | QUEEN MARKS BIRTHDAY; Elizabeth, 48, Visits Olympics, Attends Vaudeville Show | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/currie-denies-giving-aid-to-silvermaster.html | CURRIE DENIES GIVING AID TO SILVERMASTER | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/west-coast-opera-set-san-francisco-and-los-angeles-have-stars-under.html | WEST COAST OPERA SET; San Francisco and Los Angeles Have Stars Under Contract | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/blind-man-runs-companys-cafeteria-taught-at-institute-vocational.html | Blind Man Runs Company's Cafeteria; Taught at Institute Vocational Class | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/gen-m-murray-63-led-pacific-force-officer-in-command-at-noumea-for.html | GEN. M. MURRAY, 63, LED PACIFIC FORCE; Officer in Command at Noumea for 3 Years Dies -- Formerly Military Aide in Philippines | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/dp-limit-of-40000-in-first-year-seen-carusi-says-that-will-be-less.html | DP LIMIT OF 40,000 IN FIRST YEAR SEEN; Carusi Says That Will Be Less Than Half of Quota -- Fund Shortage Held Cause | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/robin-line-to-raise-fares.html | Robin Line to Raise Fares | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/wallace-campaign-in-state-opens-sept-9.html | WALLACE CAMPAIGN IN STATE OPENS SEPT. 9 | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/farben-death-toll-reaches-187.html | Farben Death Toll Reaches 187 | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/claudia-pinza-is-wed-to-fathers-exaide.html | CLAUDIA PINZA IS WED TO FATHER'S EX-AIDE | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/sforza-for-europe-union-italian-says-little-autarchies-are-the.html | SFORZA FOR EUROPE UNION; Italian Says Little Autarchies Are the Misery of Continent | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/vetcraft-seeks-factory-foundations-plant-to-be-razed-for-school.html | VETCRAFT SEEKS FACTORY; Foundation's Plant to Be Razed for School Playground | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/mrs-lionel-trilling-has-son.html | Mrs. Lionel Trilling Has Son | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/progress-on-unification.html | PROGRESS ON UNIFICATION | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/standard-brands-clears-5019241-halfyears-net-is-31-per-cent-greater.html | STANDARD BRANDS CLEARS $5,019,241; Half-Year's Net Is 31 Per Cent Greater Than in 1947 as Sales Volume Rises 8% | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/eastwest-deals-on-europes-trade-mapped-in-geneva-un-economic-body.html | EAST-WEST DEALS ON EUROPE'S TRADE MAPPED IN GENEVA; U.N. Economic Body Endorses Work of Key Intra-Europe Unit to Spur Commerce | True | By Michael L. Hoffman | | C1B 147605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/15cent-pay-rise-won-at-american-viscose.html | 15-CENT PAY RISE WON AT AMERICAN VISCOSE | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/indians-as-votersh.html | INDIANS AS VOTERSh) | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/sullivan-supports-three-admirals-in-silence-on-remingtons-record.html | Sullivan Supports Three Admirals In Silence on Remington's Record; Sullivan Supports Three Admirals In Silence on Remington's Record | True | By Clayton Knowles | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/chile-is-said-to-reiectsouth-polar-plan-of-u-s.html | Chile Is Said to ReiectSouth Polar Plan of U. S. | True | By the United Press. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/charge-of-sordid-stirs-camp-shanks.html | CHARGE OF 'SORDID' STIRS CAMP SHANKS | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/afl-in-state-votes-ban-on-communists-bars-foes-of-government-from.html | AFL IN STATE VOTES BAN ON COMMUNISTS; Bars Foes of Government From Office or Conventions -- 20 Delegates Are Unseated | True | By Stanley Levey | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/statements-by-opera-and-union.html | Statements by Opera and Union | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/dr-albert-pollard-british-historian-78.html | DR. ALBERT POLLARD, BRITISH HISTORIAN, 78 | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/weak-sos-gives-hope-for-52-on-lost-plane.html | Weak SOS Gives Hope For 52 on Lost Plane | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/3d-ave-bus-strike-set-for-tomorrow-city-to-serve-lines-union-rushes.html | 3D AVE. BUS STRIKE SET FOR TOMORROW; CITY TO SERVE LINES; Union Rushes Walkout Plans After Company Drops 52 With Threat to Lay Off 500 | True | By Paul Crowell | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/reds-report-dissident-tie.html | Reds Report Dissident Tie | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/bronx-taxpayer-sold-garage-at-jerome-ave-corner-under-new-control.html | BRONX TAXPAYER SOLD; Garage at Jerome Ave. Corner Under New Control | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/sylvania-offering-closed.html | Sylvania Offering Closed | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/crusade-by-phone-on-prices-mounts-housewives-over-country-act-as.html | CRUSADE BY PHONE ON PRICES MOUNTS; Housewives Over Country Act as Hog Costs Strike Record of $31.50 a 100 Pounds | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/peru-restores-bill-of-rights.html | Peru Restores Bill of Rights | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/dodgers-set-back-cubs-by-5-to-4-on-single-by-edwards-in-the-ninth.html | Dodgers Set Back Cubs by5 to 4 On Single by Edwards in the Ninth; Blow, When Two Are Out, Off Relief Hurler Dobernic's Only Pitch Sends Hermanski Home -- Barney, Fifth on Mound, Victor | True | By Louis Effrat | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/joseph-devine.html | JOSEPH DEVINE | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/sober-named-by-aau-renominated-as-metropolitan-head-marathon-sept.html | SOBER NAMED BY A.A.U.; Renominated as Metropolitan Head -- Marathon Sept. 12 | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/john-a-coe-headed-american-brass-co.html | JOHN A. COE, HEADED AMERICAN BRASS CO. | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/19064000-loans-for-local-housing-19-authorities-award-notes-to.html | $19,064,000 LOANS FOR LOCAL HOUSING; 19 Authorities Award Notes to Banking, Investment Groups in Nation | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/reservists-are-assured-of-return-to-their-jobs.html | Reservists Are Assured Of Return to Their Jobs | True | By the United Press. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/new-methods-aid-recruit-training-rookies-of-national-guards-42d.html | NEW METHODS AID RECRUIT TRAINING; ' Rookies' of National Guard's 42d Division Surprise Officers at Camp Smith | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/1000-gift-to-medical-center.html | $1,000 Gift to Medical Center | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/to-go-to-religious-congress.html | To Go to Religious Congress | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/device-in-plane-detects-ore-oil-instrument-is-demonstrated-from.html | DEVICE IN PLANE DETECTS ORE, OIL; Instrument Is Demonstrated From Craft in Normal Flight in Westchester | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/tennis-matches-off-again.html | Tennis Matches Off Again | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/the-un-building-loan.html | THE U.N. BUILDING LOAN | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/3681-tons-flown-to-berlin-in-day-us-and-british-set-new-high-as.html | 3,681 TONS FLOWN TO BERLIN IN DAY; U.S. and British Set New High as Russians Again Attempt to Control All Currency | True | By Drew Middleton | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/marshall-declines-comment.html | Marshall Declines Comment | True | By Lewis Wood | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/gov-dewey-is-invited-to-speak-in-alabama.html | GOV. DEWEY IS INVITED TO SPEAK IN ALABAMA | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/foreign-aid-by-us-cost-18200000000.html | FOREIGN AID BY U.S. COST $18,200,000,000 | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/free-greece-cut-in-two.html | Free Greece' Cut In Two | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/two-old-holdings-in-new-ownership-estate-sells-39th-st-realty-after.html | TWO OLD HOLDINGS IN NEW OWNERSHIP; Estate Sells 39th St. Realty After 83 Years -- Tenth St. Corner Held Since 1898 | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/r-delmar-barker.html | R. DELMAR BARKER | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/in-the-nation-a-chapter-in-politics-that-repeats-itself.html | In The Nation; A Chapter in Politics That Repeats Itself | True | By Arthur Krock | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/house-group-votes-control-of-credits-but-republican-measure-omits.html | HOUSE GROUP VOTES CONTROL OF CREDITS; But Republican Measure Omits Excess Profits Tax, Rationing and Price and Wage Curbs | True | By H. Walton Cloke | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/course-of-stocks-reversed-sharply-gains-up-to-2-points-chalked-up.html | COURSE OF STOCKS REVERSED SHARPLY; Gains Up to 2 Points Chalked Up by Key Issues and Price Index Advances 1.40 | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/woolworths-picketed-cio-union-practices-at-200-stores-for-national.html | WOOLWORTH'S PICKETED; CIO Union 'Practices' at 200 Stores for National Show | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/gimbels-makes-awards-presented-at-dinner-marking-end-of-training.html | GIMBELS MAKES AWARDS; Presented at Dinner Marking End of Training Course | True | | | C1B 147605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/wpc-2ybzvxuxi-cxcourier-10-pitchznxxx-uxi-cx2izfrcourier-10.html | WPC: 2YBZV#xU"xi cXCourier 10 Pitchz Nxxx U"xi cX2iZ/FRCourier 10 Pitch#jx28DR. BONASCHI DEAD; EDUCATION LEADER; Former Vice President of Board Here Urged Building Schools -- Active in Italian Groups | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/svendsen-hinman.html | Svendsen -- Hinman | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/barron-with-136-leads-by-stroke-guldahl-next-and-locke-third-at-138.html | BARRON, WITH 136, LEADS BY STROKE; Guldahl Next and Locke Third at 138 in Chicago Golf -Brink Paces Amateurs | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/grocery-chains-set-to-show-milk-data.html | GROCERY CHAINS SET TO SHOW MILK DATA | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/bethlehem-locals-divide-on-pay-rise-one-shipyard-group-accepts.html | BETHLEHEM LOCALS DIVIDE ON PAY RISE; One Shipyard Group Accepts Offer 'Under Protest' but Another Rejects Plan | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/allow-wallace-ballots-north-carolina-wisconsin-rule-to-enter-his.html | ALLOW WALLACE BALLOTS; North Carolina, Wisconsin Rule to Enter His Party | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/ol-skipper-shows-way-beats-favored-olympia-in-wolff-memorial-stakes.html | OL' SKIPPER SHOWS WAY; Beats Favored Olympia in Wolff Memorial Stakes at Chicago | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/eastern-stainless-raises-prices.html | Eastern Stainless Raises Prices | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/5th-ave-corner-scene-of-activity-excavation-begun-for-19story.html | 5TH AVE. CORNER SCENE OF ACTIVITY; Excavation Begun for 19-Story Crowell-Collier Building on Vanderbilt Site | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/1000000-willedh-000ito-nyu-to-lend-mrs-j-a-schwed-bequeaths-entire.html | $1,000,000 WILLEDh) 0*0*0*iTO N.Y.U. TO LEND; Mrs. J. A. Schwed Bequeaths Entire Estate to 3 Schools to Aid Needy Students | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/july-banner-month-for-continental.html | JULY BANNER MONTH FOR CONTINENTAL | | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/jenifer-n-gould-lists-attendants-will-have-her-sister-barbara-as.html | JENIFER N. GOULD LISTS ATTENDANTS; Will Have Her Sister, Barbara, as Honor Maid at Marriage to Anthony Briggs Aug. 28 | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/bataan-hero-leads-in-wichita.html | Bataan Hero Leads in Wichita | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/yoyagers-home-differ-about-war-r-t-reed-finds-europeans-not-too.html | YOYAGERS, HOME, DIFFER ABOUT WAR; R. T. Reed Finds Europeans Not 'Too Disturbed' but Kent Cooper Tells of Fear | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/hias-aided-449-last-month.html | HIAS Aided 449 Last Month | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/of-local-origin.html | Of Local Origin | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/un-blocks-soviet-in-trustee-council-two-tie-votes-bar-move-to-put.html | U.N. BLOCKS SOVIET IN TRUSTEE COUNCIL; Two Tie Votes Bar Move to Put South-West Africa in Hands of the World Agency | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/reynaud-gives-plan-for-rigid-economies.html | REYNAUD GIVES PLAN FOR RIGID ECONOMIES | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/trabert-wins-at-net-62-62.html | Trabert Wins at Net, 6-2, 6-2 | True | | | C1B 147605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/miss-gurdon-howells-to-be-honored-aug-14.html | MISS GURDON HOWELLS TO BE HONORED AUG. 14 | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/radio-and-television-berle-to-preside-over-texaco-star-theatre-of.html | Radio and Television; Berle to Preside Over Texaco Star Theatre of NBC Video Chain, Starting in September | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/silk-again-offered-in-assorted-lots-scap-in-ending-suspension-set.html | SILK AGAIN OFFERED IN ASSORTED LOTS; SCAP in Ending Suspension Set Early in July Indicates Prices Are Unchanged | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/estate-of-6000000-left-by-mrs-drexel.html | ESTATE OF $6,000,000 LEFT BY MRS. DREXEL | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/robertson-wins-in-virginia.html | Robertson Wins in Virginia | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/40000-bps-left-austria-h000but-departures-in-year-are-offset-by.html | 40,000 BP'S LEFT AUSTRIA; h)0*0*0*iBut Departures in Year Are Offset by New Arrivals | True | Special to THE NEW TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/mrs-nathan-abbott-101-former-rollins-college-teacher-once-operated.html | MRS. NATHAN ABBOTT, 101; Former Rollins College Teacher Once Operated Own School | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/japanese-voice-sincere-regrets-as-one-of-conquerors-departs.html | Japanese Voice Sincere Regrets As One of Conquerors Departs; Tributes to General Eichelberger Include Palace Luncheon Given by the Emperor | True | By Lindesay Parrott | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/united-corp-plan-is-cleared-by-sec-onestock-formula-windup-as.html | UNITED CORP. PLAN IS CLEARED BY SEC; One-Stock Formula, Windup as Holding Concern Approved With Small Changes | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/in-charge-of-engineering-for-bristolmyers-co.html | In Charge of Engineering For Bristol-Myers Co. | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/reserve-official-asks-higher-taxes-stead-of-st-louis-urges-rise-in.html | RESERVE OFFICIAL ASKS HIGHER TAXES; Stead of St. Louis, Urges Rise in Personal and Corporate Levies to Balk Inflation | True | By William M. Blair | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/realty-bonds-show-dip-amottbaker-index-off-slightly-to-784-at-end.html | REALTY BONDS SHOW DIP; Amott-Baker Index Off Slightly to $784 at End of July | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/kuomintang-party-at-odds-on-reform-procedural-differences-mar.html | KUOMINTANG PARTY AT ODDS ON REFORM; Procedural Differences Mar Caucus Agreement on China's Need for Radical Changes | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/john-a-donohoeh000io.html | JOHN A. DONOHOEh)0*0*0*iO | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/gov-carlson-victor-in-kansas.html | Gov. Carlson Victor in Kansas | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/sells-at-995-an-acre-lancaster-farm-bought-in-1900-at-13250-an-acre.html | SELLS AT $995 AN ACRE; Lancaster Farm Bought in 1900 at $132.50 an Acre | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/cornwallis-surrender-site-bought-for-national-park.html | Cornwallis Surrender Site Bought for National Park | True | By the United Press. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/major-grut-clips-pentathlon-mark-swede-cuts-olympic-record-by-2.html | MAJOR GRUT CLIPS PENTATHLON MARK; Swede Cuts Olympic Record by 2 Points With 16 Moore of U.S. Second on 47 | True | | | C1B 147605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/truman-plan-seen-as-contradictory-president-would-try-to-hold-lid.html | TRUMAN PLAN SEEN AS CONTRADICTORY; President Would Try to Hold Lid on More Inflation Steam, Bank Survey Says | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/takes-three-buildings-tinware-company-purchases-brooklyn-properties.html | TAKES THREE BUILDINGS; Tinware Company Purchases Brooklyn Properties | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/mrs-philip-henry.html | MRS. PHILIP HENRY | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/child-to-mrs-e-w-barrett-3d.html | Child to Mrs. E. W. Barrett 3d | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/camp-columbia-to-be-host.html | Camp Columbia to Be Host | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/opposes-limiting-credit-legislation-retail-furniture-group-wires.html | OPPOSES LIMITING CREDIT LEGISLATION; Retail Furniture Group Wires Wolcott Bill Should Cover All Forms of Payments | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/jersey-gets-hospitable-troopers-ready-to-outline-scenic-beauty-to.html | JERSEY GETS HOSPITABLE; Troopers Ready to Outline Scenic Beauty to Autoists | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/doris-peters-engaged-pelham-girl-fiancee-of-charles-s-cargile-navy.html | DORIS PETERS ENGAGED; Pelham Girl Fiancee of Charles S. Cargile, Navy Veteran | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/named-as-jersey-director-for-prudential-insurance.html | Named as Jersey Director For Prudential Insurance | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/mccormick-doubles-his-nationalism.html | M'CORMICK DOUBLES HIS 'NATIONALISM' | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/giants-lose-twice-to-cards-drop-to-4th-as-dodgers-win-and-take-3d.html | Giants Lose Twice to Cards, Drop to 4th as Dodgers Win and Take 3d Place; MUNGER, BRECHEEN TRIUMPH BY 7-2, 3-0 | | By James P. Dawson | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/new-orleans-defended-mayor-denies-stealing-foreign-trade-from-other.html | NEW ORLEANS DEFENDED; Mayor Denies Stealing Foreign Trade From Other Ports | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/injured-on-his-own-time-man-hurt-at-company-picnic-loses-appeal-in.html | INJURED ON HIS OWN TIME; Man Hurt at Company Picnic Loses Appeal in Court | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/israel-bars-british-planesh-000io.html | Israel Bars British Planesh) 0*0*0*iO | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/lens-union-agrees-to-herbert-terms-will-authorize-negotiators-to.html | LENS UNION AGREES TO HERBERT TERMS; Will Authorize Negotiators to Sign an Accord Setting the 92-Day-Old Strike | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/us-army-obtains-argentine-meats-buenos-aires-dollar-shortage-eased.html | U.S. ARMY OBTAINS ARGENTINE MEATS; Buenos Aires Dollar Shortage Eased by Purchases Without Political Implications | | By Milton Bracker | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/officers-to-guard-public-concerns-forrestal-tells-opening-of-joint.html | OFFICERS TO GUARD PUBLIC CONCERNS; Forrestal Tells Opening of Joint Services School Thought in General Terms Is Essential | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/sails-after-pay-dispute-greek-freighter-off-to-france-issue-still.html | SAILS AFTER PAY DISPUTE; Greek Freighter Off to France, Issue Sill Unsettled | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/new-bermuda-flight-added.html | New Bermuda Flight Added | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/vacant-block-plot-bought-in-edgemere.html | VACANT BLOCK PLOT BOUGHT IN EDGEMERE | True | | | C1B 147605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/police-move-out-of-oak-st-station-78year-service-of-building-ends.html | POLICE MOVE OUT OF OAK ST. STATION; 78-Year Service of Building Ends to Make Way for Housing Development | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/books-authors.html | Books Authors | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/british-fear-link-to-kashmir-clash-said-to-consider-withdrawal-of.html | BRITISH FEAR LINK TO KASHMIR CLASH; Said to Consider Withdrawal of Officers in Armies of India and Pakistan | True | Special to THE NEW YORK TIMES. | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/new-havenrfc-row-still-up-to-us-court.html | NEW HAVEN-RFC ROW STILL UP TO U.S. COURT | True | | | C1B 147605 | |
| 1948-08-05 | 1948-08-05 | https://www.nytimes.com/1948/08/05/archives/bus-fare-issues.html | BUS FARE ISSUES | True | | | C1B 147605 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/in-the-nation-some-like-it-better-when-its-lighter.html | In The Nation; Some Like It Better When It's Lighter | True | By Arthur Krock | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/soviet-harvest-speeded.html | Soviet Harvest Speeded | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/rev-ferdinand-gruen.html | REV. FERDINAND GRUEN | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/peter-de-pew.html | PETER DE PEW | True | Special to ^ N^ YORKi | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/democrats-ask-taft-act-repeal.html | Democrats Ask Taft Act Repeal | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/hosiery-shipments-rise-11286675-dozen-pairs-in-june-over-10503230.html | HOSIERY SHIPMENTS RISE; 11,286,675 Dozen Pairs in June Over 10,503,230 Last Year | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/bishopj-a-griffinof-illinois-was-65-head-of-the-springfield.html | BISHOPJ. A. GRIFFIN.OF ILLINOIS, 'WAS. 65; Head of the Springfield RomanCatholic Dioaese 24 YearsDies---Preached Here in '36^ | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/inland-steel-bonds-sold-total-of-20000000-acquired-by-7-insurance.html | INLAND STEEL BONDS SOLD; Total of $20,000,000 Acquired by 7 Insurance Companies | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/utilizing-our-surplus-potato-crop.html | Utilizing Our Surplus Potato Crop | True | ARTURO L. LAVAL | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/6300-brave-rain-at-tanglewood-throng-turns-out-for-fourth-concert.html | 6,300 BRAVE RAIN AT TANGLEWOOD; Throng Turns Out for Fourth Concert of Berkshire Fete 'Oedipus Rex' Featured | True | By Olin Downesspecial To the New York Times. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/un-little-assembly-concludes-session.html | U.N. LITTLE ASSEMBLY CONCLUDES SESSION | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/kaiser-steel-price-up-fontana-plants-30aton-rise-is-effective-aug.html | KAISER STEEL PRICE UP; Fontana Plant's $30-a-Ton Rise Is Effective Aug. 15 | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/jenner-heads-gop-speakers.html | Jenner Heads GOP Speakers | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/mary-f-goddard-engaged-towed-alumna-of-chevy-chase-junior-college.html | MARY F. GODDARD ENGAGED TO.WED; Alumna of Chevy Chase Junior College Is Fiancee of David A. Tennant, British Veteran | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/spreads-to-san-francisco.html | Spreads to San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/we-wave-a-right-to-know.html | WE WAVE A RIGHT TO KNOW | True | | | C1B 148014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/scap-licenses-3-oil-companies.html | SCAP Licenses 3 Oil Companies | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/rotarians-aiding-britons.html | Rotarians Aiding Britons | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/rank-in-air-reserve-offered-specialists.html | RANK IN AIR RESERVE OFFERED SPECIALISTS | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/chambers-st-lofts-bought-from-estate.html | CHAMBERS ST. LOFTS BOUGHT FROM ESTATE | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/athletics-defeat-white-sox-30-74-take-second-place-from-yanks-by.html | ATHLETICS DEFEAT WHITE SOX, 3-0, 7-4; Take Second Place From Yanks by Fraction and Trail the Indians by 2 Points | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/safeguard-in-parkh000ipledged-by-police-roused-by-wounding-of-baby.html | SAFEGUARD IN PARKh)0*0*0*iPLEDGED BY POLICE; Roused by Wounding of Baby in Washington Sq., Women Get Promise of Protection | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/wholesale-food-prices-rise-9.html | Wholesale Food Prices Rise 9% | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/ocean-bathing-safe-long-beach-reports.html | OCEAN BATHING SAFE, LONG BEACH REPORTS | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/western-diplomats-confer-big-4-said-to-set-a-council-session.html | Western Diplomats Confer; BIG 4 SAID TO SET A COUNCIL SESSION | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/guard-unit-increased-record-high-reported-for-42d-division-of-new.html | GUARD UNIT INCREASED; Record High Reported for 42d Division of New York | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/curb-seats-transferred.html | Curb Seats Transferred | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/donald-a-morrison.html | DONALD A. MORRISON | True | Special to ^ N^w YO^T^ | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/news-of-food-meat-demand-is-off-but-not-prices-fish-counters-offer.html | News of Food; Meat Demand Is Off, but Not Prices; Fish Counters Offer Better Values | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/device-pictures-air-engine-failure-pan-american-to-install-new.html | DEVICE 'PICTURES AIR ENGINE FAILURE; Pan American to Install New System That Lets Crew 'See' Motor Performance | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/3d-ave-bus-strike-scheduled-for-tomorrow-city-steps-in-3d-ave-bus.html | 3d Ave. Bus Strike Scheduled For Tomorrow; City Steps In; 3D AVE. BUS STRIKE SET FOR TOMORROW | True | By Paul Crowell | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/argentine-envoy-accredited.html | Argentine Envoy Accredited | True | Special to The New York Times. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/rossbach-evidence-set-federal-grand-jury-to-hear-it-on-convening.html | ROSSBACH EVIDENCE SET; Federal Grand Jury to Hear It on Convening Aug. 23 | True | Special to The New York Times. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/rents-in-412-fifth-ave-franklin-simon-will-utilize-basement-space.html | RENTS IN 412 FIFTH AVE.; Franklin Simon Will Utilize Basement Space | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/coal-allocations-off-export-quota-system-dropped-as-mine-output.html | COAL ALLOCATIONS OFF; Export Quota System Dropped as Mine Output Improves | True | | | C1B 148014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/six-convicted-of-murder-all-sentenced-to-die-for-slaying-new-jersey.html | SIX CONVICTED OF MURDER; All Sentenced to Die for Slaying New Jersey Storekeeper | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/colombian-airlines-delayed.html | Colombian Airlines Delayed | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/steel-exporters-hit-license-cuts-shipments-in-second-quarter-30.html | STEEL EXPORTERS HIT LICENSE CUTS; Shipments in Second Quarter 30% Below Historic Pattern, Merchant Traders Assert HARMFUL EFFECTS CITED National Association Counsel Will Present Conclusions to Senate Sub-Committee | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/more-super-markets-seen.html | More Super Markets Seen | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/night-shift-women-prefer-late-hours-most-find-problems-at-home.html | NIGHT SHIFT WOMEN PREFER LATE HOURS; Most Find Problems at Home Eased Despite Handicaps, Survey by State Shows | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/mass-health-test-set-millions-of-europeans-to-get-tuberculosis.html | MASS HEALTH TEST SET; Millions of Europeans to Get Tuberculosis Check | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/rent-boards-balanced-landlords-tenants-have-equality-now-on-most.html | RENT BOARDS 'BALANCED'; Landlords, Tenants Have Equality Now on Most, Woods says | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/bob-murphy.html | BOB MURPHY | True | Spec^l to ^ N^ Yo^-^ ^zzs. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/british-to-remain-in-2-indian-armies-london-holds-kashmir-dispute.html | BRITISH TO REMAIN IN 2 INDIAN ARMIES; London Holds Kashmir Dispute Does Not Warrant Recall of Officers With Dominions | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/blockade-is-called-for.html | Blockade Is Called For | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/seaboard-plans-issue-icc-approval-asked-for-trust-certificate-total.html | SEABOARD PLANS ISSUE; ICC Approval Asked for Trust Certificate Total of $4,200,000 | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/actor-and-janet-leigh-named-for-roles-in-undesirables-based-on.html | Actor and Janet Leigh Named for Roles in 'Undesirables,' Based on Story by Taylor | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/us-rural-aid-plan-in-china-detailed-joint-board-to-try-to-better.html | U.S. RURAL AID PLAN IN CHINA DETAILED; Joint Board to Try to Better Irrigation, Transportation and Other Needs of Peasants | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/nazareth-refugees-get-aid.html | Nazareth Refugees Get Aid | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/end-of-atom-bomb-is-hope-of-truman.html | END OF ATOM BOMB IS HOPE OF TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/col-h-c-greer1.html | COL. H. C. GREER1 | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/four-deals-closed-on-upper-west-side.html | FOUR DEALS CLOSED ON UPPER WEST SIDE | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/army-contracts-awarded-on-serge-5000000-yards-are-covered-with.html | ARMY CONTRACTS AWARDED ON SERGE; 5,000,000 Yards Are Covered With Business Allotted to Eighteen Wool Mills ARMY CONTRACTS AWARDED ON SERGE | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/colonels-treated-to-kp-reservists-at-pine-camp-round-off-pit-duty.html | COLONELS TREATED TO KP; Reservists at Pine Camp Round Off Pit Duty With Soup Ladle | True | | | C1B 148014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/chrysler-profit-put-at-35786011-6month-earnings-including-foreign.html | CHRYSLER PROFIT PUT AT $35,786,011; 6-Month Earnings, Including Foreign Subsidiaries, Equal to $4.10 a Share | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/economic-trends-considered-need-for-controls-seen-to-safeguard.html | Economic Trends Considered; Need for Controls Seen to Safeguard Public in Shifting Economy | True | ARMAND IV^AY. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/wallace-backers-picket-president-3000-at-white-house-protest-on.html | WALLACE BACKERS PICKET PRESIDENT; 3,000 at White House Protest on Civil Rights -- Marchers Call on Bradley -- 1 Dies | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/aid-subway-travel-plan-half-of-195-concerns-questioned-to-stagger.html | AID SUBWAY TRAVEL PLAN; Half of 195 Concerns Questioned to Stagger Work Hours | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/scouts-set-for-ranch-28-leave-today-for-25-days-of-adventure-in.html | SCOUTS SET FOR RANCH; 28 Leave Today for 25 Days of Adventure in West | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/father-of-priest-dies-at-sea.html | Father of Priest Dies at Sea | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/named-biology-chairman-at-princeton-university.html | Named Biology Chairman At Princeton University | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/locke-and-barron-share-lead-at-208-mangrum-cooper-stroke-back-as.html | LOCKE AND BARRON SHARE LEAD AT 208; Mangrum, Cooper Stroke Back as Brink, Stranahan Pace Amateurs at Chicago | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/israeli-aide-tells-of-mass-migration-160000-from-european-lands.html | ISRAELI AIDE TELLS OF MASS MIGRATION; 160,000 From European Lands Assisted by Underground, Major Dafni Says Here | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/canadian-liberals-meet-to-pick-leader.html | CANADIAN LIBERALS MEET TO PICK LEADER | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/dealers-blamed-for-loading-cars-manufacturers-say-all-extras.html | DEALERS BLAMED FOR 'LOADING CARS; Manufacturers Say All Extras Installed at the Factories Result From Requests | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/b29s-to-go-to-england-30-will-fly-today-to-replace-group-now-in.html | B-29'S TO GO TO ENGLAND; 30 Will Fly Today to Replace Group Now in Germany | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/bull-fight-to-be-televised.html | Bull Fight to Be Televised | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/new-expenses-hit-cigarette-vending-all-machines-must-be-altered-to.html | NEW EXPENSES HIT CIGARETTE VENDING; All Machines Must Be Altered to Accept Quarters -- Change May Require Six Weeks | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/f-and-g-series-purchases-by-institutional-investors-contribute-to.html | F and G Series Purchases by Institutional Investors Contribute to Peacetime Record for Savings Bond Sales | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/bootlegging-in-1946hin-significant-rise.html | BOOTLEGGING IN 1946h)IN 'SIGNIFICANT' RISE | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/hibernians-pick-boston-order-selects-convention-site-mcgrath-named.html | HIBERNIANS PICK BOSTON; Order Selects Convention Site McGrath Named President | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/stainless-steel-prices-up-9-14.html | Stainless Steel Prices Up 9 1/4% | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/charles-a-pross.html | CHARLES A. PROSS. | True | | | C1B 148014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/mcgurrin-to-be-radio-speaker.html | McGurrin to Be Radio Speaker | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/mrs-forrest-b-johnson.html | MRS. FORREST .B. JOHNSON[ | True | Special to T^ l^v ^ro^ | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/eweeks-loans-off-in-reserve-banks-168000000-drop-reported-by-city.html | EWEEK'S LOANS OFF IN RESERVE BANKS; $168,000,000 Drop Reported by City Members -- Business, Industrial Borrowings Up | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/2-b29s-back-in-america.html | 2 B-29's Back in America | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/mrs-august-anderson.html | MRS. AUGUST ANDERSON | True | special to ^ ^Trw Yom ^. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/dr-lazarsfeld-appointed.html | Dr. Lazarsfeld Appointed | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/26191000-notes-for-housing-sold-salomonhutzler-bids-win-13456000-of.html | $26,191,000 NOTES FOR HOUSING SOLD; Salomon-Hutzler Bids Win $13,456,000 of New York Authority's Obligations $26,191,000 NOTES FOR HOUSIN6 SOLD | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/injured-woman-has-baby.html | Injured Woman Has Baby | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/the-stayathome-youngsters.html | THE STAY-AT-HOME YOUNGSTERS | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/arab-refugee-case-placed-before-un-mediator-bids-security-body.html | ARAB REFUGEE CASE PLACED BEFORE U.N.; Mediator Bids Security Body Affirm Right of Palestine Fugitives to Return | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/disability-pay-tax-on-exgis-denied-knutson-says-provision-in-new.html | DISABILITY PAY TAX ON EX-GI'S DENIED; Knutson Says Provision in New Law Is Aimed at Few Officers Getting Big Salaries | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/record-gem-sale-set-to-help-dps-diamonds-totaling-6000-carats-in.html | RECORD GEM SALE SET TO HELP DP'S; Diamonds Totaling 6,000 Carats in Captured Nazi Looth)0*0*0*iOffered to U.S. Bidders | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/reds-berate-truman-and-hit-spy-scare.html | REDS BERATE TRUMAN AND HIT 'SPY SCARE' | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/171-unions-qualified-by-nlrb.html | 171 Unions Qualified by NLRB | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/frank-w-fox.html | FRANK W. FOX | True | SpecJaJ to ^ Nsv^ Yo^c ^s.I | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/mikan-signs-with-stag-five.html | Mikan Signs With Stag Five | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/shipping-news-and-notes-motor-carrier-association-memorandum-says.html | Shipping News and Notes; Motor Carrier Association Memorandum Says Trucking Is First Port Problem | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/pal-expands-work-with-youth-that-has-cut-delinquency-here.html | PAL Expands Work With Youth That Has Cut Delinquency Here | True | By Irving Spiegel | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/to-be-general-counsel-of-consolidated-grocers.html | To Be General Counsel Of Consolidated Grocers | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/high-bail-set-for-3-in-pellechia-betting.html | HIGH BAIL SET FOR 3 IN PELLECHIA BETTING | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/peso-steady-on-quiet-market.html | Peso Steady on Quiet Market | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/budenz-says-reds-plotted-civil-war-tells-honolulu-inquiry-dennis.html | BUDENZ SAYS REDS PLOTTED CIVIL WAR; Tells Honolulu Inquiry Dennis Ordered U.S. Revolt in 1939 if We Backed Britain | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/state-grain-dealers-elect.html | State Grain Dealers Elect | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/holberg-play-offered-danish-writers-weathercock-presented-at.html | HOLBERG PLAY OFFERED; Danish Writer's 'Weathercock' Presented at Columbia | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/irving-m-hoffman.html | IRVING M. HOFFMAN | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/waa-transfers-plant-autolite-co-pays-8400000-for-surplus-wright.html | WAA TRANSFERS PLANT; Auto-Lite Co. Pays $8,400,000 for Surplus Wright Property | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/bruening-is-in-germany-exchancellor-reaches-muenster-on-visit-to.html | BRUENING IS IN GERMANY; Ex-Chancellor Reaches Muenster on Visit to His Sister | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/israel-denies-arms-cargoes.html | Israel Denies Arms Cargoes | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/detroit-banks-stock-placed.html | Detroit Bank's Stock Placed | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/un-to-study-coca-habit-experts-to-investigate-chewing-of-narcotic.html | U.N. TO STUDY COCA HABIT; Experts to Investigate Chewing of Narcotic Plant in Peru | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/bourland-in-sprint-relay-coast-runner-takes-conwells-place-as.html | BOURLAND IN SPRINT RELAY; Coast Runner Takes Conwell's Place as Wright Fails | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/driscoll-refuses-to-return-convictt-jersey-governor-uses-special.html | DRISCOLL REFUSES TO RETURN CONVICTT; Jersey Governor Uses Special Powers in Denying Extradition of Man to South Carolina | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/daniel-g-planteroth.html | DANIEL G. PLANTEROTH | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/killer-of-8-women-dies-cline-trapped-in-chicagoans-death-succumbs.html | KILLER OF 8 WOMEN DIES; Cline, Trapped in Chicagoan's Death, Succumbs in Prison | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/four-teams-tie-for-medal-in-anderson-memorial-golf-tournament-noah.html | Four Teams Tie for Medal in Anderson Memorial Golf Tournament; NOAH DUO IN GROUP DEADLOCKED AT 69 Barnes and Ledbetter, Mayer and Mulcahy Also Tie for Anderson Golf Medal VAUGHAN PAIR IN PLAY-OFF Billows and Van Benschoten, Shelden and Topping Among Four Teams With 70's | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/dr-matthew-j-hoenig.html | DR. MATTHEW J. HOENIG | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/late-sales-keep-stock-prices-even-attempts-to-extend-forward-push.html | LATE SALES KEEP STOCK PRICES EVEN; Attempts to Extend Forward Push Too Feeble to Resist Realizing Near Close INDEX ENDS 0.09 LOWER Market Accords Little Heed to Congress' Action on AntiInflation Measure | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/dumont-preferred-to-be-offered-today.html | DUMONT PREFERRED TO BE OFFERED TODAY | True | | | C1B 148014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/un-commission-reports.html | U.N. Commission Reports | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/44-killed-in-german.html | 44 Killed in German | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/investing-groups-consider-merger-stockholders-to-vote-sept-15-on.html | INVESTING GROUPS CONSIDER MERGER; Stockholders to Vote Sept. 15 on Plans of Tri-Continental and General Shareholdings | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/beecher-m-cowles.html | BEECHER M. COWLES | True | Special to ^ NL'W Yo^g^z3^gs. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/british-children-losing-their-wartime-nerves.html | British Children Losing Their Wartime 'Nerves' | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/check-transactions-up-13289928000-total-in-week-an-increase-of-10.html | CHECK TRANSACTIONS UP; $13,289,928,000 Total in Week an Increase of 10% | True | | | C1B 148014 | |
| | | https://www.nytimes.com/1948/08/06/archives/israel-asks-arabs-to-discuss-peace-at-direct-parley-shertok-issues.html | ISRAEL ASKS ARABS TO DISCUSS PEACE AT DIRECT PARLEY; Shertok Issues Official Bid Through Bernadotte After Conference in Tel Aviv UNYIELDING ON REFUGEES Minister Reaffirms Re-Entry Ban -- Corrects Mediator on Demilitarizing Jerusalem ISRAEL ASKS ARABS FOR DIRECT TALKS | | By Gene Currivanspecial To the New York Times. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/named-engineering-head-of-westinghouse-electric.html | Named Engineering Head Of Westinghouse Electric | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/music-notes.html | MUSIC NOTES | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/w-a-sheaffer-pen.html | W. A. Sheaffer Pen | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/airline-told-to-halt-transus-flights.html | AIRLINE TOLD TO HALT TRANS-U.S. FLIGHTS | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/dulles-to-represent-us-at-paris-session-of-un.html | Dulles to Represent U.S. At Paris Session of U.N. | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/naval-stores.html | NAVAL STORES | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/yawl-thistle-wins-36mile-yacht-race-milliken-boat-leads-manxman-by.html | YAWL THISTLE WINS 36MILE YACHT RACE; Milliken Boat Leads Manxman by 5 Seconds as N.Y.Y.C. Fleet Hits Mattapoisett | True | By James Robbinsspecial To the New York Times. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/james-g-dunbar.html | JAMES G. DUNBAR | True | Special to Tm: Nh'w Yo.w^: | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/figl-protests-to-soviet-austrian-leader-asks-russians-to-stop.html | FIGL PROTESTS TO SOVIET; Austrian Leader Asks Russians to Stop Taking Rail Supplies | True | Special to THE NEW YORK TIMES | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/the-screen-a-date-with-judy-arrives-at-the-music-hall-carmen.html | THE SCREEN; ' A Date With Judy' Arrives at the Music Hall Carmen Miranda Provides Laughs | True | T. F. B. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/police-forces-prize-law-student-to-be-at-30-university-professor.html | Police Force's Prize Law Student To Be, at 30, University Professor; Ludwig, Bronx Boy Who Waso Youngest Sergeant on Force, Gets Nebraska Post | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/state-afl-backs-ban-on-the-nation-praises-jansen-for-barring.html | STATE AFL BACKS BAN ON THE NATION; Praises Jansen for Barring Magazine in Schools for 'Attack' on Catholics. | True | | | C1B 148014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/ifrablk-witmkrk-t-mijsi3-publisher-iyoungest-brother-of-foundersof.html | iFRABlK WITMKRK,. t MlJSI(3 PUBLISHER.; lYoungest Brother of Founders'of M. Witmark &*Sons Dies--Wrote Comedy Soores | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/railroads-to-run-277-park-avenue-central-and-new-haven-to-be.html | RAILROADS TO RUN 277 PARK AVENUE; Central and New Haven to Be Apartment Landlords Whenh)0*0*0*iLease Expires Sept. 30 COURT FIGHT IS INDICATED Operator Says Action of Roads Gives Them Property Worth Ten Times the Arrears | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/2-die-in-tennessee-primary-ambush-candidates-sons-are-victims-crump.html | 2 DIE IN TENNESSEE PRIMARY AMBUSH; Candidate's Sons Are Victims -- Crump Candidates Trailing in Two Major Contests | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/needy-get-a-third-of-hospitals-fund-joint-diseases-gives-598000-in.html | NEEDY GET A THIRD OF HOSPITAL'S FUND; Joint Diseases Gives $598,000 in Free Services During Year -- Has Expansion Plan | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/potters-ask-30-pay-rise.html | Potters Ask 30% Pay Rise | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/snare-officers-elevated-seeley-president-succeeding-buttenheim.html | SNARE OFFICERS ELEVATED; Seeley President, Succeeding Buttenheim, Named Chairman | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/indians-bearden-tops-senators-30-hegan-belts-two-homers-and-hurler.html | INDIANS BEARDEN TOPS SENATORS, 3-0; Hegan Belts Two Homers and Hurler One for First-Place Club -- Boudreau Injured | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/remington-inquiry-told-of-fbi-study-hears-state-department-lawyer.html | REMINGTON INQUIRY TOLD OF FBI STUDY; Hears State Department Lawyer Recount Warning to Bruce, Who Does Not Recall It | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/arabjewish-resettlements-benefits-of-arab-peoples-pointed-out-in.html | Arab-Jewish Resettlements; Benefits of Arab Peoples Pointed Out in Population Exchange | True | ELIAHU BEN-HORIN. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/mills-to-draw-80000-70000-lesnevich-pay-sept-23-announced-by.html | MILLS TO DRAW $80,000; $70,000 Lesnevich Pay Sept. 23 Announced by Niederreiter | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/dayton-strike-heads-bar-redtie-queries.html | DAYTON STRIKE HEADS BAR RED-TIE QUERIES | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/prime-minister-resigns.html | Prime Minister Resigns | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/research-medal-to-dow-president-of-chemical-company-named-for.html | RESEARCH MEDAL TO DOW; President of Chemical Company Named for Society's Honor | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/walzer-buys-in-jersey-operator-gets-former-leggett-warehouse-in.html | WALZER BUYS IN JERSEY; Operator Gets Former Leggett Warehouse in Camden | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/counterfeit-bills-seized-bercovici-author-loses-100-on-arrival-from.html | COUNTERFEIT BILLS SEIZED; Bercovici, Author, Loses $100 on Arrival From France | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/arias-flies-to-costa-rica.html | Arias Flies to Costa Rica | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/ibm-borrow-35000000.html | IBM Borrows $35,000,000 | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/coast-service-to-europe-started.html | Coast Service to Europe Started | True | | | C1B 148014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/wint-defeats-mckenley-jamaica-teammate-in-400meter-upset-at-olympic.html | Wint Defeats McKenley, Jamaica Team-Mate, in 400-Meter Upset at Olympics; WHITFIELD THIRD IN BID FOR DOUBLE Wint, Tying Olympic 400 Mark of 0:46.2, Catches McKenley and Ohio State Ace at End SWEDEN SCORES A SWEEP Sjoestrand Wins 3,000-Meter Steeplechase, Followed by 2 Team-Mates at London Wint Defeats McKenley in 400; Sweden in Steeplechase Sweep | True | By Allison Danzigspecial To the New York Times. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/demands-oit-abandon-price-criteria-plan.html | DEMANDS OIT ABANDON 'PRICE CRITERIA' PLAN | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/bevin-sees-ambassadors.html | Bevin Sees Ambassadors | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/hudson-nets-4032715-profits-for-years-first-half-is-equal-to-222-a.html | HUDSON NETS $4,032,715; Profits for Year's First Half Is Equal to $2.22 a Share | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/takacs-sets-pistol-record.html | Takacs Sets Pistol Record | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/named-general-manager-of-kimble-glass-division.html | Named General Manager Of Kimble Glass Division | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/india-seeks-us-aid-in-industrializing-sir-homi-mody-suggests-this.html | INDIA SEEKS U.S. AID IN INDUSTRIALIZING; Sir Homi Mody Suggests This Country Grant Priorities on Capital Goods Exports CITIES BIG PROJECTS THERE Says His Nation Will Continue Buying Machinery at Present Rate for Next Ten Years | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/un-to-ask-for-bids.html | U.N. to Ask for Bids | True | By George Barrettspecial To the New York Times. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/moses-is-a-defendant-powell-and-gould-also-accused-in-park-odor.html | MOSES IS A DEFENDANT; Powell and Gould Also Accused in Park Odor Complaint | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/at-the-dedication-of-a-new-playground-in-brooklyn.html | AT THE DEDICATION OF A NEW PLAYGROUND IN BROOKLYN | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/woman-drowns-in-auto-car-plunges-into-waterfilled-pit-after-crash.html | WOMAN DROWNS IN AUTO; Car Plunges Into Water-Filled Pit After Crash on Highway | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/plan-63d-street-suites-at-a-cost-of-400000.html | Plan 63d Street Suites At a Cost of $400,000 | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/death-by-strangulation-autopsy-report-made-on-man-found-in-knitting.html | DEATH BY STRANGULATION; Autopsy Report Made on Man Found in Knitting Mill | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/sends-streptomycin-to-russia.html | Sends Streptomycin to Russia | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/colombian-diplomat-shifted.html | Colombian Diplomat Shifted | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/franklin-e-jamess.html | FRANKLIN E. JAMESS | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/retired-officer-joins-foley-bros.html | Retired Officer Joins Foley Bros. | True | | | C1B 148014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/truman-trusts-youths-tells-legion-forum-teenagers-country-will-be.html | TRUMAN TRUSTS YOUTHS; Tells Legion Forum Teen-Agers Country Will Be in Good Hands | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/flora-blauvelt-howell-is-wed.html | Flora Blauvelt Howell Is Wed | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/3-queens-concerts-set-sanitation-fire-departments-programs-begin.html | 3 QUEENS CONCERTS SET; Sanitation, Fire Departments' Programs Begin Sunday | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/havener-gill-co-formed.html | Havener, Gill &, Co. Formed | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/tibbett-summons-labor-to-save-met-calls-11-other-union-heads-to.html | TIBBETT SUMMONS LABOR TO SAVE 'MET'; Calls 11 Other Union Heads to Meeting Monday to Seek Ways to Put on Season KHEEL LOOKING INTO CRISIS Morris Offers Services as Conciliator -- Public Astonished by Cancellation Notice TIBBETT SUMMONS LABOR TO SAVE 'MET' | True | By Howard Taubman | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/oil-industry-is-seen-caring-for-services.html | OIL INDUSTRY IS SEEN CARING FOR SERVICES | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/felled-by-horse-cassius-way-dies.html | FELLED BY HORSE, CASSIUS WAY DIES | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/yanks-triumph-over-tigers-dodgers-victors-on-hermanskis-three.html | Yanks Triumph Over Tigers; Dodgers Victors on Hermanski's Three Homers; REYNOLDS WINS, 2-1 AS PAGE AIDS IN 9TH Southpaw Gets Last 2 Tigers After Wafefield Triples - Bombers Top Hutchinson PORTERFIELD JOINS YANKS Newark Ace, Acquired to Help in Pennant Race, Will Hurl Against Indians Sunday | True | By John Drebingerspecial To the New York Times. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/man-sentenced-in-killing.html | Man Sentenced in Killing | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/-montauk-day-tomorrow.html | ' Montauk Day' Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/books-authors.html | Books -- Authors | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/rahway-building-work-gains.html | Rahway Building Work Gains | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/brooks-take-2d-place-by-point-erskine-turning-back-cubs-64.html | Brooks Take 2d Place by Point, Erskine Turning Back Cubs, 6-4; Hermanski First Dodger to Wallop 3 Homers Since Fournier 22 Years Ago -- Second Game of Twin Bill Washed Out | True | By Roscoe McGowen | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/red-sox-vanquish-browns-in-8th-87-stephens-drives-home-winning-run.html | RED SOX VANQUISH BROWNS IN 8TH, 8-7; Stephens Drives Home Winning Run After Making 2 Errors -- Williams Gets 3 Singles | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/joseph-f-florcyk.html | JOSEPH F. FLORCYK | True | special to ^ Nzw Yom^ TIMZS. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/asks-brazil-to-take-aid-economist-there-urges-acceptance-of-capital.html | ASKS BRAZIL TO TAKE AID; Economist There Urges Acceptance of Capital and Immigrants | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/communist-convention-rejects-browder-appeal-to-rejoin-party-browder.html | Communist Convention Rejects Browder Appeal to Rejoin Party; BROWDER APPEAL REJECTED BY PARTY | True | By Warren Moscow | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/h000ioheads-catholic-foresters.html | h)0*0*0*iOHeads Catholic Foresters | True | | | C1B 148014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/marriage-sept-10-for-betty-barnett-she-chooses-four-attendants-for.html | MARRIAGE SEPT. 10 FOR BETTY BARNETT; She Chooses Four Attendants for Wedding in Elizabeth to Alan B. Miller Jr. | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/doctors-son-is-found-e-e-potts-missing-for-days-turns-up-in-air-for.html | DOCTOR'S SON IS FOUND; E. E. Potts, Missing for Days, Turns Up in Air Force | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/world-unity-seen-in-church-council-dr-leiper-leaving-today-for.html | WORLD UNITY SEEN IN CHURCH COUNCIL; Dr. Leiper, Leaving Today for Holland, Says International Body Bars Isolationism0 | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/-wing-silhouette-exhibited-in-paris-dior-piguet-and-lafaurie-show.html | ' WING SILHOUETTE' EXHIBITED IN PARIS; Dior, Piguet and Lafaurie Show Varied Gowns for Day and Evening Wear | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/retail-inventories-up-department-store-stocks-rose-8-over-june-30.html | RETAIL INVENTORIES UP; Department Store Stocks Rose 8% Over June 30 Last Year | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/900000000-of-bills-offered.html | $900,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/post-not-offered-to-stassen.html | Post Not Offered to Stassen | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/daughter-to-mrs-c-j-hyman.html | Daughter to Mrs. C. J. Hyman | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/business-world.html | BUSINESS WORLD | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/col-jensen-gets-state-post.html | Col. Jensen Gets State Post | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/greek-army-rips-communist-lines-government-forces-in-2day-attack.html | GREEK ARMY RIPS COMMUNIST LINES; Government Forces, in 2-Day Attack, Near Headquarters of General Markos | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/federalists-would-revise-un-charter.html | FEDERALISTS WOULD REVISE U.N. CHARTER | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/50-angry-bronx-mothers-block-off-street-in-protest-against-lack-of.html | 50 Angry Bronx Mothers Block Off Street In Protest Against Lack of Traffic Lighth) 0*0*0*iO | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/bank-of-england-reports-circulation-increased-in-week-but-deposits.html | BANK OF ENGLAND REPORTS; Circulation Increased in Week, but Deposits Show Drop | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/lie-said-to-seek-delay-coming-unesco-parley-may-be-split-into-two.html | LIE SAID TO SEEK DELAY; Coming UNESCO Parley May Be Split Into Two Sessions | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/wardrobes-for-students-ohrbachs-college-shop-opens-with-a-wide.html | WARDROBES FOR STUDENTS; Ohrbach's College Shop Opens With a Wide Selection | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/ban-on-lambs-lifted-first-from-canada-since-war-sold-at-east.html | BAN ON LAMBS LIFTED; First From Canada Since War Sold at East Buffalo Yards | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/red-cross-college-aide-namedh000io.html | Red Cross College Aide Namedh)0*0*0*iO | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/obtains-2700000-loan.html | Obtains $2,700,000 Loan | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/mrs-j-d-carey-a-bride-widow-of-officer-is-married-to-dr-selwyn.html | MRS. J. D. CAREY A BRIDE; Widow of Officer Is Married to Dr. Selwyn Brody at Emanu-El | True | | | C1B 148014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/helicopter-gains.html | HELICOPTER GAINS | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/dewltt-c-townley.html | DEWITT C. TOWNLEY | True | Special to T^ N^ YOP. K ^nu's. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/ida-lupino-is-married-screen-actress-becomes-bride-of-collier-young.html | IDA LUPINO IS MARRIED; Screen Actress Becomes Bride of Collier Young on Coast | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/us-eases-import-ban-on-tinbearing-alloys.html | U.S. EASES IMPORT BAN ON TIN-BEARING ALLOYS | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/plan-drafted-to-aid-traveling-in-europe.html | PLAN DRAFTED TO AID TRAVELING IN EUROPE | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/hikes-appalachian-trail-man-who-left-georgia-april-4-tops-mount.html | HIKES APPALACHIAN TRAIL; Man Who Left Georgia April 4 Tops Mount Katahdin in Maine | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/clara-m-winter.html | CLARA M. WINTER | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/wainwright-clears-tojo-does-not-hold-expremier-responsible-for.html | WAINWRIGHT CLEARS TOJO; Does Not Hold Ex-Premier Responsible for Sufferings | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/sword-line-returns-usowned-vessels.html | SWORD LINE RETURNS U.S.-OWNED VESSELS | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/new-delhi-sources-optimistic.html | New Delhi Sources Optimistic | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/proposal-to-merge-zion-industries-and-illinois-industries-to-be.html | Proposal to Merge Zion Industries And Illinois Industries to Be Voted On | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/wage-offer-in-newark-13cent-increase-to-be-voted-on-aug-11-by.html | WAGE OFFER IN NEWARK; 13-Cent Increase to Be Voted On Aug. 11 by Transit Workers | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/20000-brave-rain-to-watch-air-show-british-fliers-and-helicopters.html | 20,000 BRAVE RAIN TO WATCH AIR SHOW; British Fliers and Helicopters Entertain Crowd 53 DP's Are Landed at Idlewild DISPLACED PERSONS HERE ON WAY TO VENEZUELA 20,000 BRAVE RAIN TO WATCH AIR SHOW | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/show-boat-sept-7-at-the-city-center-revival-of-kern-musical-due-for.html | 'SHOW BOAT' SEPT. 7 AT THE CITY CENTER; Revival of Kern Musical Due for 13-day Stay - Billy House, Norwood Smith in Cast | True | By Sam Zolotow | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/polltax-suffrage.html | POLL-TAX SUFFRAGE | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/engineering-awards-up-again.html | Engineering Awards Up Again | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/polio-diet-is-suggested-low-sugar-and-starch-use-seen-aid-in.html | POLIO DIET IS SUGGESTED; Low Sugar and Starch Use Seen Aid in Controlling Disease | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/developers-take-long-island-sites-breuer-group-buys-119-acres-in.html | DEVELOPERS TAKE LONG ISLAND SITES; Breuer Group Buys 119 Acres in Huntington - Hewitt Gets East Northport Tract | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/rhee-aims-to-keep-us-force-in-korea-president-seeks-joint-body-to-a.html | RHEE AIMS TO KEEP U.S. FORCE IN KOREA; President Seeks Joint Body to Arrange Plan A Chief Justice Is Appointed | True | By Richard J. H. Johnstonspecial to The New York Times. | | C1B 148014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/enlistment-rise-set-for-national-guard.html | ENLISTMENT RISE SET FOR NATIONAL GUARD | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/130-submit-ideas-on-war-memorial-opposition-to-purely-utilitarian.html | 130 SUBMIT IDEAS ON WAR MEMORIAL; Opposition to Purely Utilitarian Monument Flares Up Again as Plans Are Weighed | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/predicts-return-to-coast.html | Predicts Return to Coast | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/child-to-t-j-o-rhinelanders.html | Child to T. J. O. Rhinelanders | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/blockade-end-due-as-russians-free-berlin-city-funds-us-and-british.html | BLOCKADE END DUE AS RUSSIANS FREE BERLIN CITY FUNDS; U.S. and British Along Zonal Fronts Alerted for Lifting of Barriers on Traffic CURRENCY ACCORD SEEN Soviet Will Release Blocked Marks of Western Sector Concerns Early Next Week BLOCKADE END DUE IN BERLIN IMPASSE | True | By Drew Middletonspecial To the New York Times. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/angligan-bishops-denounce-isms-us-clergymen-at-lambeth-conference.html | ANGLIGAN BISHOPS DENOUNCE 'ISMS'; U. S."Clergymen at Lambeth Conference in London Urge Federation of Nationsx | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/greco-stops-boon-in-third.html | Greco Stops Boon in Third | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/appointed-as-counsel-to-aid-the-dps-abroad.html | Appointed as Counsel To Aid the DP's Abroad | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/brazil-to-close-natal-airfield.html | Brazil to Close Natal Airfield | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/93-per-cent-of-industry-in-czechoslovakia-being-organized-into-251.html | 93 Per Cent of Industry in Czechoslovakia Being Organized Into 251 State Trusts | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/warren-to-confer-with-dewey-aug-16-agrees-to-albany-meeting.html | WARREN TO CONFER WITH DEWEY AUG 16; Agrees to Albany Meeting Withh)0*0*0*Brownell to Plan Campaign -- Midwest Action Mapped | True | By Leo Eganspecial To the New York Times. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/drpercy-hodge-78-il01g-ah-edugator-iprofessor-emeritus-of-physiosat.html | [DR:PERCY HODGE, 78, iL01^GAH EDUGATOR; IProfessor Emeritus of Physiosat Stevens Institute Dies--27 Years on Faculty | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/h000idance-for-grace-dyer-sept-13.html | h)0*0*0*iDance for Grace Dyer Sept. 13 | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/young-reds-assail-blockade.html | Young Reds Assail Blockade | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/elevated-by-petroleum-heat.html | Elevated by Petroleum Heat | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/indonesians-open-parley-delegation-confers-with-netherland.html | INDONESIANS OPEN PARLEY; Delegation Confers With Netherland Ministers in The Hague | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/hays-clarifies-statement.html | Hays Clarifies Statement | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/house-passes-bill-for-un-site-loan-vote-is-164-to-27-home-for.html | HOUSE PASSES BILL FOR U.N. SITE LOAN; Vote Is 164 to 27 'Home for Stalin's Agents,' Foe Says -- Joy at Lake Success HOUSE PASSES BILL FOR U.N. SITE LOAN | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/french-area-tied-to-bizonal-agency-foreign-trade-office-will-join.html | FRENCH AREA TIED TO BIZONAL AGENCY; Foreign Trade Office Will Join U.S.-British Bureau -Full Merger Expected | True | By Jack Raymondspecial To the New York Times. | | C1B 148014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/strike-cuts-supply-of-puerto-rico-food.html | STRIKE CUTS SUPPLY OF PUERTO RICO FOOD | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/fm-oelrichds-at-hoe-flfd-society-leader-who-had-beenin-diplomatic.html | F^M^ OELRICHSD'S AT HO^E flF^d^.; Society Leader 'Who Had Been 'in Diplomatic Service-Was [Son of Shipping Executive | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/us-yachtsmen-in-lead-top-two-classes-and-show-strength-in-other.html | U.S. YACHTSMEN IN LEAD; Top Two Classes and Show Strength in Other Three | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/groves-gives-his-views-says-if-uranium-was-sent-to-soviet-he-had-no.html | GROVES GIVES HIS VIEWS; Says if Uranium Was Sent to Soviet. He Had No Knowledge of It | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/national-dairy-clears-13324874-h000irecord-sales-of-483308770-also.html | NATIONAL DAIRY CLEARS $13,324,874; h)0*0*0*lRecord Sales of $483,308,770 Also Reported for the First Six Months of Year | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/elkridge-annexes-chase-at-saratoga-only-jumper-in-field-of-five-to.html | ELKRIDGE ANNEXES CHASE AT SARATOGA; Only Jumper in Field of Five to Finish Without Mishap -- Sun Bath Is Second | True | By James Roachspecial To the New York Times. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/israel-proposes-peace.html | ISRAEL PROPOSES PEACE | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/new-jersey-woman-is-103.html | New Jersey Woman Is 103 | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/9-paper-staffs-ousted-manchester-publishers-act-in-dispute-with.html | 9 PAPER STAFFS OUSTED; Manchester Publishers Act in Dispute With Typographers | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/stadium-concert-tonight.html | Stadium Concert Tonight | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/haverhill-gets-new-plant.html | Haverhill Gets New Plant | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/schools-face-rise-of-30-in-pupils-nea-estimates-ten-billions-in.html | SCHOOLS FACE RISE OF 30% IN PUPILS; NEA Estimates Ten Billions in Building Costs and 300,000 More Teachers by 1957 | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/mrs-nesbitt-married-to-r-f-kilpatrick-jr.html | MRS. NESBITT MARRIED TO R. F. KILPATRICK JR. | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/maurice-j-speiser.html | MAURICE J. SPEISER | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/secrecy-charged-on-abomb-debate-dr-higinbotham-says-issue-of.html | SECRECY CHARGED ON A-BOMB DEBATE; Dr. Higinbotham Says Issue of Military vs. Civilian Rule Is Kept From the Public | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/americans-gouged-on-gift-parcels-former-official-of-amg-charges.html | Americans Gouged on Gift Parcels, Former Official of AMG Charges; GOUGING CHARGED ON GIFT PARCELS | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/10-men-woman-deadh000iin-navy-plane-crash.html | 10 MEN, WOMAN DEADh)0*0*0*lN NAVY PLANE CRASH | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/juan-arce-arnao.html | JUAN ARCE ARNAO | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/west-70th-st-house-acquired-by-church.html | WEST 70TH ST. HOUSE ACQUIRED BY CHURCH | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/mrs-george-w-percy.html | MRS. GEORGE W. PERCY | True | Special to T^ Nzw Yo^c Tn^r^. | | C1B 148014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/vitamin-k5-check-on-fungi-diseases-experiments-show-it-inhibits.html | VITAMIN K-5 CHECK ON FUNGI DISEASES; Experiments Show It Inhibits Growth of the Producers of Such Ailments STOPS YEAST FERMENTING Discovery May Prove of Value in Preservation of Foods and Treatment of Skin | True | By William L. Laurence | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/us-cutter-finds-wide-wreckage-of-plane-held-to-be-french-airliner.html | U.S. Cutter Finds Wide Wreckage of Plane, Held to Be French Airliner, in the Atlantic | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/84suite-apartment-bought-in-brooklyn.html | 84-SUITE APARTMENT BOUGHT IN BROOKLYN | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/more-funds-for-refugees-jdc-appropriates-1555000-for-jews-on-cyprus.html | MORE FUNDS FOR REFUGEES; JDC Appropriates $1,555,000 for Jews on Cyprus | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/germans-to-be-at-youth-parley.html | Germans to Be at Youth Parley | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/whod-like-to-own-a-479guest-boat-burns-only-125-gallons-of-fuel-an.html | WHO'D LIKE TO OWN A 479-GUEST BOAT?; Burns Only 125 Gallons of Fuel an Hour and You May Have Choice of 3, City Promises | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/trustee-unit-bars-soviet-accusation-members-of-un-council-hurl.html | TRUSTEE UNIT BARS SOVIET ACCUSATION; Members of U.N. Council Hurl Insults as Russian Says Others Follow U.S. Lead | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/army-accepts-bids-on-argentine-meat-cover-3021000-pounds-and-904725.html | ARMY ACCEPTS BIDS ON ARGENTINE MEAT; Cover 3,021,000 Pounds and 904,725 of Turkeys for Use in European Theater | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/title-to-riverside-yc.html | Title to Riverside Y.C. | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/goodrich-will-build-new-belting-plant.html | GOODRICH WILL BUILD NEW BELTING PLANT | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/special-tax-put-on-miamis-papers-3-officials-who-face-a-fight-to.html | SPECIAL TAX PUT ON MIAMI'S PAPERS; 3 Officials Who Face a Fight to Oust Them Vote Levy -Press Maps Court Battle | True | h) 0*0*0*iSpecial to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/pennsylvania-group-charges-resort-bias.html | PENNSYLVANIA GROUP CHARGES RESORT BIAS | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/two-pairs-titles-decided-at-bridge-mrs-gutman-mrs-goldstein-win.html | TWO PAIRS TITLES DECIDED AT BRIDGE; Mrs. Gutman, Mrs. Goldstein Win Women's Championship, Hirsch and Katz the Men's | True | By Albert H. Moreheadspecial To the New York Times. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/ford-raises-prices-on-15-models-cuts-1-increase-of-75-announced.html | FORD RAISES PRICES ON 15 MODELS, CUTS 1; Increase of $75 Announced -6Cylinder Coupe Reduced $5 -- Local Differential $80-$85 | True | By Walter W. Ruchspecial To the New York Times. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/us-to-intervene-in-pier-deadlockh-water-front-strike-in-fall-now.html | U.S. TO INTERVENE IN PIER DEADLOCKh; Water Front Strike in Fall Now Definite Possibility, Both Sides Agree | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/butler-and-nathan-excel-but-fail-to-threaten-mark-set-by-zaccagnio.html | BUTLER AND NATHAN EXCEL; But Fail to Threaten Mark Set by Zaccagnio in Ace Golf | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/carloadings-total-894381-for-week-volume-is-13-over-preceding-7.html | CARLOADINGS TOTAL 894,381 FOR WEEK; Volume Is 1.3% Over Preceding 7 Days, but 3% Under Same Period Last Year | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/cooked-for-ewing-federal-chef-says.html | COOKED FOR EWING; FEDERAL CHEF SAYS | | | | C1B 148014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/us-total-2798183000-treasury-secretary-synder-hails-results-of.html | U.S. TOTAL $2,798,183,000; Treasury Secretary Synder Hails Results of Security Loan Drive | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/truman-hopeful-for-peace.html | Truman Hopeful for Peace | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/mrs-longcope-triumphs-takes-bonnie-briar-golf-play-with-79-mrs.html | MRS. LONGCOPE TRIUMPHS; Takes Bonnie Briar Golf Play, With 79 -- Mrs. Bartol Next | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/mail-charge-holds-unhappy-exhusband.html | MAIL CHARGE HOLDS UNHAPPY EX-HUSBAND | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/british-list-auto-sales-26800-motor-vehicles-exported-last-month.html | BRITISH LIST AUTO SALES; 26,800 Motor Vehicles Exported Last Month, Society Reports | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/william-portner.html | WILLIAM PORTNER | True | Special to ^ Nzw Yo^ Tn^rss. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/rail-gains-shown-in-western-europe-ratio-of-empty-freight-trains.html | RAIL GAINS SHOWN IN WESTERN EUROPE; Ratio of Empty Freight Trains Hauled Below 1947-48 Rate -- Efficiency on Upgrade | True | By Michael L. HoffmanSpecial To the New York Times. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/shelling-rocks-holy-city.html | Shelling Rocks Holy City | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/boycott-widened-on-prices-of-meat-sales-throughout-the-nation.html | BOYCOTT WIDENED ON PRICES OF MEAT; Sales Throughout the Nation Dwindle Again as Buyers' Resistance Grows PORK HERE GOES HIGHER City Markets' Aide Forecasts General Cut If Housewives Maintain Campaign | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/gruen-watch-gets-factory-in-queens-leases-plant-going-up-in-long.html | GRUEN WATCH GETS FACTORY IN QUEENS; Leases Plant Going Up in Long Island City -- Site Taken for Plastic Sign Business | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/three-us-soldiers-released.html | Three U.S. Soldiers Released | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/50-tons-of-beef-barred-covers-partially-cooked-meat-from-argentina.html | 50 TONS OF BEEF BARRED; Covers 'Partially Cooked' Meat From Argentina | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/112th-st-property-goes-to-investors.html | 112TH ST. PROPERTY GOES TO INVESTORS | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/andre-il-picard.html | ANDRE IL, PICARD | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/thugs-play-nurse-and-ransack-home-2-attend-sick-man-and-son-4-then.html | THUGS PLAY NURSE AND RANSACK HOME; 2 Attend Sick Man and Son, 4, Then Search in Vain for Cache of Money | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/widow-gets-watsons-estate.html | Widow Gets Watson's Estate | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/credit-taken-up-pan-american-airways-takes-40000000-for-4-years.html | CREDIT TAKEN UP; Pan American Airways Takes $40,000,000 for 4 Years | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/jersey-bank-is-sold.html | Jersey Bank Is Sold | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/big-4-said-to-set-a-council-session-moscow-sources-see-accord-in.html | BIG 4 SAID TO SET A COUNCIL SESSION; Moscow Sources See Accord in Principle on a Foreign Ministers' Talk Soon | True | | | C1B 148014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/president-is-blunt-says-fbi-grand-jury-had-all-information-now.html | PRESIDENT IS BLUNT; Says FBI, Grand Jury Had All Information Now Being Revealed 'WIDE OPEN BREAK' SEEN Mundt Tells of 'Mystery Witness'--Hiss Makes a Denial--Uranium Sent to Soviet PRINCIPALS AT CONGRESSIONAL HEARING IN WASHINGTON TRUMAN ATTACKS RED 'SPY' INQUIRY | True | By C. P. Trussellspecial To the New York Times. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/holding-company-to-start-windup-northern-new-england-gets-sec.html | HOLDING COMPANY TO START WIND-UP; Northern New England Gets SEC Approval -- Quebec Oil to Sell 2,000,000 Shares | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/production-reported-at-low-american-companys-report-says-us-must.html | PRODUCTION REPORTED AT LOW; American Company's Report Says U.S. Must Increase Foreign Importations | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/8500000-deal-closed-cigar-machinery-concern-places-debentures-with.html | $8,500,000 DEAL CLOSED; Cigar Machinery Concern Places Debentures With Equitableh) | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/mrs-weis-appointed-by-governor-dewey-as-woman-associate-campaign.html | Mrs. Weis Appointed by Governor Dewey As Woman Associate Campaign Manager | True | h)0*0*0*iSpecial to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/architectural-vagaries.html | Architectural Vagaries | True | AT, T,^N V^. PORTERFTET | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/republicans-split-on-housing-issue-senate-fight-today-tobey-and.html | REPUBLICANS SPLIT ON HOUSING ISSUE; SENATE FIGHT TODAY; Tobey and Flanders Back Bill for Long-Range Plan, Forcing Taft to Oppose Own Proposal ASSAIL LEADERS OF HOUSE Former Attacks 'Triumvirate' That He Asserts Has Power to Say 'It Shall Not Pass' REPUBLICANS SPLIT ON HOUSING ISSUE | True | By William S. Whitespecial To the New York Times. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/mrs-guy-freer.html | MRS. GUY FREER | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/report-on-talks-expected.html | Report on Talks Expected | True | By Harold Callenderspecial To the New York Times. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/vogt-tops-cochell-at-tennis-64-64-bartzen-also-reaches-meadow-club.html | VOGT TOPS COCHELL AT TENNIS, 6-4, 6-4; Bartzen Also Reaches Meadow Club Quarter-Finals -- Saul and Gonzales Advance | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/britain-asks-court-ruling.html | Britain Asks Court Ruling | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/edward-j-brosn.html | EDWARD J. BROSN.,^ | True | NSpeCial to Tm: NEW Yo^ "I"n, ax^. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/baron-sandys.html | BARON SANDYS | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/the-eighth-armys-boss.html | THE EIGHTH ARMY'S BOSS | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/member-bank-balances-gain-72000000-treasury-deposits-also-up-by.html | Member Bank Balances Gain $72,000,000; Treasury Deposits Also Up by $30,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/fort-hamilton-bouts-tonight.html | Fort Hamilton Bouts Tonight | True | | | C1B 148014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/to-aid-japans-finances-new-york-and-new-jersey-experts-will-leave.html | TO AID JAPANS FINANCES; New York and New Jersey Experts Will Leave Monday | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/harry-e-taylor.html | HARRY E. TAYLOR | True | Special to Tm^ Z^Ewox^ TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/adolf-schmid.html | ADOLF SCHMID | True | T special to T^m NEw Yoiur^ Tn^s. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/harriet-jean-allen-becomes-affianced.html | HARRIET JEAN ALLEN BECOMES AFFIANCED | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/graysonrobinson-stores-achieve-record-in-high-unit-and-dollar-sales.html | Grayson-Robinson Stores Achieve Record In High Unit and Dollar Sales in 6 Months | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/canadians-arrive-for-drill-contest-40-young-air-cadets-fly-here-to.html | CANADIANS ARRIVE FOR DRILL CONTEST; 40 Young Air Cadets Fly Here to Compete With U.S. Team at Idlewild Tomorrow | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/braves-late-rally-sets-back-reds-64.html | BRAVES LATE RALLY SETS BACK REDS, 6-4 | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/wheat-closes-12-to-1-12-cents-lower-with-july-future-showing.html | Wheat Closes 1/2 to 1 1/2 Cents Lower, With July Future Showing Weakness | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/us-danube-draft-asks-wide-control-proposals-seek-international.html | U.S. DANUBE DRAFT ASKS WIDE CONTROL; Proposals Seek International Regime for River, Would End 'Soviet Monopoly' | True | By M. S. Handlerspecial To the New York Times. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/f-p-doyle-fatherof-golden-gate-span.html | F. P. DOYLE, 'FATHER'OF GOLDEN GATE SPAN | True | specle, 1 to '1'^ l'^w Yo2.^ T^,. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/larkin-registers-garden-knockout-beltram-fails-to-answer-bell-for.html | LARKIN REGISTERS GARDEN KNOCKOUT; Beltram Fails to Answer Bell for Sixth Round Against Garfield Welterweight | True | By Louis Effrat | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/bonds-and-shares-on-london-market-business-on-stock-exchange-is.html | BONDS AND SHARES ON LONDON MARKET; Business on Stock Exchange Is Kept Down by Several Unrelated Factors | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/air-express-shipments-up-11.html | Air Express Shipments Up 11% | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/clarence-ousley-84wilson-cabinet-aide.html | CLARENCE OUSLEY, 84,WILSON CABINET AIDE | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/miss-shields-in-aau-meet.html | Miss Shields in A.A.U. Meet | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/race-week-card-put-off.html | Race Week Card Put Off | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/more-food-for-germans-is-urged-by-nutrition-experts-after-survey.html | More Food for Germans Is Urged By Nutrition Experts After Survey; Army Mission Says Ration Should Be Set at 2,540 Calories a Day -- Declares Lack of Food Is Hampering Production | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/long-war-in-malaya-seen-by-british-chief0.html | LONG WAR IN MALAYA SEEN BY BRITISH CHIEFE0 | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/steel-rates-hearing-set-icc-to-consider-in-san-francisco-genevawest.html | STEEL RATES HEARING SET; ICC to Consider in San Francisco Geneva-West Coast Tariff | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/green-is-rearrested-by-fbi-here-in-city-for-communist-convention.html | Green is Rearrested by FBI Here; In City for Communist Convention; Illinois Party Head Picked Up In Hotel With Son, 11 -- Freed On Second Bail of $5,000 | True | | | C1B 148014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/radio-and-television-gen-eisenhower-to-speak-on-united-nations.html | Radio and Television; Gen. Eisenhower to Speak on United Nations Appeal for Children Program Aug. 17 | True | | | | C1B 148014 |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/housewives-lobby-suggested.html | Housewives Lobby Suggested | True | ELSIE JOHNS FRANKFURTER. | | | C1B 148014 |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/alexander-l-saul.html | ALEXANDER L. SAUL | True | | | | C1B 148014 |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/a-hopeful-report.html | A HOPEFUL REPORT | True | | | | C1B 148014 |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | | C1B 148014 |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/cotton-irregular-pending-estimate-technical-conditions-dictate.html | COTTON IRREGULAR PENDING ESTIMATE; Technical Conditions Dictate Changes -- October Is Down 7 Points, Later Months Up | True | | | | C1B 148014 |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/hungarys-ministries-go-to-3-communists.html | HUNGARY'S MINISTRIES GO TO 3 COMMUNISTS | True | Special to THE NEW YORK TIMES. | | | C1B 148014 |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/realty-values-up-again-for-jersey-assessment-figure-this-year.html | REALTY VALUES UP AGAIN FOR JERSEY; Assessment Figure This Year Reaches $4,721,466,484 -Rise in Personal Property | True | Special to THE NEW YORK TIMES. | | | C1B 148014 |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/ogden-ave-housing-sold-in-the-bronx.html | OGDEN AVE. HOUSING SOLD IN THE BRONX | True | | | | C1B 148014 |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/of-local-origin.html | Of Local Origin | True | | | | C1B 148014 |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/marshall-of-giants-engaged.html | Marshall of Giants Engaged | True | Special to THE NEW YORK TIMES. | | | C1B 148014 |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/marcella-m-kelley-to-be-bride-sept-25.html | MARCELLA M. KELLEY TO BE BRIDE SEPT. 25 | True | Special to THE NEW YORK TIMES. | | | C1B 148014 |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/store-strike-writ-limits-picketing-judge-sees-movies-of-mass.html | STORE STRIKE WRIT LIMITS PICKETING; Judge Sees Movies of Mass Marching at Oppenheim Collins, Cuts Line to 15 | True | | | | C1B 148014 |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/curtisswright-elevates-officials.html | CURTISS-WRIGHT ELEVATES OFFICIALS | True | | | | C1B 148014 |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/state-leaders-to-meet-in-chicago.html | State Leaders to Meet in Chicago | True | | | | C1B 148014 |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/lee-takes-high-dive-as-harlan-also-of-united-states-is-second-lee.html | Lee Takes High Dive as Harlan, Also of United States, Is Second; LEE TAKES HONORS IN HIGH DIVE TEST | True | By Benjamin Wellesspecial To the New York Times. | | | C1B 148014 |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/us-crews-excel-in-thames-heats-california-eight-washington-and-yale.html | U.S. CREWS EXCEL IN THAMES HEATS; California Eight, Washington and Yale Fours Among Five Winners -- Kelly First | True | | | | C1B 148014 |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/13250000-earned-by-aluminium-ltd-sixmonth-net-equals-356-a-share.html | $13,250,000 EARNED BY ALUMINIUM, LTD.; Six-Month Net Equals $3.56 a Share, Against $8,700,000 or $2.34 Year Before $6,500,000 OUTLAY IS SET Company Plans to Mine 250,000 Tons of Bauxite a Year in French West Africa EARNINGS REPORTS OF CORPORATIONS | True | | | | C1B 148014 |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/steel-products-shipments-set-record-for-half-year.html | Steel Products Shipments Set Record for Half Year | True | | | | C1B 148014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/pittsburgh-business-at-new-high-for-1948.html | PITTSBURGH BUSINESS AT NEW HIGH FOR 1948 | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/aid-for-hospital-urged-lutheran-of-manhattan-seeks-funds-to-extend.html | AID FOR HOSPITAL URGED; Lutheran of Manhattan Seeks Funds to Extend Facilities | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/7-experts-to-serve-eca-w-j-sears-of-new-york-heads-committee-in.html | 7 EXPERTS TO SERVE ECA; W. J. Sears of New York Heads Committee in Efficiency | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/bears-leafs-break-even-newark-triumphs-in-76-game-after-an-111.html | BEARS, LEAFS BREAK EVEN; Newark Triumphs in 7-6 Game After an 11-1 Setback | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/cold-wave-grips-argentina.html | Cold Wave Grips Argentina | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/john-robert-smith.html | JOHN ROBERT SMITH | True | Special to TErn ^L/^V YO^ T^- | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/devoe-acquires-coast-plant.html | Devoe Acquires Coast Plant | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/bank-notes.html | BANK NOTES | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/colombian-liberal-is-sentenced.html | Colombian Liberal Is Sentenced | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/miss-iris-caron-wed-she-becomes-bride-of-keith-s-sutton-alumnus-of.html | MISS IRIS CARON WED; She Becomes Bride of Keith S. Sutton, Alumnus of Cornell | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/president-attacks-congress-for-ignoring-his-price-plans-limited-gop.html | President Attacks Congress For Ignoring His Price Plans; Limited GOP Anti-Inflation Program Rushed Through House by 264 to 97 Executive Brands It as a 'Feeble Compromise' HOUSE VOTES CURBS ON CREDIT BUYING | True | By H. Walton Clokespecial To the New York Times. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/troops-remain-at-lens-plant.html | Troops Remain at Lens Plant | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/paul-duffyi.html | PAUL DUFFyI | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/seminar-set-for-paris-institute-of-world-affairs-to-draw.html | SEMINAR SET FOR PARIS; Institute of World Affairs to Draw Multi-Nation Group | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/50000-bail-is-fixed-in-48000-swindle.html | $50,000 BAIL IS FIXED IN $48,000 SWINDLE | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/green-bowler-completes-triple-for-trainer-camac-at-monmouth-winner.html | Green Bowler Completes Triple For Trainer Camac at Monmouth; Winner of Feature Returns $11.20 After Milkstone, $56.80, and Naval Base, $27.80, Score for Same Stable | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/gunman-kills-youth-shot-misses-bishop.html | GUNMAN KILLS YOUTH; SHOT MISSES BISHOP | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/brazilian-traction-light-power.html | Brazilian Traction, Light & Power | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/libel-on-radio-held-not-stations-fault.html | LIBEL ON RADIO HELD NOT STATION'S FAULT | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/mrs-m-w-garrett.html | MRS. M. W. GARRETT. | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/to-direct-fundraising-for-heart-association.html | To Direct Fund-Raising For Heart Association | True | | | C1B 148014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/hise-made-rfc-chairman.html | Hise Made RFC Chairman | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/7-rise-reported-for-store-sales-increase-in-nation-for-week.html | 7% RISE REPORTED FOR STORE SALES; Increase in Nation for Week Compares With Year Ago -Specialty Trade Off 8% | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/primary-prices-up-1-in-month-rise-in-steel-and-iron-products-help.html | PRIMARY PRICES UP 1% IN MONTH; Rise in Steel and Iron Products Help Send Average Rates to 168.3% of '26 Level | True | Special to THE NEW YORK TIMES. | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/reynauds-program-approved-by-cabinet-special-to-the-new-york-times.html | REYNAUD'S PROGRAM APPROVED BY CABINET; Special to THE NEW YORK TIMES. | True | | | C1B 148014 | |
| 1948-08-06 | 1948-08-06 | https://www.nytimes.com/1948/08/06/archives/radio-giveaway-programs-facing-fcc-ban-as-lotteries-giveaway-shows.html | Radio 'Giveaway' Programs Facing FCC Ban as Lotteries; ' GIVEAWAY' SHOWS FACE BAN BY FCC | True | By Jack Gould | | C1B 148014 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/republican-senators-press-drive-for-own-credit-curbs-senators-press.html | Republican Senators Press Drive for Own Credit Curbs; SENATORS PRESS GOP CREDIT CURBS | True | By H. Walton Cloke | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/labor-violations-found-half-of-inspected-plants-said-to-have-broken.html | LABOR VIOLATIONS FOUND; Half of Inspected Plants Said to Have Broken Standards Act | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/quake-in-adelaide-australia.html | Quake in Adelaide, Australia | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/navy-rushes-goods-onto-alaskan-beach.html | NAVY RUSHES GOODS ONTO ALASKAN BEACH | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/less-hair-to-cost-25c-more.html | Less Hair to Cost 25c More | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/john-g-whittier.html | JOHN G. WHITTIER | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/sleeping-sickness-rises-in-japan.html | Sleeping Sickness Rises in Japan | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/us-air-force-men-in-britain.html | U.S. Air Force Men in Britain | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/civilian-jobs-set-record-of-61500000-in-june.html | Civilian Jobs Set Record Of 61,500,000 in June | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/colonies-will-be-helped-five-subsidaries-are-set-up-by-british.html | COLONIES WILL BE HELPED; Five Subsidiaries Are Set Up by British Corporation | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/tension-continues-high.html | Tension Continues High | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/tobin-cites-gains-of-port-authority.html | TOBIN CITES GAINS OF PORT AUTHORITY | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/woman-not-plane-victim-three-of-10-killed-in-navy-ship-in-florida.html | WOMAN NOT PLANE VICTIM; Three of 10 Killed in Navy Ship in Florida Were New Yorkers | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/miamis-press-tax.html | MIAMI'S PRESS TAX | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/oit-mideast-unit-set-up-dr-wood-is-appointed-acting-chief-of-new.html | OIT MIDEAST UNIT SET UP; Dr. Wood Is Appointed Acting Chief of New Organization | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/the-un-temple-of-peace.html | THE U.N. TEMPLE OF PEACE | True | | | C1B 148015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/col-harry-j-keeley-led-war-crimes-unit.html | COL. HARRY J. KEELEY, LED WAR CRIMES UNIT | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/succeeds-to-directorship-of-radio-corp-of-america.html | Succeeds to Directorship Of Radio Corp. of America | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/pellecchia-an-addict-of-dominoes-in-jail.html | PELLECCHIA AN ADDICT OF DOMINOES IN JAIL | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/new-coke-ovens-in-action.html | New Coke Ovens in Action | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/hyderabad-faces-action-from-india-final-negotiation-terms-said-to.html | HYDERABAD FACES ACTION FROM INDIA; Final Negotiation Terms Said to Have Been Rejected by Ruler of Princely State | True | By Robert Trumbull | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/breaching-race-barriers.html | Breaching Race Barriers | True | J. WALTER BELL | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/marines-remember-today-mark-the-sixth-anniversary-of-guadalcanal.html | MARINES REMEMBER TODAY; Mark the Sixth Anniversary of Guadalcanal Landing | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/russians-are-accused-paris-paper-says-war-prisoners-are-still-being.html | RUSSIANS ARE ACCUSED; Paris Paper Says War Prisoners Are Still Being Held | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/for-continuing-inquiries-legion-head-says-indicting-reds-does-not.html | FOR CONTINUING INQUIRIES; Legion Head Says Indicting Reds Does Not 'Guarantee Action' | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/shell-kills-7-german-children.html | Shell Kills 7 German Children | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/us-five-defeats-peruvians-6133-wins-fifth-straight-to-reach-title.html | U.S. FIVE DEFEATS PERUVIANS, 61-33; Wins Fifth Straight to Reach Title Flight -- Will Oppose Uruguay on Monday | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/fishbowl-iron-lung-is-400-times-lighter.html | ' FISHBOWL' IRON LUNG IS 400 TIMES LIGHTER | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/radio-and-television-wabd-to-introduce-family-sing-tuesday-first.html | Radio and Television; WABD to Introduce 'Family Sing' Tuesday -'First Nighter' Returns on CBS Oct. 7 | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/texas-co-reports-net-of-68266915-sixmonth-estimate-includes-6000000.html | TEXAS CO. REPORTS NET OF $68,266,915; Six-Month Estimate Includes $6,000,000 Deduction -- Income Equals $5.07 a Share | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/candidates-views-on-free-radio-urged.html | CANDIDATES' VIEWS ON FREE RADIO URGED | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/wallis-plans-film-of-a-radio-comedy-cbs-my-friend-irma-goes-to.html | WALLIS PLANS FILM OF A RADIO COMEDY; CBS' 'My Friend Irma' Goes to Producer for Movie -Warners Acquire Novel | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/shaw-answers-wifes-suit.html | Shaw Answers Wife's Suit | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/jerseys-and-wings-split-rochester-loses-52-after-164-victory-in.html | JERSEYS AND WINGS SPLIT; Rochester Loses, 5-2, After 16-4 Victory in Opener | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/new-german-state-is-big-four-factor-french-say-proposed-regime-and.html | NEW GERMAN STATE IS BIG FOUR FACTOR; French Say Proposed Regime and Tie to Marshall Plan Will Be Russian Target | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/gift-parcel-gouges-denied-by-agencies-stores-here-also-point-to.html | GIFT PARCEL GOUGES DENIED BY AGENCIES; Stores Here Also Point to Cost of Packaging and Sending Supplies to Germany | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/six-jersey-beaches-reported-polluted.html | SIX JERSEY BEACHES REPORTED POLLUTED | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/stuart-and-robbins-reach-third-round-in-anderson-memorial-golf.html | Stuart and Robbins Reach Third Round in Anderson Memorial Golf Tourney; WINGED FOOT PAIR IN EASY TRIUMPHS | True | By Lincoln A. Werden | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/nominated-by-president-for-permanent-admiral.html | Nominated by President For Permanent Admiral | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/census-conducted-on-heart-disease-survey-on-the-lower-east-side.html | CENSUS CONDUCTED ON HEART DISEASE; Survey on the Lower East Side Shows 346 Children Have Had Rheumatic Fever | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/unscheduled-lines-face-cab-inquiry-irregular-air-carriers-studied.html | UNSCHEDULED LINES FACE CAB INQUIRY; Irregular Air Carriers Studied for Rights Infringements -Pending Permits Held Up | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/garage-space-in-jeopardy.html | GARAGE SPACE IN JEOPARDY | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/modern-galahad-rescues-a-dunked-lady-pilot.html | Modern Galahad Rescues A Dunked Lady Pilot | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/spain-limits-dubbing-new-decree-sets-maximum-of-3-foreign-films-to.html | SPAIN LIMITS DUBBING; New Decree Sets Maximum of 3 Foreign Films to 1 Native | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/3-women-ordained-as-danish-minister.html | 3 WOMEN ORDAINED AS DANISH MINISTER | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/no-barrier-to-army-on-argentine-meat.html | NO BARRIER TO ARMY ON ARGENTINE MEAT | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/reynaud-insists-on-wide-reforms-french-finance-minister-sees.html | REYNAUD INSISTS ON WIDE REFORMS; French Finance Minister Sees Economic Revision Vital to Prevent a Collapse | True | By Lansing Warren | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/sandra-buchanan-antioch-college-senior-married-to-john-l-snook-jr.html | Sindra Buchanan, Antioch College Senior, Married to John L. Snook Jr., Classmate | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/skirt-like-a-cone-displayed-in-paris-schiaparelli-offers-new-type.html | SKIRT LIKE A CONE DISPLAYED IN PARIS; Schiaparelli Offers New Type for Late Afternoon and for Cocktail Suits | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/envoy-to-canada-resigns-for-assignment-at-un.html | Envoy to Canada Resigns For Assignment at U.N. | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/homer-by-seerey-tops-red-sox-43-white-sox-slugger-connects-with-2.html | HOMER BY SEEREY TOPS RED SOX, 4-3; White Sox Slugger Connects With 2 on in the Seventh -Stephens Ace for Losers | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/late-strong-rally-staged-by-grains-corn-rises-2-18-to-2-78-cents.html | LATE STRONG RALLY STAGED BY GRAINS; Corn Rises 2 1/8 to 2 7/8 Cents; Wheat 1 1/2 to 2 7/8; Oats 1/4 to 3/4, and Rye 3 | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/services-held-for-un-guard.html | Services Held for U.N. Guard | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/chiang-asked-to-bare-his-partys-wealth.html | CHIANG ASKED TO BARE HIS PARTY'S WEALTH | True | | | C1B 148015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/michael-bunis.html | MICHAEL BUNIS | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/auto-output-off-in-week-110313-units-noted-for-period-compared-with.html | AUTO OUTPUT OFF IN WEEK; 110,313 Units Noted for Period, Compared With 113,270 | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/david-altman.html | DAVID ALTMAN | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/mrs-ramsey-gains-prize-ties-mrs-hockenjos-77-but-wins-draw-for-low.html | MRS. RAMSEY GAINS PRIZE; Ties Mrs. Hockenjos' 77 but Wins Draw for Low Gross | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/britain-says-israel-violated-flag-of-un.html | BRITAIN SAYS ISRAEL VIOLATED FLAG OF U.N. | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/suits-bring-refund-of-130272-in-rents.html | SUITS BRING REFUND OF $130,272 IN RENTS | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/more-us-observers-chosen.html | More U.S. Observers Chosen | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/hyderabads-stand-on-communism.html | Hyderabad's Stand on Communism | True | GEORGE C. LARSON | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/restaurant-salesh000iof-tea-up-sharply-bureau-traces-rise-in-demand.html | REST AURANT SALESh)0*0*0*iOF TEA UP SHARPLY; Bureau Traces Rise in Demand to Drive to Double Strength of Iced Beverage | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/more-color-in-english-ties.html | More Color in English Ties | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/strings-to-soviet-money-bid-lead-west-to-give-berlin-aid-strings.html | 'Strings' to Soviet Money Bid Lead West to Give Berlin Aid; 'STRINGS REVEALED IN RUSSIAN OFFER | True | By Drew Middleton | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/overwater-flight-to-be-marked.html | Over-Water Flight to Be Marked | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/gold-brings-record-price-philippine-metal-sells-at-5125-or-1625.html | GOLD BRINGS RECORD PRICE; Philippine Metal Sells at $51.25 or $16.25 Above Market | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/austria-bizonia-sign-trade-accord-long-list-of-products-will-be.html | AUSTRIA, 'BIZONIA' SIGN TRADE ACCORD; Long List of Products Will Be Exchanged -- Vienna Unable to Get Tourists in Pact | True | By Albion Ross | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/ends-life-with-shotgun-draftsman-uses-riggedup-weapon-in-botanical.html | ENDS LIFE WITH SHOT GUN; Draftsman Uses Rigged-Up Weapon in Botanical Gardenh)0*0*0*iO | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/un-council-votes-rights-for-women-move-to-grant-equal-economic.html | U.N. COUNCIL VOTES RIGHTS FOR WOMEN; Move to Grant Equal Economic Status Passes in Geneva After the Soviet Overrides U.S | True | By Michael L. Hoffman | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/office-here-hunts-worlds-lost-ones-salvation-army-bureau-trails-man.html | OFFICE HERE HUNTS WORLD'S LOST ONES; Salvation Army Bureau Trails Man 2,000 Miles in Jungle - Woman 95 Years Old Sought | True | By Lillian Bellison | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/presbyterians-aim-at-wider-harmony-leaders-going-to-conference-in.html | PRESBYTERIANS AIM AT WIDER HARMONY; Leaders Going to Conference in Geneva Also Will Attend Amsterdam World Meeting | True | By Rachel K. McDowell | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/new-chiefs-named-to-maritime-body-us-commission-bureau-gets.html | NEW CHIEFS NAMED TO MARITIME BODY; U.S. Commission Bureau Gets Overhaul -- C. D. Marshall in Top Executive Post | True | By George Horne | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/allan-mlane.html | ALLAN M'LANE | True | | | C1B 148015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/municipal-financing-up-last-months-242199720-was-largest-for-july.html | MUNICIPAL FINANCING UP; Last Month's $242,199,720 Was Largest for July in Decade | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/swedes-take-mat-title-turkey-next-in-grecoroman-phase-us-not.html | SWEDES TAKE MAT TITLE; Turkey Next in Greco-Roman Phase -- U.S. Not Entered | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/veteran-pitcher-leads-cincinnati-walters-takes-managerial-reins-for.html | VETERAN PITCHER LEADS CINCINNATI; Walters Takes Managerial Reins for Remainder of Season as Neun Quits | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/clergymen-honored-for-pacific-war-aid.html | CLERGYMEN HONORED FOR PACIFIC WAR AID | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/hatfield-loasby.html | Hatfield -- Loasby | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/both-parties-plan-date-line-ballot-will-file-nominations-despite.html | BOTH PARTIES PLAN 'DATE LINE' BALLOT; Will File Nominations Despite Question Regarding Time of Justice Church's Death | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/kaiser-steel-rise-arouses-the-west-one-business-leader-fears.html | KAISER STEEL RISE AROUSES THE WEST; One Business Leader Fears 'Knockout to Industry,' Others Defend Action | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/no-dismissals-by-the-telegraph.html | No Dismissals by The Telegraph | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/text-of-the-communist-partys-platform-for-the-presidential-election.html | Text of the Communist Party's Platform for the Presidential Election | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/new-garb-for-bobbies-includes-collars-ties.html | New Garb for 'Bobbies' Includes Collars, Ties | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/bridge-financing-is-set-new-york-concern-gets-contract-for.html | BRIDGE FINANCING IS SET; New York Concern Gets Contract for Narragansett Span | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/ernest-rohr-expert-in-textile-field-56.html | ERNEST ROHR, EXPERT IN TEXTILE FIELD, 56 | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/va-reports-a-backlog-of-25000-letters-from-veterans-seeking-to.html | VA Reports a Backlog of 25,000 Letters From Veterans Seeking to Revive Policies | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/south-africans-convene-parliament-expected-to-do-little-beyond.html | SOUTH AFRICANS CONVENE; Parliament Expected to Do Little Beyond Budget | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/southerland-kirk.html | Southerland Kirk | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/british-governors-meet-officials-in-singapore-for-southeast-asia.html | BRITISH GOVERNORS MEET; Officials in Singapore for Southeast Asia Talks Today | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/new-turkish-party-explains-its-policy.html | NEW TURKISH PARTY EXPLAINS ITS POLICY | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/fur-coats-withheld-producers-refuse-to-sell-retailers-because-of.html | FUR COATS WITHHELD; Producers Refuse to Sell Retailers Because of Low Prices | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/h-s-marx-official-of-rail-express-69-vice-president-and-general.html | H. S. MARX, OFFICIAL OF RAIL EXPRESS, 69; Vice President and General Counsel of Agency Is Dead Specialist on Taxation | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/coy-backs-broadcasters-on-libel.html | Coy Backs Broadcasters on Libel | True | | | C1B 148015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/lumber-production-index-9-drop-reported-for-week-and-76-rise-from.html | LUMBER PRODUCTION INDEX; 9% Drop Reported for Week and 7.6 Rise From Year Ago | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/motorboat-dares-ocean-swedish-craft-sails-from-sweden-for-canada.html | MOTORBOAT DARES OCEAN; Swedish Craft Sails From Sweden for Canada With 75 Refugees | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/pravda-plays-up-session.html | Pravda Plays Up Session | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/advertising-news.html | Advertising News | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/tigers-wins-in-tenth-10-gray-beats-senators-masterson-forcing-in.html | TIGERS WINS IN TENTH, 1-0; Gray Beats Senators, Masterson Forcing in Run With Pass | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/phone-union-to-seek-rise-independent-unit-to-act-aug-16-on-behalf.html | PHONE UNION TO SEEK RISE; Independent Unit to Act Aug. 16 on behalf of 87,000 | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/11week-test-shows-fish-is-equal-to-meat.html | 11-WEEK TEST SHOWS FISH IS EQUAL TO MEAT | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/industrial-wages-continue-uptrend-28th-consecutive-months-rise-for.html | INDUSTRIAL WAGES CONTINUE UPTREND; 28th Consecutive Month's Rise for May, but Payrolls Drop With Man-Hour Declines | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/curtailed-export-hits-rayon-trade-domestic-distributors-report.html | CURTAILED EXPORT HITS RAYON TRADE; Domestic Distributors Report Activity in Variety of Goods -- Mills Cut in Some Prices | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/ge-forms-new-division.html | GE Forms New Division | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/truman-cruises-on-the-potomac.html | Truman Cruises on the Potomac | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/dewey-drafts-first-talk-for-the-fall-campaign.html | Dewey Drafts First Talk For the Fall Campaign | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/lens-strike-tactics-left-to-union-ranks.html | LENS STRIKE TACTICS LEFT TO UNION RANKS | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/emigration-of-dps-ends-council-urges-confirmation-of-commission-to.html | EMIGRATION OF DP'S ENDS; Council Urges Confirmation of Commission to Implement Law | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/pacer-dr-stanton-sets-world-mark-at-raceway.html | Pacer Dr. Stanton Sets World Mark at Raceway | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/german-counterfeiters-jailed.html | German Counterfeiters Jailed | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/2-in-death-cells-cleared-by-third-purported-confession-of-one-of.html | 2 IN DEATH CELLS 'CLEARED' BY THIRD; Purported Confession of One of Men Convicted in Hintz Slaying Read in Court | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/bus-deal-approved-by-icc.html | Bus Deal Approved by ICC | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/textile-cutbacks-held-not-alarming-experts-express-doubt-drop-in.html | TEXTILE CUTBACKS HELD NOT ALARMING; Experts Express Doubt Drop in Output Will Spread to Rest of New England Industry | True | | | C1B 148015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/june-washer-sales-rise-fourth-highest-month-in-history.html | JUNE WASHER SALES RISE; Fourth Highest Month in History, Manufacturers Report | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/president-lines-picketed-on-coast.html | PRESIDENT LINES PICKETED ON COAST | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/carolyn-munro-to-wed-smith-graduate-is-betrothed-to-sidney-monas.html | CAROLYN MUNRO TO WED; Smith Graduate Is Betrothed to Sidney Monas, Veteran | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/tennessee-labor-hails-state-vote-unions-fought-hard-to-defeat-crump.html | TENNESSEE LABOR HAILS STATE VOTE; Unions Fought Hard to Defeat Crump -- Time at Hand for Change, Many Citizens Say | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/uranium-story-denied-spokesmen-say-canada-shipped-no-metal-to.html | URANIUM STORY DENIED; Spokesmen Say Canada Shipped No Metal to Russians | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/rosemary-rebholz-betrothed.html | Rosemary Rebholz Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/music-from-vienna-heard-at-stadium-stoska-and-berini-soloists-in.html | MUSIC FROM VIENNA HEARD AT STADIUM; Stoska and Berini Soloists in Program of Old and New Melodies at Lewisohn | True | C.H. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/sent-uranium-to-russia-denver-official-says-army-navy-were-told-of.html | SENT URANIUM TO RUSSIA; Denver Official Says Army, Navy Were Told of Transaction | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/speedy-air-clipper-is-named-in-mexico.html | SPEEDY AIR CLIPPER IS NAMED IN MEXICO | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/15401-see-cubs-nip-braves-by-54-chicago-gets-3-runs-in-first-and.html | 15,401 SEE CUBS NIP BRAVES BY 5-4; Chicago Gets 3 Runs in First and Goes On to Win Game Under Boston Lights | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/killed-in-plunge-at-hospital.html | Killed in Plunge at Hospital | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/lincoln-mercury-prices-are-raised-increases-from-90-to-250-listed.html | LINCOLN, MERCURY PRICES ARE RAISED; Increases From $90 to $250 Listed Day After Ford's Advance on 16 of Its Models | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/4power-control-of-farben-ended-us-and-britain-reveal-break-with.html | 4-POWER CONTROL OF FARBEN ENDED; U.S. and Britain Reveal Break With Soviet -- Set Up German Agency for Liquidation | True | By Jack Raymond | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/new-strip-mill-planned.html | New Strip Mill Planned | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/canadian-premier-sees-red-menace-retiring-chief-warns-party-of.html | CANADIAN PREMIER SEES RED MENACE; Retiring Chief Warns Party of Communist Subtleties -Bars Draft to Carry On | True | By P. J. Philip | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/1500-autos-tied-up-for-a-year.html | 1,500 Autos Tied Up for a Year | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/middle-class-hurt-by-french-taxes-sculptor-who-earns-800000-francs.html | MIDDLE CLASS HURT BY FRENCH TAXES; Sculptor Who Earns 800,000 Francs Pays 600,000 -- Rents Held Low by Decree | True | By Harold Callender | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/cotton-unchanged-to-4-points-higher-market-continues-adjustment-in.html | COTTON UNCHANGED TO 4 POINTS HIGHER; Market Continues Adjustment in Anticipation of First Government Report | True | | | C1B 148015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/british-offer-food-plan-propose-move-to-make-europe-selfsustaining.html | BRITISH OFFER FOOD PLAN; Propose Move to Make Europe Self-Sustaining by 1952 | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/forrestal-passes-report-on-guard-will-permit-publication-after.html | FORRESTAL PASSES REPORT ON GUARD; Will Permit Publication After Withdrawal Laid to Proposal for U.S. Controlled Force | True | By Walter H. Waggoner | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/f-b-loomis-dead-aide-to-john-hay-became-ad-interim-secretary-of.html | F. B. LOOMIS DEAD; AIDE TO JOHN HAY; Became Ad Interim Secretary of State After Chief's Death ExEnvoy to Venezuela | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/past-party-chiefs-talk-with-truman-5-former-national-chairmen-with.html | PAST PARTY CHIEFS TALK WITH TRUMAN; 5 Former National Chairmen With McGrath and Barkley Map Campaign Strategy | True | By Charles Hurd | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/mathias-boomed-for-president.html | Mathias Boomed for President | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/nj-reserve-officers-hear-atom-test-data.html | N.J. RESERVE OFFICERS HEAR ATOM TEST DATA | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/beverly-baker-advances-defeats-mrs-todd-in-maidstone-tourney-miss.html | BEVERLY BAKER ADVANCES; Defeats Mrs. Todd in Maidstone Tourney -- Miss Brough Wins | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/jersey-legion-to-meet.html | Jersey Legion to Meet | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/british-plane-use-limited.html | British Plane Use Limited | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/mead-up-for-labor-post-cited-as-leading-candidate-to-fill-vacant.html | MEAD UP FOR LABOR POST; Cited as Leading Candidate to Fill Vacant Cabinet Job | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/tyler-ball-park-destroyed.html | Tyler Ball Park Destroyed | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/naval-stores.html | NAVAL STORES | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/german-cabinet-quits-wuerttemberghohenzollern-officials-object-to.html | GERMAN CABINET QUITS; Wuerttemberg-Hohenzollern Officials Object to French Demands | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/widow-of-t-r-is-87-daughter-and-only-surviving-son-visit-former.html | WIDOW OF T. R. IS 87; Daughter and Only Surviving Son Visit Former First Lady | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/bond-notes.html | BOND NOTES | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/wards-280-wins-brand-golf.html | Ward's 280 Wins Brand Golf | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/home-builders-accused-four-in-jersey-face-charges-on-defrauding.html | HOME BUILDERS ACCUSED; Four in Jersey Face Charges on Defrauding Buyers | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/elaine-raff-becomes-fiancee.html | Elaine Raff Becomes Fiancee | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/colan-halts-mckeagney.html | Colan Halts McKeagney | True | | | C1B 148015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/wpc-2ybzvvuxi-cxcourier-10-pitchzmxxx-uxi-cx2izfrcourier-10.html | WPC: 2YBZV#!xU^xi @cX@a7Courier 10 PitchzNxxx U^xi @cX@a7iZ/FRCourier 10 Pitch#]x28WHEAT PACT LEFT TO NEXT CONGRESS; Senate Committee Approves It in Principle, 13-0 -- Caution Needed, Vandenberg Says | True | By Bess Furman | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/churchmen-leave-for-world-parley-c-p-taft-sees-first-assembly-of.html | CHURCHMEN LEAVE FOR WORLD PARLEY; C. P. Taft Sees First Assembly of Council as Christianity's 'Greatest Challenge' | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/2-germans-jailed-for-kidnappings-man-and-woman-convicted-of-helping.html | 2 GERMANS JAILED FOR KIDNAPPINGS; Man and Woman Convicted of Helping Russian Police in Seizures in Berlin | True | By Kathleen McLaughlin | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/ann-curtis-excels-in-400meter-swim-san-francisco-girl-leads-us-to.html | ANN CURTIS EXCELS IN 400-METER SWIM; San Francisco Girl Leads U.S. to Relay Title -- Mrs. Draves Takes High Board Dive | True | By Benjamin Welles | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/rail-rerouting-asked-d-l-w-would-avoid-crossings-in-northumberland.html | RAIL REROUTING ASKED; D. L. & W. Would Avoid Crossings in Northumberland, Pa. | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/scores-oil-demands-eca-aide-says-europe-is-asking-too-much-of-the.html | SCORES OIL DEMANDS; ECA Aide Says Europe Is Asking Too Much of the Fuel | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/two-women-seized-as-smugglers-of-263480-gems-on-ocean-flights-two.html | Two Women Seized as Smugglers Of $263,480 Gems on Ocean Flights; TWO WOMEN HELD IN GEM SMUGGLING | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/gordon-canfield-in-hospital.html | Gordon Canfield in Hospital | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/williams-to-meet-flores-on-sept-22-20th-century-sporting-club-lists.html | WILLIAMS TO MEET FLORES ON SEPT. 22; 20th Century Sporting Club Lists Lightweight Title Fight for Stadium | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/senate-gop-quells-revolt-on-housing-reduced-aid-voted.html | SENATE GOP QUELLS REVOLT ON HOUSING, REDUCED AID VOTED; Taft-Ellender-Wagner Draft Shelved, 48-36 -- Milder Bill Due to Pass House Today | True | BY William S. White | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/george-martis-sr.html | GEORGE MARTIS SR. | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/bonds-and-shares-on-london-market-week-ends-on-a-bright-note-as.html | BONDS AND SHARES ON LONDON MARKET; Week Ends on a Bright Note as Moscow Negotiations Take Favorable Slant | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/air-force-demands-officers-know-costs.html | AIR FORCE DEMANDS OFFICERS KNOW COSTS | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/sheldon-l-butler.html | SHELDON L. BUTLER | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/nonstop-b29-sets-long-flight-mark-ship-does-5120-miles-from-germany.html | NON-STOP B-29 SETS LONG FLIGHT MARK; Ship Does 5,120 Miles From Germany to Land in Kansas Only 30 Miles From Goal | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/south-africa-replies-informs-big-four-that-libya-should-go-to.html | SOUTH AFRICA REPLIES; Informs Big Four That Libya Should Go to Britain | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/more-on-auto-loading-chrysler-declares-customer-dictates-the.html | MORE ON AUTO 'LOADING'; Chrysler Declares Customer Dictates the Accessories | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/jan-h-diederik.html | JAN H. DIEDERIK | True | | | C1B 148015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/bus-strike-is-off-as-3d-ave-system-promises-pay-rises-twu-cancels.html | BUS STRIKE IS OFF AS 3D AVE. SYSTEM PROMISES PAY RISES; TWU Cancels Walkout Today After Mayor Paves the way for Fare Plea to the PSC | True | By Paul Crowell | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/french-correspondent-cleared.html | French Correspondent Cleared | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/kenny-treatment-upheld-illinois-polio-clinic-will-stay-open-and-use.html | KENNY TREATMENT UPHELD; Illinois Polio Clinic Will Stay Open and Use Her Method | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/school-pay-rise-sought-cio-union-will-request-1500-to-2000-more-for.html | SCHOOL PAY RISE SOUGHT; CIO Union Will Request $1,500 to $2,000 More for Teachers | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/charette-victor-on-buzzards-bay-morgan-sloop-first-in-racing-class.html | CHARETTE VICTOR ON BUZZARDS BAY; Morgan Sloop First in Racing Class -- Nina, Vixen Score in New York Y.C. Race | True | By James Robbins | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/fourpower-talk-plan-denied-western-envoys-talk-to-molotov-for.html | Four-Power Talk Plan Denied; Western Envoys Talk to Molotov For Second Time on Berlin Issue | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/us-opens-fight-on-cargo-control-files-conspiracy-suit-against-far.html | U.S. OPENS FIGHT ON CARGO CONTROL; Files Conspiracy Suit Against Far East Conference and 25 Member Shipping Lines | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/music-notes.html | MUSIC NOTES | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/to-spend-four-months-on-missions-overseas.html | To Spend Four Months On Missions Overseas | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/boys-blamed-for-staking-fire.html | Boys Blamed for Staking Fire | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/harry-hopkins-jr.html | HARRY HOPKINS JR. | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/lopat-loses-97-after-9-straight-indians-end-victory-streak-of.html | LOPAT LOSES, 9-7, AFTER 9 STRAIGHT; Indians End Victory Streak of Yankee Southpaw and Lead Athletics by Half-Game | True | By John Drebinger | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/morris-levitt.html | MORRIS LEVITT | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/firing-in-jerusalem.html | Firing in Jerusalem | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/abroad-oldfashioned-prescription-to-cure-france.html | Abroad; Old-Fashioned Prescription to Cure France | True | By Anne O'Hare McCormick | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/sec-again-backs-liquidation-plan-acts-on-us-court-proposal-for.html | SEC AGAIN BACKS LIQUIDATION PLAN; Acts on U.S. Court Proposal for Additional Study of Move by Louisville Gas Co. | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/us-exports-in-june-at-fourmonth-low.html | U.S. EXPORTS IN JUNE AT FOUR-MONTH LOW | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/to-press-action-on-gi-housing-justice-department-to-speed-wore-on.html | TO PRESS ACTION ON GI HOUSING; Justice Department to Speed Wore on 30,000 Complaints Filed by Veterans | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/green-gets-new-bail-civil-rights-congress-puts-up-5000-for-illinois.html | GREEN GETS NEW BAIL; Civil Rights Congress Puts Up $5,000 for Illinois Communist | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/academy-gets-sea-chanteys.html | Academy Gets Sea Chanteys | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/fred-m-sargent.html | FRED M. SARGENT | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/killers-parents-jailed-they-admit-neglect-in-case-of-boys-who-beat.html | KILLERS' PARENTS JAILED; They Admit Neglect in Case of Boys Who Beat Baby Sister | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/fair-sky-promises-big-idlewild-show-drenched-out-and-financially.html | FAIR SKY PROMISES BIG IDLEWILD SHOW; Drenched Out and Financially Grounded Display Looks for Comeback Today | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/r-berliners-give-flowers-for-dead.html | r Berliners Give Flowers for Dead | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/jersey-soldier-killed-abroad.html | Jersey Soldier Killed Abroad | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/van-raalte-sales-and-profits-rise-1087789-or-280-a-share-cleared-on.html | VAN RAALTE SALES AND PROFITS RISE; $1,087,789, or $2.80 a Share, Cleared on $11,832,589 Turnover in Half-Year | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/uranium-to-russia.html | URANIUM TO RUSSIA | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/alcoholic-unanonymous-2-use-doorstep-of-drinkers-aid-group-to-relax.html | ALCOHOLIC, UNANONYMOUS; 2 Use Doorstep of Drinkers' Aid Group to 'Relax' | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/new-deal-cabinet-man-tied-to-soviet-uranium-import-mcdowell-says-us.html | New Deal Cabinet Man Tied To Soviet Uranium Import; McDowell Says U.S. Sent 'a Significant' Amount of the Pure Metal to 'Appease' Russia -- Senate Spy Inquiry Suspended | True | By C. P. Trussell | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/suspect-waives-hearing-policeman-is-held-for-jury-on-liquor-shop.html | SUSPECT WAIVES HEARING; Policeman Is Held for Jury on Liquor Shop Hold-Up Charge | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/lynn-leffs-troth-announced.html | Lynn Leff's Troth Announced | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/two-american-crews-beaten-by-italy-hungary-on-thames-stephanwade.html | Two American Crews Beaten By Italy, Hungary on Thames; Stephan-Wade and Philadelphia Trio Are Eliminated in Olympic Tests, but U.S. Still Has Five Teams in Running | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/plans-set-in-fight-on-mental-illness-experts-of-47-nations-heading.html | PLANS SET IN FIGHT ON MENTAL ILLNESS; Experts of 47 Nations Heading to London to Merge Forces in World Federation | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/seeks-to-dissuade-davis-world-government-advocates-sister-to-see.html | SEEKS TO DISSUADE DAVIS; World Government Advocate's Sister to See Him in Europe | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/hospital-plans-wing-misericordia-sets-up-building-fund-to-finance.html | HOSPITAL PLANS WING; Misericordia Sets Up Building Fund to Finance Project | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/world-flight-ended-by-two-superforts.html | WORLD FLIGHT ENDED BY TWO SUPERFORTS | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/dewey-is-rebuffed-on-senate-dp-bill-group-headed-by-revercomb-bars.html | DEWEY IS REBUFFED ON SENATE DP BILL; Group, Headed by Revercomb, Bars Changing Cut-Off Date, Attacked as Discriminaty | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/alablue-defeats-paddleduck-with-mackinaw-third-in-saratoga-test.html | Alablue Defeats Paddleduck With Mackinaw Third in Saratoga Test Stake; $8,40-FOR-$2 SHOT WINS BY 4 LENGTHS | True | By James Roach | | C1B 148015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/mr-roberts-cut-at-police-request-hit-shows-producer-confirms-report.html | MR. ROBERTS CUT AT POLICE REQUEST; Hit Show's Producer Confirms Report That Text Underwent Changes Fortnight Ago | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/british-rayon-yarn-gains-board-of-trade-reports-9-rise-in-june.html | BRITISH RAYON YARN GAINS; Board of Trade Reports 9% Rise in June Compared With May | | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/us-investigating-milk-prices-here-inquiry-centers-on-ratefixing-and.html | U.S. INVESTIGATING MILK PRICES HERE; Inquiry Centers on Rate-Fixing and Rebates by Large Distributors in City Area | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/japan-to-put-curb-on-labor-leaders-to-bar-from-the-public-payroll.html | JAPAN TO PUT CURB ON LABOR LEADERS; To Bar From the Public Payroll Those Who Spend Full Time on Unions -- Sets Other Aims | True | By Lindesay Parrott | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/louisville-income-tax-upheld.html | Louisville Income Tax Upheld | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/dewey-refuses-to-comment.html | Dewey Refuses to Comment | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/mrs-clarence-hoffman.html | MRS. CLARENCE HOFFMAN | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/iranian-mother-86-here-fails-to-recognize-children-she-had-not-seen.html | IRANIAN MOTHER, 86, HERE; Fails to Recognize Children She Had Not Seen for 30 Years | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/dual-price-policy-marks-chemicals-steel-mills-switch-byproducts-to.html | DUAL PRICE POLICY MARKS CHEMICALS; Steel Mills Switch By-Products to F.O.B. as Industry Proper Allows for Some Freight | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/fire-fighting-oil-heads-patent-list-castor-and-carbon-dioxide-in.html | FIRE FIGHTING OIL HEADS PATENT LIST; Castor and Carbon Dioxide in Mixture to Quell Blazes of Inflammable Metal Chips | True | By Winifred Mallon | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/stassen-will-back-ball-regrets-senators-1944-stand-says-he-is-best.html | STASSEN WILL BACK BALL; Regrets Senator's 1944 Stand, Says He Is Best Candidate | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/erp-and-european-unity.html | ERP AND EUROPEAN UNITY | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/harrison-b-smith.html | HARRISON B. SMITH | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/named-wilberforce-dean-dr-long-to-leave-washington-job-after-24.html | NAMED WILBERFORCE DEAN; Dr. Long to Leave Washington Job After 24 Years of Service | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/pacific-blast-kills-63-ammunition-explodes-while-being-loaded-on.html | PACIFIC BLAST KILLS 63; Ammunition Explodes While Being Loaded on Landing Craft | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/military-tax-cuts-to-continue.html | Military Tax Cuts to Continue | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/of-local-origin.html | Of Local Origin | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/michaels-kantor.html | Michaels Kantor | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/italian-radio-police-fired-on.html | Italian Radio Police Fired On | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/guadalcanal-1942-and-1948.html | GUADALCANAL -- 1942 AND 1948 | True | | | C1B 148015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/oil-stocks-off.html | Oil Stocks Off | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/cavein-kills-5-miners-slate-drops-on-train-carrying-men-in-west.html | CAVE-IN KILLS 5 MINERS; Slate Drops on Train Carrying Men in West Virginia Pit | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/notes.html | Notes | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/vishinsky-assails-us-danube-draft-russian-sets-way-for-passage-of.html | VISHINSKY ASSAILS U.S. DANUBE DRAFT; Russian Sets Way for Passage of Soviet Proposals at Conference in Belgrade | True | By M.s. Handler | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/site-condemnation-protested-garage-plans-called-a-violation-of.html | Site Condemnation Protested; Garage Plans Called a Violation of Fundamental Rights | True | RAYMOND J. ]VICGR0%R | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/devaluation-cost-cited-mexican-mine-group-estimates-it-at-150000000.html | DEVALUATION COST CITED; Mexican Mine Group Estimates It at 150,000,000 Pesos | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/kobe-made-stop-for-cruise-ships.html | Kobe Made Stop for Cruise Ships | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/rail-dispute-eased-by-senators-advice.html | RAIL DISPUTE EASED BY SENATORS ADVICE | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/oppenheim-union-wins-legal-points-three-skirmishes-in-courts-are.html | OPPENHEIM UNION WINS LEGAL POINTS; Three Skirmishes in Courts Are Decided in Favor of Strikers at Store | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/jane-dumont-engaged-to-wed.html | Jane DuMont Engaged to Wed | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/built-8-rooms-47250-former-federal-employe-admits-taking-233-items.html | BUILT 8 ROOMS, $472.50; Former Federal Employe Admits Taking 233 Items From Center | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/consumer-credit-up-13-since-1941-chicago-reserve-bank-says-volume.html | CONSUMER CREDIT UP 1/3 SINCE 1941; Chicago Reserve Bank Siiys Volume Is 153 Per Cent Higher Than on V-J Day | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/gilbert-observes-his-70th-birthday-garden-party-near-vacation-home.html | GILBERT OBSERVES HIS 70TH BIRTHDAY; Garden Party Near Vacation Home, a Converted Old Mill, Is Postponed by Rain | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/no-funds-for-tva-now-senate-group-will-consider-only-emergency.html | NO FUNDS FOR TVA NOW; Senate Group Will Consider Only Emergency Needs, Says Bridges | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/policeman-hit-driver-held.html | Policeman Hit, Driver Held | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/moore-latourette.html | Moore -- LaTourette | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/flash-burn-first-at-monmouth-park-king-ranch-racer-victor-over-your.html | FLASH BURN FIRST AT MONMOUTH PARK; King Ranch Racer Victor Over Your Sun by Two Lengths With Rinaldo Third | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/business-world-named-retail-manager-by-belding-heminway.html | BUSINESS WORLD; Named Retail Manager By Belding Heminway | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/army-engineers-will-spend-3525100-on-rocket-project-at-white-sands.html | Army Engineers Will Spend $3,525,100 On Rocket Project at White Sands, N.M. | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/barney-dodgers-trips-reds-by-41-brooks-move-to-3-12-games-of-league.html | BARNEY, DODGERS, TRIPS REDS BY 4-1; Brooks Move to 3 1/2 Games of League Lead as Rex Yields Only 3 Hits | True | By Roscoe McGowen | | C1B 148015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/fort-dix-takes-swim-title.html | Fort Dix Takes Swim Title | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/willard-b-macintosh.html | WILLARD B. MACINTOSH | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/bevin-waits-for-report.html | Bevin Waits for Report | True | By Herbert L. Matthews | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/prefabricated-house-in-colombia.html | Prefabricated House in Colombia | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/the-screen-musical-from-london.html | THE SCREEN; Musical From London | True | T. F. B. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/4-seamen-held-at-colon-in-red-inquiry-freed.html | 4 Seamen Held at Colon In Red Inquiry Freed | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/teenagers-picket-to-get-play-areash.html | TEEN-AGERS PICKET TO GET PLAY AREASh) | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/midsummer-lull-stagnates-stocks-slowest-and-narrowest-day-since.html | MIDSUMMER LULL STAGNATES STOCKS; Slowest and Narrowest Day Since March Leaves Price Index 0.06 Higher | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/transit-merger-sought-court-to-name-referee-in-suit-filed-by.html | TRANSIT MERGER SOUGHT; Court to Name Referee in Suit Filed by Bondholder | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/censor-charges-denied-by-ewing-fsa-chief-says-he-planned-to-remove.html | CENSOR CHARGES DENIED BY EWING; FSA Chief Says He Planned to Remove Studebaker Because of Poor Judgment | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/cost-named-hotel-manager.html | Cost Named Hotel Manager | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/joseph-allard.html | JOSEPH ALLARD | True | Special to The NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/coal-mines-union-endorse-steel-plan.html | COAL MINES, UNION ENDORSE STEEL PLAN | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/booklet-on-chemical-additives.html | Booklet on Chemical Additives | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/ruth-ginns-to-wed-in-maine-on-aug-17.html | RUTH GINNS TO WED IN MAINE ON AUG. 17 | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/cards-down-phils-62-take-fifth-victory-in-row-with-pollet-starring.html | CARDS DOWN PHILS, 6-2; Take Fifth Victory in Row With Pollet Starring on Mound | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/books-authors.html | Books -- Authors | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/decrease-is-noted-in-private-flying-it-is-too-expensive-a-hobby.html | DECREASE IS NOTED IN PRIVATE FLYING; It Is Too Expensive a Hobby, Women's Air Organization Here Is Informed | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/mathias-too-tired-to-care-decathlon-champion-will-defend-title-in.html | MATHIAS TOO TIRED TO CARE; Decathlon Champion Will Defend Title in '52 if Rested by Then | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/women-fly-to-israel-three-officers-of-hadassah-to-help-public.html | WOMEN FLY TO ISRAEL; Three Officers of Hadassah to Help Public Health Work | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/giants-conquer-pirates-by-76-poat-recording-tenth-triumph-polo.html | Giants Conquer Pirates by 7-6, Poat Recording Tenth Triumph; Polo Grounds Hurler Helps Own Cause With Two Hits -- Jones Saves Victory, Halting Pittsburgh Rally in Ninth Inning | True | By Louis Effrat | | C1B 148015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/negro-women-elect-mrs-stewart.html | Negro Women Elect Mrs. Stewart | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/restitution-to-nazi-victims-aspects-discussed-of-laws-governing.html | Restitution to Nazi Victims; Aspects Discussed of Laws Governing Return of Looted Property | True | ADOLF HAMBURGER | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/nbc-and-wor-back-giveaway-curbs-former-to-ban-new-shows-until-fcc.html | NBC AND WOR BACK 'GIVEAWAY' CURBS; Former to Ban New Shows Until FCC Clarifies Position -ABC to Defend its Programs | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/britain-ends-lendlease-last-chartered-ship-to-leave-for-us-in-a-few.html | BRITAIN ENDS LEND-LEASE; Last Chartered Ship to Leave for U.S. in a Few Days | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/sidwell-wins-in-5-sets-beats-vega-of-mexico-to-give-australia-davis.html | SIDWELL WINS IN 5 SETS; Beats Vega of Mexico to Give Australia Davis Cup Lead | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/new-press-dispatch-setup.html | New Press Dispatch Set Up | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/us-warships-at-singapore.html | U.S. Warships at Singapore | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/gonzales-upsets-mulloy-by-62-62h000io-topseeded-player-beaten-in.html | GONZALES UPSETS MULLOY BY 6-2, 6-2h)0*0*0*iO; Top-Seeded Player Beaten in Meadow Club Tennis -- Patty Gains Semi-Final Round | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/communists-pare-party-rulers-to-13-12-of-new-committee-under.html | COMMUNISTS PARE PARTY RULERS TO 13; 12 of New Committee Under Indictment as Plotters to Seize Government | True | By Alexander Feinberg | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/possible-winner-loses-numbers-player-asks-result-of-passerby-a.html | POSSIBLE WINNER LOSES; ' Numbers' Player Asks Result of Passerby, a Policeman | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/savings-promised-in-new-die-metal-alloy-made-of-copper-silicon-and.html | SAVINGS PROMISED IN NEW DIE METAL; Alloy Made of Copper, Silicon and Aluminum Overcomes Problems of Machining | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/advances-refrigerators-philco-announces-22-boost-including-freezer.html | ADVANCES REFRIGERATORS; Philco Announces 2.2% Boost Including Freezer Line | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/news-of-food-new-gadget-dries-out-food-on-humid-days-while-a-jar.html | News of Food; New Gadget Dries Out Food on Humid Days, While a Jar Keeps Strong Odors In or Out | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/elsie-matheke-fiancee-newark-girl-will-be-wed-to-dr-franklin-lynch.html | ELSIE MATHEKE FIANCEE; Newark Girl Will Be Wed to Dr. Franklin Lynch Next Month | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/bridge-title-play-sets-record-page-churchill-head-almost-sew-up.html | BRIDGE TITLE PLAY SETS RECORD PAGE; Churchill, Head Almost Sew Up Contract Masters' Trophy in First Two Sessions | True | By Albert H. Morehead | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/dr-ben-edidin-48-educator-author-aide-of-jewish-committee-here-dies.html | DR. BEN EDIDIN, 48, EDUCATOR, AUTHOR; Aide of Jewish Committee Here Dies Writer on Religion Headed Central Institute | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/opera-notifies-400-of-their-dismissal-sloan-holds-out-no-hope-for.html | OPERA NOTIFIES 400 OF THEIR DISMISSAL; Sloan Holds Out No Hope for Putting on Season, but Is Willing to See Unions | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/568000-japanese-still-held.html | 568,000 Japanese Still Held | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/tables-turned-on-russian-after-complaint-on-us.html | Tables Turned on Russian After Complaint on U.S. | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/city-is-glorious-to-foreign-scouts-one-visiting-leader-of-girls.html | CITY IS GLORIOUS TO FOREIGN SCOUTS; One Visiting Leader of Girls Organization Marvels at Abundance of Food | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/new-scarborough-school-head.html | New Scarborough School Head | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/consumption-of-rubber-gains.html | Consumption of Rubber Gains | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/state-hunts-100-more-troopers.html | State 'Hunts' 100 More Troopers | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/49-held-in-lottery-raids-state-police-put-annual-take-in-21.html | 49 HELD IN LOTTERY RAIDS; State Police Put Annual 'Take' in 21 Counties at $15,600,000 | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/brannan-says-farmers-must-store-wheat-to-get-assured-average-of-2.html | Brannan Says Farmers Must Store Wheat To Get Assured Average of $2 on a Bushel | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/stock-values-off-sharply.html | Stock Values Off Sharply | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/killing-suspect-insane-samuels-is-ordered-committed-to-state.html | KILLING SUSPECT INSANE; Samuels Is Ordered Committed to State Hospital | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/llanoria-is-third-in-sixmeter-race-but-oyster-bay-yacht.html | LLANORIA IS THIRD IN SIX-METER RACE; But Oyster Bay Yacht Holdsh)0*0*0*i.Lead in Over-All Score at Olympics in England | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/holy-city-water-deal.html | Holy City Water Deal | True | By Gene Currivan | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/mediator-back-in-rhodes.html | Mediator Back in Rhodes | True | By Sam Pope Brewer | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/truck-fouls-rope-3-painters-killed-vehicle-upends-the-scaffold-of.html | TRUCK FOULS ROPE, 3 PAINTERS KILLED; Vehicle Up-Ends the Scaffold of Victims at Work 3 Stories Up in Brooklyn | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/field-leaves-childs-profits-dip-sharplyh000io.html | FIELD LEAVES CHILDS; PROFITS DIP SHARPLYh)0*0*0*iO | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/telejuke-7foot-musical-goliath-muscles-way-into-citys-taverns.html | Tele-Juke, 7-Foot Musical Goliath, Muscles Way Into City's Taverns | True | By Murray Schumach | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/cubans-halt-bushwicks-64.html | Cubans Halt Bushwicks, 6-4 | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/charles-w-s-wilson.html | CHARLES W. S. WILSON | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/antiperon-group-quits-legislature-argentine-minority-protests-the.html | ANTI-PERON GROUP QUITS LEGISLATURE; Argentine Minority Protests the Ouster of Radical Deputy -- National Meeting Set | True | By Milton Bracker | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/mangrum-winner-at-tam-oshanter-scores-when-locke-needing-a-par-4-to.html | MANGRUM WINNER AT TAM O'SHANTER; Scores When Locke, Needing a Par 4 to Tie at 277, Shoots a 6 -- Stranahan Victor | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/netherland-cabinet-is-formed-by-drees.html | NETHERLAND CABINET IS FORMED BY DREES | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/nuptials-are-held-for-mrs-spaulding-daughter-of-lady-pearson-wed-to.html | NUPTIALS ARE HELD FOR MRS. SPAULDING; Daughter of Lady Pearson Wed to Wyndham Lewis Gary, Former Army Captain | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/hoboken-trial-blocked-h000icourt-curbs-hearing-of-city-attorney-by.html | HOBOKEN TRIAL BLOCKED; h)0*0*0*iCourt Curbs Hearing of City Attorney by His Accuser | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/answers-cook-charges.html | Answers Cook Charges | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/us-autos-lead-in-nicaragua.html | U.S. Autos Lead in Nicaragua | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/asks-bolivian-sea-outlet-president-hertzog-opens-congress-with.html | ASKS BOLIVIAN SEA OUTLET; President Hertzog Opens Congress With Renewal of Plea | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/us-loses-at-soccer-1110.html | U.S. Loses at Soccer, 11-10 | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/browns-set-back-athletics-2-to-1-kokos-st-louis-rookie-is-hero-of.html | BROWNS SET BACK ATHLETICS, 2 TO 1; Kokos, St. Louis Rookie, Is Hero of Game With Fine Throw, 2-Base Blow | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/rumanians-protest-challenge-france-on-expulsion-of-accused.html | RUMANIANS PROTEST; Challenge France on Expulsion of Accused Nationals | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/us-boy-17-wins-decathlon-in-eerie-setting-at-olympics-mathias-beats.html | U.S. Boy, 17, Wins Decathlon In Eerie Setting at Olympics; Mathias Beats Athletes of 19 Nations in 10 Events Ending Under Lights | True | By Allison Danzig | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/hiroshima-marks-bomb-anniversary-british-general-emphasizes.html | HIROSHIMA MARKS BOMB ANNIVERSARY; British General Emphasizes 'Betrayal' of Friends Led to Atomic Warfare | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/50-youthful-guides-for-jubilee-exposition-hold-their-own-in-atomic.html | 50 Youthful Guides for Jubilee Exposition Hold Their Own in Atomic Energy Lecture | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/fitzgerald-with-royals-five.html | Fitzgerald With Royals Five | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/eugene-p-mauliffe.html | EUGENE P. M'AULIFFE | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/bodrov-soviet-envoy-to-sofia.html | Bodrov Soviet Envoy to Sofia | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/four-killedin-air-force-crashisan.html | Four Killedin Air Force CrashISAN | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/judge-carl-j-duveneck.html | JUDGE CARL J. DUVENECK | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/rebels-stronghold-under-attack.html | Rebels' Stronghold Under Attack | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/conducts-in-palestine-izler-solomon-of-columbus-ohio-gives-3.html | CONDUCTS IN PALESTINE; Izler Solomon of Columbus, Ohio, Gives 3 Concerts at Jerusalem | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/shipping-news-and-notes-kungsholm-now-italia-is-on-maiden-run-on.html | Shipping News and Notes; Kungsholm, Now Italia, Is on Maiden Run on Her New Route | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/chain-gang-fugitive-free-celebrates-release-in-jersey-with-fried.html | CHAIN GANG FUGITIVE FREE; Celebrates Release in Jersey With Fried Chicken Meal h)0*0*0* | True | iSpecial to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 148015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/bears-check-leafs-65-homer-by-novikoff-in-seventh-gains-triumph-for.html | BEARS CHECK LEAFS 6-5; Homer by Novikoff in Seventh Gains Triumph for Newark | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/egyptians-reject-direct-peace-talk-spokesman-says-israeli-plan-is.html | EGYPTIANS REJECT DIRECT PEACE TALK; Spokesman Says Israeli Plan is 'Unacceptable' -- Water Deal Set for Jerusalem | True | By Dana Adams Schmidt | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/walker-golfer-who-beat-jones-dies-homeless-in-police-shelter-found.html | Walker, Golfer Who Beat Jones, Dies Homeless in Police Shelter; FOUND DEAD | True | By William M. Farrell | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/us-bureau-predicts-rise-in-food-prices.html | U.S. BUREAU PREDICTS RISE IN FOOD PRICES | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/czech-netmen-to-start-tuesday.html | Czech Netmen to Start Tuesday | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/rogers-captureso-star-class-races-keeps-lead-for-corry-trophy-as.html | ROGERS CAPTURESo STAR CLASS RACES; Keeps Lead for Corry Trophy as Heavy Wind Hits Craft on Great South Bay | True | By John Rendel | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/to-direct-export-trade-of-the-york-corporation.html | To Direct Export Trade Of the York Corporation | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/hearing-to-open-sept-21-icc-to-act-on-a-plan-to-modify-jersey.html | HEARING TO OPEN SEPT. 21; ICC to Act on a Plan to Modify Jersey Central Securities | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/boland-outpoints-richie.html | Boland Outpoints Richie | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/son-to-mrs-aaron-weintraub.html | Son to Mrs. Aaron Weintraub | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/mamoulian-signs-to-direct-drama-also-will-be-coproducer-of-hayes.html | MAMOULIAN SIGNS TO DIRECT DRAMA; Also Will Be Co-Producer of Hayes' 'Leaf and Bough' -- Heidt Other Sponsor | True | By Lester Bernstein | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/circus-lion-kills-panther.html | Circus Lion Kills Panther | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/americans-to-eat-less-but-agriculture-survey-says-nutriment-will.html | AMERICANS TO EAT LESS; But Agriculture Survey Says Nutriment Will Rise This Year | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/city-health-plan-protects-122000-insurance-started-with-2100-in.html | CITY HEALTH PLAN PROTECTS 122,000; Insurance Started With 2,100 in 1947 -- Municipal, U.N. and Labor Forces on Rolls | True | By William R. Conklin | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/james-e-hayes-75-exhead-of-zinc-firm.html | JAMES E. HAYES, 75, EXHEAD OF ZINC FIRM | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/koreans-die-in-wreck-american-nurse-among-100-persons-injured-near.html | KOREANS DIE IN WRECK; American Nurse Among 100 Persons Injured Near Seoul | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/chinese-nationalists-recover-four-cities.html | CHINESE NATIONALISTS RECOVER FOUR CITIES | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/thomas-f-reilly.html | THOMAS F. REILLY | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/progress-is-reported-in-cuban-sugar-talks.html | PROGRESS IS REPORTED IN CUBAN SUGAR TALKS | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/soldiers-vanish-at-trieste.html | Soldiers Vanish at Trieste | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/ann-sears-engaged-to-robert-d-busby.html | ANN SEARS ENGAGED TO ROBERT D. BUSBY | True | | | C1B 148015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/named-in-navy-promotion-nominations-of-20-are-sent-to-senate-by.html | NAMED IN NAVY PROMOTION; Nominations of 20 Are Sent to Senate by Truman | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/royal-family-is-at-balmoral.html | Royal Family Is at Balmoral | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/live-wire-kills-lineman.html | Live Wire Kills Lineman | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/pepper-for-aid-to-israel-he-also-backs-un-membership-brewster.html | PEPPER FOR AID TO ISRAEL; He Also Backs U.N. Membership Brewster Suggests Loan | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/mother-of-4-gets-degree-takes-13-years-to-complete-night-course-at.html | MOTHER OF 4 GETS DEGREE; Takes 13 Years to Complete Night Course at Duquesne | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 148015 | |
| 1948-08-07 | 1948-08-07 | https://www.nytimes.com/1948/08/07/archives/mcgrath-demands-dewey-sway-congress-on-prices.html | McGrath Demands Dewey Sway Congress on Prices | True | Special to THE NEW YORK TIMES. | | C1B 148015 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/style.html | STYLE | True | MORTON I. MOSKOTWITZ. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/plan-gas-main-protest-home-owners-in-queens-seek-action-to-bar.html | PLAN GAS MAIN PROTEST; Home Owners in Queens Seek Action to Bar Explosions | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/air-view-from-pearl-harbor-to-tokyo-the-aaf-against-japan-by-vern.html | Air View From Pearl Harbor to Tokyo; THE AAF AGAINST JAPAN. By Vern Haugland. Illustrated. 515 pp. New York: Harper & Bros. $5. | True | By Charles M. Donovan | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/spy-inquiries-raising-questions-and-doubts-washington-debates-pros.html | 'SPY' INQUIRIES RAISING QUESTIONS AND DOUBTS; Washington Debates Pros and Cons In an Atmosphere of Politics | True | By Cabell Phillips | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/macarthur-still-rules-in-japan-a-native-leadership-has-not-emerged.html | MACARTHUR STILL RULES IN JAPAN; A Native Leadership Has Not Emerged In Three Years | True | By Lindesay Parrott | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/dan-greco-and-that-thing-called-inflation-here-is-the-answer-to-the.html | Dan Greco and That Thing Called Inflation; Here is the answer to the question, How is the city's average wage-earner making out? | True | By A.h. Raskin | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/aeronautics-now-and-in-the-future-frontiers-of-flight-the-story-of.html | Aeronautics -- Now and in the Future; FRONTIERS OF FLIGHT. The Story of NACA Research. By George W. Gray. Illustrated. 371 pp. New York: Alfred A. Knopf. $6. | True | By John Stuart | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/rudolph-stein-kf_.html | RUDOLPH STEI?N KF_ | True | Special to lzr YOPJ | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/australia-beats-mexico-takes-first-3-matches-to-clinch-davis-cup.html | AUSTRALIA BEATS MEXICO; Takes First 3 Matches to Clinch Davis Cup Zone Laurels | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/motor-boats-and-cruising.html | Motor Boats and Cruising | True | By Clarence E. Lovejoy | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/new-company.html | NEW COMPANY | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/george-hamlin-shaws-hosts.html | George Hamlin Shaws Hosts | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/release-of-torres-asked-educators-of-14-nations-join-in-plea-to.html | RELEASE OF TORRES ASKED; Educators of 14 Nations Join in Plea to Nicaragua | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/jurist-favors-ship-for-reds-wallace.html | JURIST FAVORS SHIP FOR REDS, WALLACE | True | | | C1B 148309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/the-new-new-york.html | The New New York | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/named-atom-board-aide-shugg-head-of-coast-plant-becomes-deputy.html | NAMED ATOM BOARD AIDE; Shugg, Head of Coast Plant, Becomes Deputy Chief | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/raschi-wins-no-14-yank-ace-stops-indians-with-4-hits-as-66693-watch.html | RASCHI WINS NO. 14; Yank Ace Stops Indians With 4 Hits as 66,693 Watch at Cleveland | | By John Drebinger | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/69-more-us-jets-reach-scotland-f80s-to-be-assembled-quickly-tested.html | 69 MORE U.S. JETS REACH SCOTLAND; F-80's to Be Assembled Quickly, Tested and Then Dispatched to Base in Germany | | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/production-and-productivity.html | PRODUCTION AND PRODUCTIVITY | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/15-fly-today-to-funeral.html | 15 Fly Today to Funeral | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/poor-mans-diamond-has-glitter.html | 'Poor Man's Diamond' Has Glitter | True | W. K. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/scranton-to-tax-all-wages.html | Scranton to Tax All Wages | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/david-layton.html | DAVID LAYTON | True | Special to THE NEW YOK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/veterans-bid-truman-save-missouri-votes.html | VETERANS BID TRUMAN SAVE MISSOURI VOTES | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/scanning-the-troubled-japanese-film-scene.html | SCANNING THE TROUBLED JAPANESE FILM SCENE | True | By Ray Falk | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/new-paint-developed-pittsburgh-plate-glass-product-called-leadfree.html | NEW PAINT DEVELOPED; Pittsburgh Plate Glass Product Called Lead-Free, Sunproof | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/oleo-tax-repeal-is-lost-barred-as-a-rider-to-antiinflation-bill-in.html | OLEO TAX REPEAL IS LOST; Barred as a Rider to Anti-Inflation Bill in Senate | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/miss-brough-reaches-final-in-tennis-play.html | MISS BROUGH REACHES FINAL IN TENNIS PLAY | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/bay-state-leaders-surprised.html | Bay State Leaders Surprised | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/if-russia-got-uranium-oxide-ore-from-us-it-may-not-have-done-her.html | If Russia Got Uranium Oxide Ore From Us, It May Not Have Done Her Much Good | | By Waldemar Kaempffert | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/rock-hill-pitcher-killed.html | Rock Hill Pitcher Killed | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/shakespeare-experts-to-meet.html | Shakespeare Experts to Meet | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/united-front.html | UNITED FRONT | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/brothers-nephew-score-wilsons-take-national-archery-title-third.html | BROTHERS, NEPHEW SCORE; Wilsons Take National Archery Title Third Year in Row | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/sixshooter-seminar-thoughts-on-the-sturdy-nature-of-the-unchanging.html | SIX-SHOOTER SEMINAR; Thoughts on the Sturdy Nature of the Unchanging American Sagebrush Saga | True | By A. H. Weiler | | C1B 148309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/wheat-goes-ahead-on-short-covering-buying-by-mills-and-elevator.html | WHEAT GOES AHEAD ON SHORT COVERING; Buying by Mills and Elevator Houses Also Helps Rise -- Other Grains Steady | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/calderon-guardia-barred-as-md.html | Calderon Guardia Barred as M.D. | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/animal-lover-michel-simon-has-zoo-in-home-frog-in-throat.html | ANIMAL LOVER; Michel Simon Has Zoo in Home, Frog in Throat | True | By Lillian Gerald | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/the-problem-of-negro-housing-the-negro-ghetto-by-robert-c-weaver.html | The Problem of Negro Housing; THE NEGRO GHETTO. By Robert C. Weaver. 404 pp. New York: Harcourt Brace & Co. $3.75. | True | By Morroe Berger | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/phils-beat-cards-with-roberts-62.html | PHILS BEAT CARDS WITH ROBERTS, 6-2 | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/boom-days-for-the-economic-prophets-inflation-or-deflation-another.html | Boom Days for the Economic Prophets; Inflation or deflation? Another '29? The nation wants to know and economists try hard to predict. | True | By George Soule | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/communism-us-brand-abc-network-presents-hourlong-documentary-on.html | 'COMMUNISM -- U.S. BRAND'; ABC Network Presents Hour-Long Documentary on Workings Of Party in This Country -- To Be Repeated Tonight | True | By Jack Gould | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/vaughanschappa-and-billowsvan-benschoten-gain-in-anderson-golf-play.html | Vaughan-Schappa and Billows-Van Benschoten Gain in Anderson Golf Play; BIRDIE 3 DEFEATS MAYER, MULCAHY | True | By Lincoln A. Werden | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/marion-jones-is-engaged-berkeley-school-alumna-fiancee-of-john.html | MARION JONES IS ENGAGED; Berkeley School Alumna Fiancee of John Eldridge, Ex-Pilot | True | Special to T Ngw YoEK TLr.% | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/mooremillnmn.html | Moore---Millnmn | True | Special to Nzw Yo Tzs. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/glassnerneuhaus.html | GlassnerNeuhaus | True | Special to Tz Nzw Yox TIMZS. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/out-of-the-woods.html | "OUT OF THE WOODS" | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/bridge-lead-held-by-churchill-head-masters-pair-championship-now.html | BRIDGE LEAD HELD BY CHURCHILL, HEAD; Masters Pair Championship Now Virtually Settled, With Quarter-Finals Tonight | True | By Albert H. Morehead | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/chicago-golf-lead-annexed-by-snead-his-66-paces-11-other-pros.html | CHICAGO GOLF LEAD ANNEXED BY SNEAD; His 66 Paces 11 Other Pros Seeking $10,000 Prize -- Miss Berg in Front | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/new-animal-building-for-cornell.html | New Animal Building for Cornell | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/reading-auto-races-aug-15.html | Reading Auto Races Aug. 15 | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/dekdebrun-hurt-in-camp-game.html | Dekdebrun Hurt in Camp Game | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/doris-jorgensen-a-bride-wedto-john-nviliiam-glaze-jr-i-both.html | DORIS JORGENSEN A' BRIDE; Wedto' john NViliiam Glaze Jr. I' Botb Students at; 'Duke | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/precautions-for-a-harvest-of-cucumbers.html | PRECAUTIONS FOR A HARVEST OF CUCUMBERS | True | By Donald F. Jones | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/max-haubenstock.html | MAX HAUBENSTOCK | True | Special to Nv Yo.K T[]r. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/10000000-is-voted-to-insure-housing-bill-sent-to-truman-also.html | $10,000,000 IS VOTED TO INSURE HOUSING; Bill Sent to Truman Also Carries $5,000,000 for Autos for Disabled Veterans | True | | | C1B 148309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/the-southeast-democratic-party-leaders-incline-to-be-regular.html | THE SOUTHEAST; Democratic Party Leaders Incline to Be 'Regular' | True | By George Hatcher | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/upstatenupti als-foreahoma-exassistant-district-attorney-of-onondaga.html | UP'ST'ATE*NUPTIALS FOREAHOmA; Ex-Assistant District Attorney of Onondaga Wed in Syracuse to Prof. Theodore Boves* | True | Special to THz zw Yozx Tnu. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/post-exchanges-sifted-us-army-investigates-black-marketing-in.html | POST EXCHANGES SIFTED; U.S. Army Investigates Black Marketing in Frankfort | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/i-andrew-jergens-2d-weds-marries-his-former-secretary-miss-mary.html | I ANDREW JERGENS 2D WEDS{; { Marries His Former Secretary, { Miss Mary Roling, in Reno , { | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/budge-patty-stops-saul-in-five-sets-gonzales-also-gains-final-at.html | BUDGE PATTY STOPS SAUL IN FIVE SETS; Gonzales Also Gains Final at Southampton, Rallying to Triumph Over Bartzen | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/and-it-comes-out-spinach.html | "AND IT COMES OUT SPINACH" | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/miss-j-m-mmahon-a-bride-in-newark-wears-a-gown-of-white-satin-at.html | MISS J. M. M'MAHON A BRIDE IN NEWARK; Wears a Gown of White Satin at Marriage to Walter John Steinhauser, Army Veteran | True | Special to T[ NwNo1c. 'IMr. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/picasso-lighter-side-verve-vol-v-nos-1920-couleur-de-picasso.html | Picasso: Lighter Side; VERVE, Vol. V, Nos. 19-20: Couleur de Picasso. Reproductions of paintings and drawings by Picasso. Text by Picasso and Jaime Sàbartes. 80 pp. 20 reproductions in color. 76 reproductions in black and white. Larchmont, N.Y.: Verve, 20 Oak Ave. $10. | True | By Clement Greenberg | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/mary-dollinger-wed-to-vincent-dailey-jr.html | MARY DOLLINGER WED TO VINCENT DAILEY JR. | True | Speclalto Nv Yo - | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/postal-clerk-in-loyalty-case.html | Postal Clerk in Loyalty Case | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/belgrade-spy-trial-set.html | Belgrade 'Spy' Trial Set | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/mclane-and-verdeur-score-as-us-men-sweep-swims-mclane-verdeur-and.html | McLane and Verdeur Score As U.S. Men Sweep Swims; McLane, Verdeur and Miss Curtis Triumph in Final Swimming Races | True | By Benjamin Welles | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/only-10-huks-give-guns-189-of-200000-rebels-surrendered-in.html | ONLY 10 'HUKS' GIVE GUNS; 189 of 200,000 Rebels Surrendered in Philippines _ | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/bus-lines-prepare-new-city-tariffs-will-be-filed-with-psc-after.html | BUS LINES PREPARE NEW CITY TARIFFS; Will Be Filed With PSC After Estimate Board Act -- 8c Fare Aim of Companies | True | By Paul Crowell | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/three-american-crews-advance-but-kelly-is-defeated-in-olympic.html | Three American Crews Advance, but Kelly Is Defeated in Olympic Regatta; CALIFORNIA EIGHT ELIMINATES ITALY | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/hollywoods-musical-missionary.html | HOLLYWOOD'S MUSICAL MISSIONARY | True | By Gladwin Hill | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/on-the-washington-golf-course.html | "ON THE WASHINGTON GOLF COURSE" | True | | | C1B 148309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/tax-rise-is-forecast-for-social-security.html | TAX RISE IS FORECAST FOR SOCIAL SECURITY | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/bevin-studies-roberts-report.html | Bevin Studies Roberts Report | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/elliott-snipe-class-victor.html | Elliott Snipe Class Victor | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/illness-of-freddie-mills-upsets-plans-for-return-bout-here-with-gus.html | Illness of Freddie Mills Upsets Plans For Return Bout Here With Gus Lesnevich; ILLNESS OF MILLS MAY CANCEL BOUT | True | By William J. Briordy | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/the-long-escape-by-david-dodge-241-pp-new-york-random-house-250.html | THE LONG ESCAPE. By David Dodge. 241 pp. New York: Random House. $2.50. | True | BEATRICE SHERMAN. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/the-point-score.html | The Point Score | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/navy-will-expand-missile-test-site-plans-to-spend-30000000-on-coast.html | NAVY WILL EXPAND MISSILE TEST SITE; Plans to Spend $30,000,000 on Coast on Secret-Weapons Plant Experiments Over Water | True | By Gladwin Hill | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/hollands-jubilee-tourists-to-see-colorful-fete-in-a-tidy-country.html | HOLLAND'S JUBILEE; Tourists to See Colorful Fete in a Tidy Country | True | By Oden and Olivia Meeker | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/fountain-of-death-by-hugh-lawrence-nelson-244-pp-new-york-rinehart.html | FOUNTAIN OF DEATH. By Hugh Lawrence Nelson. 244 pp. New York: Rinehart & Co. $2. | True | W.J.G. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/impeachment-of-president-raised-in-ferguson-speech-ferguson-talks.html | Impeachment of President Raised in Ferguson Speech; FERGUSON TALKS OF IMPEACHMENT | True | By the United Press. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/draft-law-protested-emergency-merchant-marine-unit-sees-war-work.html | DRAFT LAW PROTESTED; Emergency Merchant Marine Unit Sees War Work Ignored | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/chemical-made-registrar.html | Chemical Made Registrar | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/rogers-captures-star-class-title-larchmont-skipper-sweeps-trophy.html | ROGERS CAPTURES STAR CLASS TITLE; Larchmont Skipper Sweeps Trophy Series as Great South Bay Races End | True | By John Rendel | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/tipperarycork-clash-today.html | Tipperary-Cork Clash Today | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/ames.html | .-.--Ames | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/truman-car-is-equipped-for-train-campaign-projected-to-cover-all.html | Truman Car Is Equipped for Train Campaign Projected to Cover All Areas but South | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/perseid-meteors-shower-this-week-height-of-annual-display-set-for.html | PERSEID METEORS SHOWER THIS WEEK; Height of Annual Display Set for Tuesday, Wednesday and Thursday Nights | True | By William G. Weart | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/pilgrimage-to-amsterdam.html | PILGRIMAGE TO AMSTERDAM | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/italy-takes-water-polo-title.html | Italy Takes Water Polo Title | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/aged-couple-flies-here-chicagoans-95-and-90-meet-grandchildren-at.html | AGED COUPLE FLIES HERE; Chicagoans, 95 and 90, Meet Grandchildren at Airport | True | | | C1B 148309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/two-billion-people-versus-time-a-conservationist-issues-a-warning-a.html | TWO BILLION PEOPLE VERSUS TIME; A Conservationist Issues a Warning -- And Offers a Program to Save the Day | True | By Robert C. Cook | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/remedying-high-prices-increased-supply-not-controls-believed.html | Remedying High Prices; Increased Supply, Not Controls Believed Solution | True | MURRAY T. QUIGG. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/text-of-introduction-to-secretary-general-lies-report-to-the-united.html | Text of Introduction to Secretary General Lie's Report to the United Nations Assembly; LIE'S INTRODUCTION TO ANNUAL REPORT | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/pants-patch-repaid-by-theft-police-say.html | PANTS PATCH REPAID BY THEFT, POLICE SAY | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/axle-firm-offers-13c-rise.html | Axle Firm Offers 13c Rise | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/miss-minnie-healy.html | MISS MINNIE HEALY | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/victory-in-tennessee.html | VICTORY IN TENNESSEE | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/16-nations-regulate-use-of-un-flag-seal-name.html | 16 Nations Regulate Use Of U.N. Flag, Seal, Name | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/named-to-commerce-post-blaisdell-is-truman-appointee-to-be.html | NAMED TO COMMERCE POST; Blaisdell Is Truman Appointee to Be Assistant Secretary | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/restoration-hear-in-twoway-trade-imports-from-five-countries-under.html | RESTORATION HEAR IN TWO-WAY TRADE; Imports From Five Countries Under Marshall Plan Spur Realization of Objective | True | By Brendan M. Jones | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/draft-to-reduce-college-enrollment.html | Draft to Reduce College Enrollment | True | LEONARD BUDER. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/george-t-bacon.html | GEORGE T. BACON | True | Special to THE NEW YORK T"n2.s. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/hollywood-memos-screen-directors-guild-set-to-bestow-own-awards-new.html | HOLLYWOOD MEMOS; Screen Directors Guild Set to Bestow Own Awards -- New Producer -- Addenda | True | By J.d. Spiro | | | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/housing-outlook-grim-for-lowerincome-group-public-aid-seems-only.html | HOUSING OUTLOOK GRIM FOR LOWER-INCOME GROUP; Public Aid Seems Only Way That the Shortage Can Be Overcome | True | By Lee Cooper | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/marjorie-a-woisard-affianced.html | Marjorie A. Woisard Affianced | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/italian-labor-group-ousts-11-who-bolted.html | ITALIAN LABOR GROUP OUSTS 11 WHO BOLTED | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/49-stricken-in-tokyo-area.html | 49 Stricken in Tokyo Area | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/reynaud-reforms-face-a-test-vote-economy-bill-so-weakened-by.html | REYNAUD REFORMS FACE A TEST VOTE; Economy Bill So Weakened by Committee That Ministry May Not Accept Them | True | By Lansing Warren | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/looting-of-new-cars-on-export-explained.html | LOOTING OF NEW CARS ON EXPORT EXPLAINED | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/gulf-stream-four-shows-way-by-119-triumphs-over-old-westbury-in.html | GULF STREAM FOUR SHOWS WAY BY 11-9; Triumphs Over Old Westbury in Free-Scoring Contest -- Texas Downs Roslyn | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/summers-vegetables.html | Summer's Vegetables | True | By Jane Nickerson | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/draft-defiance-plan-repudiated-by-group.html | DRAFT DEFIANCE PLAN REPUDIATED BY GROUP | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/the-extra-session-results.html | The Extra Session Results | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/somers-for-israel-loan-house-resolution-asks-truman-to-lend.html | SOMERS FOR ISRAEL LOAN; House Resolution Asks Truman to Lend $150,000,000 | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/a-concordance-to-wodehouse.html | A CONCORDANCE TO WODEHOUSE | True | By John D. Forbes | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/wainwright-in-denial-says-he-did-not-absolve-tojo-of-his-prison.html | WAINWRIGHT IN DENIAL; Says He Did Not Absolve Tojo of His Prison Sufferings | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/charities-to-gain-by-theatre-fetes-prescott-group-and-samaritan.html | CHARITIES TO GAIN BY THEATRE FETES; Prescott Group and Samaritan Home Will Be Beneficiaries of Two Shows in Fall | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/new-molotov-call-expected.html | New Molotov Call Expected | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/constahce-il0n-to-be-wed-sept-25-chobses-9-attendants-for-her.html | CONSTAHCE ILS0N TO BE WED SEPT. 25; Chobses 9' Attendants. for 'Her Marriage in Princeton Chapel to Brariton H. Henderson.Jr. | True | xJ'to Nzwyoc . | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/edward-p-mabie.html | EDWARD P. MABIE | True | Special to Tsm I'wYoK TIMr. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/senators-trip-tigers-triumph-in-tenth-32-aided-by-lipons-third.html | SENATORS TRIP TIGERS; Triumph in Tenth, 3-2, Aided by Lipon's Third Error | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/truman-gains-a-little-in-a-stubborn-battle-record-made-by-the-extra.html | TRUMAN GAINS A LITTLE IN A STUBBORN BATTLE; Record Made by the Extra Session Is Mostly to His Advantage, but 'Spy Scare' May Have Hurt Him | True | By William S. White | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/air-shows-thrills-foreign-officials-90-are-idlewild-honor-guests.html | AIR SHOWS THRILLS FOREIGN OFFICIALS, 90 Are Idlewild Honor Guests -- Flights Today to Include Advanced Jet Planes | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/markos-beaten-van-fleet-says.html | Markos Beaten, Van Fleet Says | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/true-zoo-stories-by-william-bridges-illustrated-127-pp-new-york.html | TRUE ZOO STORIES. By William Bridges. Illustrated. 127 pp. New York: William Sloane Associates. $2.50. | True | V.H.M. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/poles-harvest-speeded-wheat-rye-and-barley-believed-double-last.html | POLES' HARVEST SPEEDED; Wheat, Rye and Barley Believed Double Last Year's | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/our-policy-in-japan-aiding-questioned-of-former-enemy-at-expense-of.html | Our Policy in Japan; Aiding Questioned of Former Enemy at Expense of Allies | True | REX DRILON. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/child-to-mrs-herbert-r-blaini.html | Child to Mrs. Herbert R. BlainI | True | | | C1B 148309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/capture-twelve-titles.html | Capture Twelve Titles | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/where-ol-man-river-is-a-boy-itasca-park-in-northern-minnesota-where.html | WHERE OL' MAN RIVER IS A BOY; Itasca Park in Northern Minnesota Where the Mississippi Rises | True | By Mildred J. Ericson | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/83000-at-olympics-us-gains-10th-victory-in-1600meter-relay-on-last.html | 83,000 AT OLYMPICS; U.S. Gains 10th Victory in 1,600-Meter Relay on Last Track Day | True | By Allison Danzig | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/nicaragua-gold-mining-declines.html | Nicaragua Gold Mining Declines | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/miss-edgecombs-troth-j-i-honolulu-girl-fiancee-of-lieuti-harry-a.html | MISS EDGECOMB'S TROTH J; I Honolulu Girl Fiancee of Lieut.I Harry A. Sinclaire, USNR J | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/rail-unions-seek-new-25-pay-rise-grant-of-even-part-of-amount.html | RAIL UNIONS SEEK NEW 25% PAY RISE; Grant of Even Part of Amount Sought Would Mean an Increase in Rates | True | By J.h. Carmical | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/wishful-thinking.html | WISHFUL THINKING | True | WILBUR M. PLATT. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/eleanor-ann-fuhrer-fiancee.html | Eleanor Ann Fuhrer Fiancee | True | Spectal to Tl NL'W YO Tns. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/hits-low-police-pay-hoover-of-fbi-calls-it-disgraceful-based-on.html | HITS LOW POLICE PAY; Hoover of FBI Calls It 'Disgraceful' Based on Responsibilities | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/politics-probes-as-west-and-east-meet-along-the-danube.html | Politics & Probes; AS WEST AND EAST MEET ALONG THE DANUBE | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/evers-keating.html | Evers -- Keating | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/largescale-shift-in-buying-is-noted-fear-of-losses-by-price-drop.html | LARGE-SCALE SHIFT IN BUYING IS NOTED; Fear of Losses by Price Drop for Durable Goods Prompts Hand-to-Mouth Purchases | True | By Hartley W. Barclay | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/williaivsiviit-hi75-arteditor-is-dead-features-syndicate-served-i-on.html | WILLIAIV[SIVIITHi-75, ARTEDITOR, IS DEAD-; 'Features Syndicate Served I on Staff of The Herald J | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/upper-south-stunning-defeat-for-crump-machine-in-tennessee.html | UPPER SOUTH; Stunning Defeat for Crump Machine in Tennessee | True | By Fred Hixson | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/shirley-keiss-fiancee-rosemont-alumna-will-be-bride-of-james-m.html | SHIRLEY KEISS FIANCEE; Rosemont Alumna Will Be Bride of James M. Bonnet Jr. | True | SpeclaA to N-N Yol s. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/democrats-back-odwyer-opponent-group-formed-in-21st-district-to.html | DEMOCRATS BACK O'DWYER OPPONENT; Group Formed in 21st District to Support Javits Against Brother of Mayor | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/tobey-sets-inquiry-in-communications-its-scope-includes-problems-of.html | TOBEY SETS INQUIRY IN COMMUNICATIONS; Its Scope Includes Problems of Defense and Commercial Benefit in Peacetime | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/news-notes-along-camera-row.html | NEWS NOTES ALONG CAMERA ROW | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/funeral-for-cyril-walker.html | Funeral for Cyril Walker | True | Special to NE'W Yo Tnr. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/colombia-names-trade-envoys.html | Colombia Names Trade Envoys | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/greek-army-hits-rebels-on-flanks-pushes-foe-in-grammos-area-nearer.html | GREEK ARMY HITS REBELS ON FLANKS; Pushes Foe in Grammos Area Nearer Albania -- Long Mopping Up Indicated | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/the-long-road.html | "THE LONG ROAD" | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/noble-hero-first-in-choice-stakes-37017-fans-wager-2494845-for.html | NOBLE HERO FIRST IN CHOICE STAKES; 37,017 Fans Wager $2,494,845 for Attendance and Betting Records at Monmouth | True | By Michael Strauss | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/citys-high-costs-kill-600-family-project.html | CITY'S HIGH COSTS KILL 600 FAMILY PROJECT | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/russian-attacks-us-press.html | Russian Attacks U.S. Press | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/louise-cassard-is-betrothed.html | Louise Cassard Is Betrothed | True | pecial to N,v No; Tr-.. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/w-baldwin-diesi-a-pioneer-airmalql-canadian-flier-former-aide-6-dr-.html | W. BALDWIN DIESI A PIONEER AIRMAlql !; Canadian Flie'r, Former Aide] 6( Dr. Alexander Bell, 66 -- I : Designed Speed-Boat Hulls '{ | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/lie-turns-in-a-budget-that-cuts-un-expense.html | Lie Turns In a Budget That Cuts U.N. Expense | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/seeks-cash-to-press-suit-for-tax-savings.html | SEEKS CASH TO PRESS SUIT FOR TAX SAVINGS | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/munichits-lessons-ten-years-later-it-shows-that-an-aggressor-cannot.html | Munich--Its Lessons Ten Years Later; It shows that an aggressor cannot be appeased; that there are on short cuts in world politics. | True | By H.r. Trevor-Roper | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/f-charles-hkrt-87-sportsman-dead-former-polo-player-oarsman-once.html | F CHARLES. H/kRT,. 87, SPORT SMAN, DEAD; Former Polo Player, Oarsman, Once Head of Construction Firm on Staten Island | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/athletics-16-hits-down-browns-71-brissies-fine-pitching-and-batting.html | ATHLETICS 16 HITS DOWN BROWNS, 7-1; Brissie's Fine Pitching and Batting of Fain, Franks, Süder Bring Victory | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/credit-action-fast-house-accepts-changes-by-33711-margin-soon-after.html | CREDIT ACTION FAST; House Accepts Changes by 337-11 Margin Soon After Senate Votes | True | By H. Walton Cloke | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/inside-the-belgian-congo-the-new-congo-by-tom-marvel-395-pp-new.html | Inside the Belgian Congo; THE NEW CONGO. By Tom Marvel. 395 pp. New York: Duell, Sloan & Pearce. $5. | True | By John Barkham | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/coca-cola-shows-372-a-share-net-halfyears-profit-compares-with-275.html | COCA COLA SHOWS $3.72 A SHARE NET; Half-Year's Profit Compares With $2.75 in '47 Period -- $2.33 Cleared in Quarter | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/india-age-one-facing-big-internal-problems-first-year-of-freedom.html | INDIA, AGE ONE, FACING BIG INTERNAL PROBLEMS; First Year of Freedom, However, Has Witnessed Many Accomplishments | True | By Robert Trumbull | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/golden-mardi-gras-this-year.html | Golden Mardi Gras This Year | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/a-british-design-for-the-american-market.html | A BRITISH DESIGN FOR THE AMERICAN MARKET | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/r-p-i-lacrosse-victor-171.html | R. P. I. Lacrosse Victor, 17-1 | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/lowestdown-picture-photographers-shoot-atlantic-bottom-at-3-12.html | LOWEST-DOWN PICTURE; Photographers 'Shoot' Atlantic Bottom at 3 1/2 Miles Depth | True | | | C1B 148309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/decries-us-fears-of-russian-people-prof-ta-bailey-of-stanford-says.html | DECRIES U.S. FEARS OF RUSSIAN PEOPLE; Prof. T.A. Bailey of Stanford Says Amity Under Czars Survived 1917 Revolution | True | By Lawrence E. Davies | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/still-waving.html | "STILL WAVING" | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/woman-dies-in-fire-wife-of-grace-line-employe-is-victim-in-west.html | WOMAN DIES IN FIRE; Wife of Grace Line Employe Is Victim in West 18th St. | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/suzanne-etnier-fiancee-rosemary-hall-alumnawill-bei-bride-of-thomas.html | SUZANNE ETNIER FIANCEE']; Rosemary Hall Alumna.Will Bel , Bride of Thomas S. Dignan Jr. I ' | True | Speetl.to Tl NSW YO: TZ.S. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/heads-mine-inspection-mj-ankeny-author-of-navy-safety-manual-is.html | HEADS MINE INSPECTION; M.J. Ankeny, Author of Navy Safety Manual, Is Named | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/wrong-decade.html | WRONG DECADE | True | JOSHUA STONEHAM. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/new-refinements-in-furniture.html | New Refinements In Furniture | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/mrs-gray-tennis-victor-defeats-miss-decker-in-3-sets-for-middle.html | MRS. GRAY TENNIS VICTOR; Defeats Miss Decker in 3 Sets for Middle Atlantic Title | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/train-kills-bronx-boy-one-companion-injured-another-fled-unhurt.html | TRAIN KILLS BRONX BOY; One Companion Injured, Another Fled Unhurt, Police Say | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/us-field-hockey-team-bows.html | U.S. Field Hockey Team Bows | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/mgrath-accuses-gop-of-inaction-democratic-chairman-says-dewey-also.html | M'GRATH ACCUSES GOP OF 'INACTION; Democratic Chairman Says Dewey Also Dodges Issues at Extra Session | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/chinese-defense-captain-held.html | Chinese Defense Captain Held | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/travel-to-airports-bus-service-from-city-is-being-expanded.html | TRAVEL TO AIRPORTS; Bus Service From City Is Being Expanded | True | By John E. Booth | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/bogota-names-farm-attaches.html | Bogota Names Farm Attaches | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/miss-spelysot-j-stephens-college-alumna-to-bei-bride-of-john-a.html | MISS S?'PE,L'.y'S!"OT" j; Stephens College Alumna 'to 'Bel Bride of John A. Hooper | True | Specta! tO Taz Nzw NolK TIMZS. ! | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/michelangelo-in-the-medici-chapel-the-medici-chapel-by-charles-de.html | Michelangelo in the Medici Chapel; THE MEDICI CHAPEL. By Charles de Tolnay. Volume III of "Michelangelo." 330 plates. 282 pp. Princeton, N.J.: Princeton University Press. $20. | True | By Lawrence J. Wathen | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/definition.html | DEFINITION | True | DAVID BROUDO, | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/effects-of-the-war.html | Effects of the War | True | By Catherine MacKenzie | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/showboat-paces-field-leads-110-class-qualifiers-for-international.html | SHOWBOAT PACES FIELD; Leads 110 Class Qualifiers for International Trials | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/boom-in-us-parks-national-preserves-continue-to-be-great-attraction.html | BOOM IN U.S. PARKS; National Preserves Continue to Be Great Attraction for the Motorists | True | By Isabelle F. Story | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/big-four-parleys-stir-both-hope-and-caution-western-europe.html | BIG FOUR PARLEYS STIR BOTH HOPE AND CAUTION; Western Europe, Recalling Previous Talks, Wants to Wait and See | True | By Herbert L. Matthews | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/automobiles-the-law-vehicle-administrators-find-variations-in-rules.html | AUTOMOBILES: THE LAW; Vehicle Administrators Find Variations In Rules Bad for Safety, Car Design | True | By Bert Pierce | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/adam-d-gorrell.html | ADAM D. GORRELL | True | -Special to Nv YoP. K . | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/daredevil-twins-talk-about-stunts-aerobatics-just-above-heads-of.html | 'DARE-DEVIL TWINS TALK ABOUT STUNTS; Aerobatics Just Above Heads of Idlewild Crowd Termed Just 'a Lot of Fun' | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/jean-f-kilbride-affianced.html | Jean F. Kilbride Affianced | True | special to TtE Nzw YoRx TIMs. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/ruling-ends-doubt-on-tax-collection-question-of-double-recovery-of.html | RULING ENDS DOUBT ON TAX COLLECTION; Question of Double Recovery of Unpaid City Sales Levy Resolved by Court | True | By Godfrey N. Nelson | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/inflation-attack-held-misdirected-congressional-program-seen-based.html | INFLATION ATTACK HELD MISDIRECTED; Congressional Program Seen Based on Expediency, Leaving the Causes Uncorrected | True | By George A. Mooney | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/antiperon-bloc-may-keep-seats-group-that-quit-argentine-congress.html | ANTI-PERON BLOC MAY KEEP SEATS; Group That Quit Argentine Congress May Be Persuaded to Rescind Resignations | True | By Virginia Lee Warren | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/paper-says-briton-curbed-indian-war-attlee-said-to-have-acted-in.html | PAPER SAYS BRITON CURBED INDIAN WAR; Attlee Said to Have Acted in June in Kashmir Dispute -- U.N. Body Asks Cease-Fire | True | By Robert Trumbull | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/shadow-of-fu-manchu-by-sax-rohrmer-190-pp-new-york-doubleday-co-2.html | SHADOW OF FU MANCHU. By Sax Rohmer. 190 pp. New York: Doubleday & Co. $2. | True | EDWARD FRANK ALLEN. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/refugees-are-still-fleeing.html | Refugees Are Still Fleeing | True | By Gene Currivan | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/miss-koepchen-bride-nursing-school-senior-married-to-dr-archie.html | MISS KOEPCHEN BRIDE; Nursing School Senior Married to Dr. Archie Harry Bell | True | Spedal to N YO TaES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/pikes-peak-golf-to-fowler.html | Pike's Peak Golf to Fowler | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/good-reason.html | GOOD REASON | True | X. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/fall-river-to-lose-old-wharf.html | Fall River to Lose Old Wharf | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/us-will-expand-its-tanker-fleet-builders-are-being-canvassed-on-the.html | U.S. WILL EXPAND ITS TANKER FLEET; Builders Are Being Canvassed on the Construction of Oil Craft as Defense Need | True | By George Horne | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/lambeth-to-hear-garbett.html | Lambeth to Hear Garbett | True | | | C1B 148309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/study-of-a-man-trapped-by-his-age-red-wine-of-youth-a-life-of.html | Study of a Man Trapped by His Age; RED WINE OF YOUTH: A Life of Rupert Brooke. By Arthur Stringer. 287 pp. Indianapolis, Ind.: The Bobbs-Merrill Company. $4. | True | By Carlos Baker | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/direct-placement-of-securities-gains-insurance-companies-enlarge.html | DIRECT PLACEMENT OF SECURITIES GAINS; Insurance Companies Enlarge Private Negotiations With Borrowing Concerns | True | J.E. McMAHON | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/frank-plastino.html | FRANK PLASTINO | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/rodeo-to-open-sept-29.html | Rodeo to Open Sept. 29 | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/austrian-economy-makes-wide-gain-but-government-agency-notes-threat.html | AUSTRIAN ECONOMY MAKES WIDE GAIN; But Government Agency Notes Threat of Inflation -- Public Still Objects on Prices | True | By Albion Ross | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/fe-tfiomsen-drphysioiisbride-3ornell-medical-alumna-wed-to-dr.html | F.,-.E: TFIOMSEN :DRp"HYSIOi::")i:,-'S..:;B.RiDE; 3ornell Medical Alumna,' Wed to .Dr. R0beEugne NyeJr, in NewCan'aan Church | True | special-to.. *'''xw Yo r. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/wallace-gains-asserted-manager-says-22-states-give-candidate-place.html | WALLACE GAINS ASSERTED; Manager Says 22 States Give Candidate Place on Ballot | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/the-merchants-point-of-view-printing-company-names-eastern-sales.html | The Merchant's Point of View; Printing Company Names Eastern Sales Manager | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/draper-named-supervisor-he-will-have-charge-of-state-winter-sports.html | DRAPER NAMED SUPERVISOR; He Will Have Charge of State Winter Sports Facilities | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/miss-e-d-coi-iverse1-engaged-to-marryt-smith-graduatewill-be-bride.html | MISS E. D. COI, IVERSE1 ENGAGED TO MARRYt; Smith GraduateWill Be Bride ! of Kendall Lewis, Alumnus ! of Yale, Navy Veteran | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/gloria-rosky-captures-swim.html | Gloria Rosky Captures Swim | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/mrs-sanford-bickwith.html | MRS. SANFORD BI=fCKWITH | True | Special to N TEs. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/democrats-battle-they-attack-measures-passed-in-11-working-days-as.html | DEMOCRATS BATTLE; They Attack Measures Passed in 11 Working Days as Inadequate | True | By William S. White | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/william-f-ohara.html | WILLIAM F. O'HARA | True | Specla.l to Ti NZw YORK 'lzs. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/cynthia-hewitt-wud-to-dr-j-w-corrll.html | CYNTHIA HEWITT WuD TO DR. J. W. CORRLL | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/army-seeks-to-add-37000-officers-by-49.html | ARMY SEEKS TO ADD 37,000 OFFICERS BY '49 | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/troth-made-known-of-miss-linn-rogers.html | TROTH MADE KNOWN OF MISS LINN ROGERS | True | Special to Tlm Nzw Nom: "Lr.S | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/fight-fob-moves-retailers-advised-suppliers-called-unjustified-in.html | FIGHT F.O.B. MOVES, RETAILERS ADVISED; Suppliers Called 'Unjustified' in Changing Pricing System on Basing Point Decision | True | By Greg MacGregor | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/high-jinks-travelogue-westward-ha-around-the-world-in-80-cliches-by.html | High Jinks Travelogue; WESTWARD HA! Around the World in 80 Cliches. By S.J. Perelman. Drawings by Hirschfeld. 159 pp. New York: Simon & Schuster. $2.95. | True | By Eudora Welty | | C1B 148309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/troth-of-carolyn-e-smallwood-.html | }Troth of Carolyn E. Smallwood[ { | True | Special to T NEW YORK TZ.,. { | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/aspirin-given-with-meat-bills.html | Aspirin Given With Meat Bills | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/police-checking-city-milk-prices-murtagh-to-study-cent-increase.html | Police Checking City Milk Prices; Murtagh to Study Cent Increase | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/counting-kentucky-vote-chapman-leads-democrats-for-senate-cooper.html | COUNTING KENTUCKY VOTE; Chapman Leads Democrats for Senate; Cooper Far Ahead | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/the-king-and-the-corpse-by-max-murray-234-pp-new-york-farrar-straus.html | THE KING AND THE CORPSE. By Max Murray. 234 pp. New York: Farrar, Straus & Co. $2.50. | True | WILLIAM J. GLICK. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/railroad-to-be-surveyed-rutgers-students-to-study-jersey-central.html | RAILROAD TO BE SURVEYED; Rutgers Students to Study Jersey Central Service | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/girl-scouts-welcome-leader.html | Girl Scouts Welcome Leader | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/heid-is-eliminated-in-cycling-event-dane-beats-american-in.html | HEID IS ELIMINATED IN CYCLING EVENT; Dane Beats American in 1,000-Meter Quarter-Final -- U.S. Defeated in 4,000 | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/dr-mortimer-weiss.html | DR. MORTIMER WEISS | True | Special to THE NIw YORK TZMS. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/collision-of-8-autos-blocks-pulaski-skyway.html | Collision of 8 Autos Blocks Pulaski Skyway | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/private-building-measure-passed-for-uncertain-fate-thin-housing.html | Private Building Measure Passed For Uncertain Fate; THIN HOUSING BILL SENT TO TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/blake-to-coach-buffalo-six.html | Blake to Coach Buffalo Six | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/eliot-at-coaches-clinic.html | Eliot at Coaches' Clinic | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/braves-and-sain-conquer-cubs-63-boston-hurler-records-14th-victory.html | BRAVES AND SAIN CONQUER CUBS, 6-3; Boston Hurler Records 14th Victory Before 20,028 Fans, With Schmitz the Loser | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/barbara-stone-bride-summit-n-j-girl-is-married-to-du-frene-s.html | BARBARA STONE BRIDE; Summit, N. J., Girl Is Married to Du Frene S. Medrick | True | Special o Tts lv Yo Tnms. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/st-laurent-heads-canadas-liberals-takes-mackenzie-kings-place-as.html | ST. LAURENT HEADS CANADA'S LIBERALS; Takes Mackenzie King's Place as Party Chief -- Will Be Prime Minister Later | True | By P.j. Philip | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/how-a-candidate-plans-a-campaign-governor-dewey-studies-for.html | HOW A CANDIDATE PLANS A CAMPAIGN; Governor Dewey Studies for Background, Writes, Talks and Takes His Time | True | By Leo Egan | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/20000-at-stadium-for-the-seasons-finale-rodgers-and-hammerstein.html | 20,000 at Stadium for the Season's Finale; Rodgers and Hammerstein Music Featured | True | C.H. | | C1B 148309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/the-time-has-come-the-walrus-said.html | "THE TIME HAS COME, THE WALRUS SAID..." | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/an-abc-for-scribes-on-being-an-author-by-vera-brittain-introduction.html | An ABC For Scribes; ON BEING AN AUTHOR. By Vera Brittain. Introduction and notes by George Savage. 218 pp. New York: The Macmillan Company. $3.50. | True | By Gorham Munson | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/plaza-lasso-leaves-balboa.html | Plaza Lasso Leaves Balboa | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/uphamhuntington.html | UphamHuntington | True | Special to Tz NEW NOaK Izs. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/3-saved-from-plane-craft-on-fire-lands-in-bay-near-idlewild-air.html | 3 SAVED FROM PLANE; Craft On Fire Lands in Bay Near Idlewild Air Show | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/mills-cut-output-of-finished-goods-lessened-demand-for-cottons-felt.html | MILLS CUT OUTPUT OF FINISHED GOODS; Lessened Demand for Cottons Felt As New England Curtails Production by 20 Per Cent | True | By Herbert Koshetz | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/news-pact-draft-changed-in-geneva-convention-would-remove-its.html | NEWS PACT DRAFT CHANGED IN GENEVA; Convention Would Remove Its Protection From Writers of States Not Signing | True | By Michael L. Hoffman | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/homer-by-gustine-halts-giants-54-pirate-stars-blow-in-11th-off-poat.html | HOMER BY GUSTINE HALTS GIANTS, 5-4; Pirate Star's Blow in 11th Off Poat Decides Long Game -- Higbe Victor | True | By James P. Dawson | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/brooklyn-woman-is-drowned.html | Brooklyn Woman Is Drowned | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/mary-e-leggett-1-wed-in-plainfieldi-she-s-escorted-by-her-father-at.html | MARY E. LEGGETT 1 ,'. WED IN PLAINFIELDI; She !s Escorted by Her Father at Marriage to Richard C. Teltsworth, Yale Alumnus | True | Special to T Nzv Yom Tnazs. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/columbia-to-study-hospitals-in-state-financial-report-to-be-made.html | COLUMBIA TO STUDY HOSPITALS IN STATE; Financial Report to Be Made for the Joint Survey and Planning Commission | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/meat-boycott-to-start-long-island-women-announce-plan-aug-16-to-aug.html | MEAT BOYCOTT TO START; Long Island Women Announce Plan Aug. 16 to Aug. 23 | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/catholics-buy-peabody-estate.html | Catholics Buy Peabody Estate | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/new-center-here-remakes-miners-4-men-first-of-thousands-are-again.html | NEW CENTER HERE 'REMAKES MINERS; 4 Men, First of Thousands, Are Again Useful, Thanks to Plan Backed by Medicine, Labor | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/pilgrimage-begins-friday-600-catholics-to-sail-on-queen-mary-for.html | PILGRIMAGE BEGINS FRIDAY; 600 Catholics to Sail on Queen Mary for Rome and Lourdes | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/mental-research-aided-86-federal-grants-are-made-for-training-and.html | MENTAL RESEARCH AIDED; 86 Federal Grants Are Made for Training and Fellowships | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/marriage-in-queens-for-emily-wetherby.html | MARRIAGE IN QUEENS FOR EMILY WETHERBY! | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/artists-slate-rosalind-russell-turns-to-cinematic-comedy.html | ARTIST'S SLATE; Rosalind Russell Turns To Cinematic Comedy | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/boy-4-dies-in-creek-rides-tricycle-off-ledge-as-companions-are.html | BOY, 4, DIES IN CREEK; Rides Tricycle Off Ledge as Companions Are Occupied | True | | | C1B 148309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/the-democratic-process.html | THE DEMOCRATIC PROCESS | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/shipping-news-and-notes-15000ton-luxury-liner-for-pleasure-cruises.html | Shipping News and Notes; 15,000-Ton Luxury Liner for Pleasure Cruises Planned by Furness for Bermuda Run | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/education-in-review-colleges-expand-courses-in-foreign-affairs-in.html | EDUCATION IN REVIEW; Colleges Expand Courses in Foreign Affairs In Response to Greater Student Interest | True | By Benjamin Fine | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/conversion-jobs-assigned.html | Conversion Jobs Assigned | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/new-us-cars-glut-the-swiss-market-buyer-can-drive-off-with-his.html | NEW U.S. CARS GLUT THE SWISS MARKET; Buyer Can Drive Off With His Purchase, but it Doesn't Pay to Ship Auto Here | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/peace-is-on-its-way.html | "PEACE IS ON ITS WAY" | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/rightists-to-rule-german-assembly-most-of-probable-delegates-said.html | RIGHTISTS TO RULE GERMAN ASSEMBLY; Most of Probable Delegates Said to Favor Formation of a Federal Government | True | By Jack Raymond | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/suffolk-set-for-primary-party-designations-for-aug-24-elections-now.html | SUFFOLK SET FOR PRIMARY; Party Designations for Aug. 24 Elections Now Complete | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/exporters-complain-of-badgering-by-oit.html | EXPORTERS COMPLAIN OF 'BADGERING BY OIT | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/region-and-nation-colorado-springs-presents-a-double-feature.html | REGION AND NATION; Colorado Springs Presents A Double Feature | True | By Aline B. Louchheim | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/music-contest-in-queens-golden-anniversary-committee-lists.html | MUSIC CONTEST IN QUEENS; Golden Anniversary Committee Lists Composers' Competition | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/miss-walsh-clips-record-does-75yard-dash-in-0084-to-better-own.html | MISS WALSH CLIPS RECORD; Does 75-Yard Dash in 0:08.4 to Better Own World Mark | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/phone-unions-unite-for-wagerise-drive.html | PHONE UNIONS UNITE FOR WAGE-RISE DRIVE | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/miss-dorace-miller-becomes-affianced.html | MISS DORACE MILLER BECOMES AFFIANCED | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/parker-advances-in-eastern-tennis-subdues-gaines-61-62-in-first.html | PARKER ADVANCES IN EASTERN TENNIS; Subdues Gaines, 6-1, 6-2, in First Round of Grass Court Tourney -- Geller Triumphs | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/2-germans-to-die-in-killings.html | 2 Germans to Die in Killings | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/review-1-no-title-a-beginning-by-robert-horan-with-a-foreword-by-wh.html | Review 1 -- No Title; A BEGINNING. By Robert Horan. With a Foreword by W.H. Auden. 87 pp. New Haven: Yale University Press. $2.50. | True | By Selden Rodman | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/western-states-cattlemen-are-not-disturbed-by-meatprice-protests.html | WESTERN STATES; Cattlemen Are Not Disturbed By Meat-Price Protests | True | By William M. Blair | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/sports-of-the-times-the-heat-is-on.html | Sports of the Times; The Heat Is On | True | By John Drebinger | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/biology-in-our-times.html | Biology in Our Times | True | HARRY LEHMAN. | | C1B 148309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/in-the-towers-shadow-by-nk-cruickshank-55-pp-new-york-oxford.html | IN THE TOWER'S SHADOW. By N.K. Cruickshank. 55 pp. New York: Oxford University Press. $1.75. | True | By Peter Viereck | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/miss-yon-hmid-wed-to-lawyer-married-to-walter-c-kelley-jr-of.html | MISS YON SHMID WED TO LAWYER; Married to Walter C. Kelley Jr. of Cleveland Firm in Upper Montclair Presbyterian | | Special to Tl N]:w YOZIC I'l. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/catcher-mueller-to-rejoin-reds.html | Catcher Mueller to Rejoin Reds | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/moscow-asks-rome-to-speed-warships.html | MOSCOW ASKS ROME TO SPEED WARSHIPS | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/margaret-vallance-bride-ofxairmani.html | MARGARET VALLANCE [ BRIDE OF?X-AIRMANI | | Slal to Ts Nv Yom Tum. [ | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/eleventh-year-of-bach-festivals-in-carmel.html | ELEVENTH YEAR OF BACH FESTIVALS IN CARMEL | | By Spencer Barefoot | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/cease-fire-is-proposed.html | Cease Fire Is Proposed | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/summer-school-for-foreign-students.html | Summer School For Foreign Students | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/two-of-a-kind-flowers-arranged-in-twin-containers-look-unusual-and.html | TWO OF A KIND; Flowers Arranged in Twin Containers Look Unusual and Sophisticated | True | By Myra Brooks | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/railway-repairs-reported.html | Railway Repairs Reported | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/pragues-5year-plan-requires-6700000000.html | Prague's 5-Year Plan Requires $6,700,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/artists-workshop-14th-century-style-the-corpus-of-florentine.html | Artist's Workshop: 14th Century Style; THE CORPUS OF FLORENTINE PAINTING. Section III, Vol. IV. The Fourteenth Century. By Richard Offiner. 135 reproductions. 215 pp. New York: College of Fine Arts, New York University. | | By Guy Pene du Bois | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/miss-jean-lewis-becomes-fianiee-smith-alumna-the-bridelect.html | 'MISS JEAN LEWIS BECOMES. FIAN[IEE; Smith Alumna the Bride-Elect 'of'Robert Bralla, Graduate of R. P. I., Navy Veteran | | Special to l.w Yo Tazs. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/election-of-jurist-in-vacancy-urged-law-journal-maintains-death-of.html | ELECTION OF JURIST IN VACANCY URGED; Law Journal Maintains Death of Church on Liner Occurred Within 3-Month Period | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/evatts-view-of-colonies-australia-favors-britain-as-trustee-for.html | EVATT'S VIEW OF COLONIES; Australia Favors Britain as Trustee for Libya | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/brazil-aiding-labor-constitutional-guarantees-going-into-charter.html | BRAZIL AIDING LABOR; Constitutional Guarantees Going Into 'Charter,' Official Says | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/jerusalem-sniper-wounds-us-guard-consul-escapes-injury-2d-time-when.html | JERUSALEM SNIPER WOUNDS U.S. GUARD; Consul Escapes Injury 2d Time When Another Bullet is Fired Into Office | True | By Julian Louis Meltzer | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/new-issues.html | NEW ISSUES | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/miss-heffelfliqoER I)-11 llqNESOTA; Wayzata-church-scene-of-her.html | MISS HEFFELFIlq6ER I)-I1 IlqNESOTA; Wayzata Church Scene of Her Marriage to John Winthrop Ballantir]e of Princeton | True | $1 to Tsl: N,V YOIL | | C1B 148309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/dieges-weigner.html | Dieges -Weigner | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/report-from-the-atom-world-early-tales-of-the-atomic-age-by-daniel.html | Report From the Atom World; EARLY TALES OF THE ATOMIC AGE. By Daniel Lang. Introduction by Carl Van Doren. 223 pp. New York: Doubleday & Co. $2.75. | True | By John Chamberlain | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/siamese-trial-to-begin-hearings-ordered-in-murder-of-the-former.html | SIAMESE TRIAL TO BEGIN; Hearings Ordered in Murder of the Former King | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/markos-flight-confirmed.html | Markos Flight Confirmed | True | By A.c. Sedgwick | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/48-he-has-been-at-50-fairs.html | 48, He Has Been at 50 Fairs | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/shortening-prices-cut-spry-and-crisco-manufacturers-announce-2cent.html | SHORTENING PRICES CUT; Spry and Crisco Manufacturers Announce 2-Cent Reduction | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/weeks-best-promotions-milkamoo-toy-cow-for-695-leads-list-of.html | WEEK'S BEST PROMOTIONS; 'Milka-Moo' Toy Cow for $6.95 Leads List of Offerings | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/moscow-talksnag-reported-in-paris-prolonged-negotiations-seen.html | MOSCOW TALK.SNAG REPORTED IN PARIS; Prolonged Negotiations Seen -- Berlin Impasse Worsens -- Airlift Hits 4,254 Tons | True | By Harold Callender | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/hulsapple-ferfiow.html | Hulsapple -- Ferfiow | True | Special to THE NV YOiK TII. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/baseball-is-a-big-bore-a-dissenter-not-in-the-bleachers-challenges.html | Baseball is a Big Bore; A dissenter (not in the bleachers) challenges some peculiar notions held by the millions. | True | By Lewis Nichols | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/different-sitter-same-seat.html | "DIFFERENT SITTER, SAME SEAT" | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/john-a-pearson.html | JOHN A. PEARSON | True | Special to Tag NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/french-continue-air-search.html | French Continue Air Search | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/program-of-chores-in-august-fruits-and-vegetables-need-a-number-of.html | PROGRAM OF CHORES; In August, Fruits and Vegetables Need A Number of Seasonal Attentions | True | By James S. Jack | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/ocean-drive-captures-mayflower-stakes-by-ten-lengths-at-suffolk.html | Ocean Drive Captures Mayflower Stakes by Ten Lengths at Suffolk Downs; FAVORITE SCORES OVER EATON TOWN | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/jerseys-in-front-106-defeat-red-wings-with-sixrun-uprising-in-the.html | JERSEYS IN FRONT, 10-6; Defeat Red Wings With Six-Run Uprising in the Seventh | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/3094000-in-bad-us-money-seized-in-year-most-of-it-in-france-secret.html | $3,094,000 in Bad U.S. Money Seized in Year, Most of It in France, Secret Service Says | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/canada-on-parade-national-exhibition-open-aug-27-in-toronto.html | CANADA ON PARADE; National Exhibition Open Aug. 27 in Toronto | True | By James Montanges | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/on-the-art-of-china-chinese-painting-by-william-cohn-a-phaidon.html | On the Art of China; CHINESE PAINTING. By William Cohn. A Phaidon Press Book. III pp. 224 plates. New York: Oxford University Press. $7.50. | True | L.J.W. | | C1B 148309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/the-financial-week-congress-contributes-token-program-on-inflation.html | THE FINANCIAL WEEK; Congress Contributes 'Token' Program on Inflation -- Security Markets Drift in Narrow Trading | True | By John G. Forrest | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/marshal-badoglio-and-his-imbroglios-italy-in-the-second-world-war.html | Marshal Badoglio and His Imbroglios; ITALY IN THE SECOND WORLD WAR. By Marshal Pietro Badoglio. Translated by Muriel Curry. 234 pp. New York: Oxford University Press. $3.50. | True | By Herbert L. Matthews | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/natalee-h-phelps-is-married.html | Natalee H. Phelps Is Married | True | Special to TH N,V YOP. X TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/democrats-pin-hopes-on-recapturing-senate-they-need-four-seats-for.html | DEMOCRATS PIN HOPES ON RECAPTURING SENATE; They Need Four Seats for Control and See Chance in Eight States | True | By Clayton Knowles | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/perry-alvan-smedley.html | PERRY ALVAN SMEDLEY | True | Special to THE NEW YO!K TLZS. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/charles-bryant-actor-dies-at-67-frmerl-husiand-and-leading-man-of.html | CHARLES BRYANT,. ACTOR, DIES AT 67; F{merl Husi;and and Leading .Man of Nazimova Made London Debut. in '1g01 | True | 'Speel to NL'W YO 'us. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/exconsul-leaves-dairen.html | Ex-Consul Leaves Dairen | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/news-and-gossip-of-the-rialto-revue-prospects-mount-more-saroyan.html | NEWS AND GOSSIP OF THE RIALTO; Revue Prospects Mount -- More Saroyan -- New Play by Wexley | True | By Lester Bernstein | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/aviation-combat-craft-demonstration-at-idlewild-is-satisfying.html | AVIATION: COMBAT CRAFT; Demonstration at Idlewild Is Satisfying Evidence of U.S. Power in the Air | True | By John Stuart | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/la-sota-gains-links-final.html | La Sota Gains Links Final | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/miss-alvare1ta-mecabe.html | MISS ALVARE1-TA MECABE | True | Special to NSW YO | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/miss-laura-comstock.html | MISS LAURA COMSTOCK | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/new-york-96430390.html | NEW YORK | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/gallorette-the-admiral-annex-featured-stakes-at-saratoga-oddson.html | Gallorette, The Admiral Annex Featured Stakes at Saratoga; ODDS-ON FAVORITE WINNING THE WHITNEY STAKES AT SARATOGA | True | By James Roach | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/fashions-in-fur.html | Fashions in Fur | True | By Virginia Pope | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/phyllis-mi-griess-conectigut-bride-l-itchfield-girl-is-wed-in-home.html | PHYLLIS Mi GRIESS CONECTIGUT BRIDE; L. itchfield Girl Is Wed in Home to Robert Price Henderson Jr., Graduate of Yale | True | Special to THE NEw YO] Tn-. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/gifts-in-us-helped-50000-to-israel-migration-and-resettlement-of.html | GIFTS IN U.S. HELPED 50,000 TO ISRAEL; Migration and Resettlement of Needy Since Jan. 1 Due to American Generosity | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/public-gets-a-peek-at-student-parody-columbia-jesters-lampooning-of.html | PUBLIC GETS A PEEK AT STUDENT PARODY; Columbia Jester's Lampooning of Picture Magazine Finds Quick Newsstand Sale | True | | | C1B 148309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/kafkas-diaries-a-case-history-the-diaries-of-franz-kafka-191013.html | Kafka's Diaries: A Case History; THE DIARIES OF FRANZ KAFKA, 1910-13. Edited by Max Brod. Translated by Joseph Kresh. 345 pp. New York: Schocken Books. $3.75. | True | By William Phillips | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/putnam-valley-hails-grand-old-lady-107.html | PUTNAM VALLEY HAILS 'GRAND OLD LADY,' 107 | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/concluding-the-saga-of-parkey-radigan.html | CONCLUDING THE SAGA OF PARKEY RADIGAN | True | By Michael O'Keefe | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/a-southern-liberal-looks-at-civil-rights-federal-intervention-of.html | A Southern Liberal Looks at Civil Rights; Federal intervention of the kind proposed, he holds, will not solve the South's problem. | True | By Hodding Carter | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/imargarrtwerber-wzm-oxsstate-former-eilotin-waspsls-bride-of-dr.html | IMARGARRTWERBER, wz?,m OX,;STATE; Former Eilot.in Wasps,ls .Bride, of Dr.: Manuel A. Gilman 'in Siratoga' Spring Napti.als | True | . . o special to s N=v ro '"zMu. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/lole-kinsley.html | Lole -- Kinsley | True | Special to Tz Nzw o Tar. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/rescued-for-posterity.html | RESCUED FOR POSTERITY | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/american-marksmen-tie-share-shooting-championship-with-sweden-swiss.html | AMERICAN MARKSMEN TIE; Share Shooting Championship With Sweden -- Swiss Next | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/us-withdraws-its-danube-plan-hopes-to-amend-soviet-proposals-us.html | U.S. Withdraws Its Danube Plan; Hopes to Amend Soviet Proposals; U.S. CALLS BACK DANUBE PROPOSAL | True | By M.s. Handler | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/segregation-in-the-army-gen-bradleys-view-is-held-to-put-morale.html | Segregation in the Army; Gen. Bradley's View Is Held to Put Morale Above Compulsory Change | True | By Hanson W. Baldwin | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/diaz-elected-in-panama-chanis-and-chiari-are-officially-named-vice.html | DIAZ ELECTED IN PANAMA; Chanis and Chiari Are Officially Named Vice Presidents | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/scores-mcgrath-on-dp-issue.html | Scores McGrath on DP Issue | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/the-dance-out-of-town.html | THE DANCE: OUT OF TOWN | True | By John Martin | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/by-way-of-report-admission-tax-figures-rise-novel-note-on-new-novel.html | BY WAY OF REPORT; Admission Tax Figures Rise -- Novel Note On New Novel -- Other Matters | True | By Thomas F. Brady | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/phlox-flame.html | PHLOX FLAME | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/indias-economics-arousing-concern-government-inactive-against.html | INDIA'S ECONOMICS AROUSING CONCERN; Government Inactive Against Inflation, Excess Spending and Needs of Refugees | True | By J.d. Ewing | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/shirley-whltney-prospective-bride-former-memberofthe-waves-will-be.html | SHIRLEY WHlTNEY !PROSPECTIVE.BRIDE; Former Member".of.the Waves Will Be Married to Agnew Al!en:Talco, /x*Captain | True | Special to NL'V,' YOlt. 'Zlr. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/new-york.html | New York | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/23-moslems-are-killed.html | 23 Moslems Are Killed | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/when-a-democracy-has-to-get-tough-constitutional-dictatorship-by.html | When a Democracy Has to Get Tough; CONSTITUTIONAL DICTATORSHIP. By Clinton L. Rossiter. 322 pp. Princeton, N.J.: Princeton University Press. $5. | True | By H.e. Salisbury | | C1B 148309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/bernadotte-to-aid-refugees.html | Bernadotte to Aid Refugees | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/cologne-cathedral-to-reopen.html | Cologne Cathedral to Reopen | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/army-draft-faces-doctor-shortage-feels-it-may-have-to-ask-special.html | ARMY DRAFT FACES DOCTOR SHORTAGE; Feels It May Have to Ask Special Law to Force Medical Men to Enter or Return to Service | True | North American Newspaper Alliance. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/greek-policy-criticized.html | Greek Policy Criticized | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/jane-mmmaster-wed-in-elizabeth-teacher-at-scto-ol-of-nursing-is.html | JANE M·M'MASTER WED IN ELIZABETH; Teacher at Scto. ol of Nursing Is Married-if' Trinity Church ... . . ., to Ralph . Whodon Jr, | True | Sllal.'to '.llW.'l''oR 'r'zzs. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/linen-show-to-open-today.html | Linen Show to Open Today | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/memorial-to-fdr-uruguay-erects-a-monument-in-popular-beach-suburb.html | MEMORIAL TO FDR; Uruguay Erects a Monument in Popular Beach Suburb Near Montevideo | True | By Milton Bracker | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/palestinian-arab-for-federal-rule-jamal-elhusseini-says-that-such-a.html | PALESTINIAN ARAB FOR FEDERAL RULE; Jamal el-Husseini Says That Such a Regime Would Meet the Demand for Unity | True | By Thomas J. Hamilton | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/guardsmen-of-42d-leave-camp-today-107th-infantry-slated-to-arrive.html | GUARDSMEN OF 42D LEAVE CAMP TODAY; 107th Infantry Slated to Arrive at Smith -- Trainees Take Part in Night Bivouac | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/paper-production-declines.html | Paper Production Declines | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/round-table-to-aid-managers.html | Round Table to Aid Managers | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/miss-anne-v-huber1-married-injersey-has-6-aendantsat-wedding-to.html | MISS ANNE V HUBER1 MARRIED INJERSEY; Has 6 Aendant·at Wedding] to Thayer Francis Jr, in St. 1 George's-by-River, Rumson | True | Special to s lw-w Yom'T·ss. [ | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/blinded-veterans-silent-on-defeat-but-convention-officials-here-say.html | BLINDED VETERANS SILENT ON DEFEAT; But Convention Officials Here Say Fight Will Go On to Obtain Autos | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/thomas-j-fitzgerald.html | THOMAS J. FITZGERALD | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/a-novel-about-the-cic-among-nazi-guerrillas-divided-by-ralph.html | A Novel About the CIC Among Nazi Guerrillas; DIVIDED. By Ralph Freedman. 447 pp. New York: E.P. Dutton & Co. $3.50. | True | By Marc Brandel | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/radiologist-is-appointed.html | Radiologist Is Appointed | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/kent-held-in-250-bail-seized-after-dispute-with-man-questioned-in.html | KENT HELD IN $250 BAIL; Seized After Dispute With Man Questioned in Gambling Case | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/hawaiians-mark-50year-us-rule-goal-of-the-islands-called-crossroads.html | HAWAIIANS MARK 50-YEAR U.S. RULE; Goal of the Islands, Called 'Crossroads of Pacific,' Is to Be 49th State in 1949 | True | North American Newspaper Alliance. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/contemporary-art.html | Contemporary Art | True | R.B. CUTLER. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/bridge-trick-counting-opinions-vary-on-whether-to-value-the-points.html | BRIDGE: TRICK COUNTING; Opinions Vary on Whether to Value the Points or Honors in No-Trump Bid | True | By Albert H. Morehead | | C1B 148309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/3000000-homeless-in-chinese-floods-about-1000000-tons-of-rice-are.html | 3,000,000 HOMELESS IN CHINESE FLOODS; About 1,000,000 Tons of Rice Are Believed Lost During Critical Food Shortage | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/camera-notes-portraits-on-display-at-radio-city-museum.html | CAMERA NOTES; Portraits on Display at Radio City Museum | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/french-constancy-from-ingres-to-picasso-in-mcilhenny-group.html | FRENCH CONSTANCY; From Ingres to Picasso In Mcllhenny Group | True | By Sam Hunter | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/focusing-on-israel.html | FOCUSING ON ISRAEL | True | By William K. McClure | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/selected-poems-by-vernon-watkins-92-pp-new-york-new-directions-3.html | SELECTED POEMS. By Vernon Watkins. 92 pp. New York: New Directions. $3. | True | By Richard Eberhart | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/lewis-in-epee-semifinal-new-yorker-survives-2-rounds-of-olympic.html | LEWIS IN EPEE SEMI-FINAL; New Yorker Survives 2 Rounds of Olympic Eliminations | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/italy-adopts-plan-of-rehabilitation-cabinet-acts-to-provide-jobs.html | ITALY ADOPTS PLAN OF REHABILITATION; Cabinet Acts to Provide Jobs for Hundreds of Thousands With Aid of ERP | True | By Arnaldo Cortesi | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/c-o-plans-equipment-issue.html | C. & O. Plans Equipment Issue | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/air-death-race-in-vain-english-mother-60-reaches-us-unaware-war.html | AIR DEATH RACE IN VAIN; English Mother, 60, Reaches U.S. Unaware War Bride Died | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/capital-and-clay-differ-yet-agree-state-department-and-army-have.html | CAPITAL AND CLAY DIFFER, YET AGREE; State Department and Army Have Common Goals in Germany | True | By Drew Middleton | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/westernfassitt.html | WesternFassitt | True | Special to Tin: lzw YoP, x That. s, | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/poison-ivy-and-other-plants-to-let-alone.html | POISON IVY AND OTHER PLANTS TO LET ALONE | True | By Robert B. Gordon and Charles E. Mohr | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/communists-feud-along-the-danube-despite-outward-unity-there-is.html | COMMUNISTS FEUD ALONG THE DANUBE; Despite Outward Unity, There Is Still Wide Gulf Between Moscow and Belgrade | True | By M.s. Handler | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/a-composers-treatise-on-harmony-theory-of-harmony-by-arnold.html | A Composer's Treatise on Harmony; THEORY OF HARMONY. By Arnold Schoenberg. Translated by Robert D.W. Adams. 336 pp. New York: Philosophical Library. $7.50. | True | By Winthrop Sargeant | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/mary-8-pearse-engaged-duke-alumna-will-be-married-to-william-w.html | MARY 8. PEARSE ENGAGED; Duke Alumna Will Be Married to William W. Wi!lson | True | Special to THs NLav YORC Tns. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/news-of-tv-and-radio-station-to-open-tuesday-with-palace-variety.html | NEWS OF TV AND RADIO; Station to Open Tuesday With Palace Variety | True | By R.w. Stewart | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/4-seized-in-taxi-theft-car-with-passengers-and-flag-up-leads-to.html | 4 SEIZED IN TAXI THEFT; Car With Passengers and Flag Up Leads to Arrests | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/russian-factions-here-war-over-kidnapping-of-woman-soviet-teacher.html | Russian Factions Here War Over 'Kidnapping' of Woman; Soviet Teacher Tells Bizarre Story of Man's Drugging Her, but White Group Says Reds Took Her From Tolstoy Home | True | By Alexander Feinberg | | C1B 148309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/key-witness-heard-in-spy-ring-hunt-browder-testifies-lead-to.html | KEY WITNESS HEARD IN SPY RING HUNT BROWDER TESTIFIES; Lead to Mystery Figure Sought From School Engineer, Due to Appear Again Tomorrow | True | By William R. Conklin | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/audience-appeal.html | AUDIENCE APPEAL | True | GERALD ANHEUSER. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/woottonbrunner.html | WoottonBrunner | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/nmu-signals-gain-with-broom-aloft-using-navy-submarine-device-for.html | NMU SIGNALS GAIN WITH BROOM ALOFT; Using Navy Submarine Device for Clean Sweep, Union Reports Leftists Sunk | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/olympic-torch-construction-and-fuel-adapted-to-meet-many.html | Olympic Torch; Construction and Fuel Adapted to Meet Many Requirements | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/uranium-deal-confirmed-export-concern-here-explains-clearance-of.html | URANIUM DEAL CONFIRMED; Export Concern Here Explains Clearance of Soviet Shipment | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/baron-charles-deste.html | BARON CHARLES D'ESTE | True | Special to T.s NEw YORK TZMsS. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/oppose-transfer-of-hebrew-union-laymen-seek-to-balk-move-from.html | OPPOSE TRANSFER OF HEBREW UNION; Laymen Seek to Balk Move From Cincinnati to New York of Reform Headquarters | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/reds-gain-triumph-over-dodgers-64-vander-meer-annexes-victory-as.html | REDS GAIN TRIUMPH OVER DODGERS, 6-4; Vander Meer Annexes Victory as Gumbert Halts Brooks' 3-Run Rally in Ninth | True | By Roscoe McGowen | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/drop-seen-in-cotton-use-exchange-service-estimates-consumption-at.html | DROP SEEN IN COTTON USE; Exchange Service Estimates Consumption at 9,325,000 Bales | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/grass-roots.html | GRASS ROOTS | True | CURTIS CAMPAIGNE Jr., | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/young-gop-group-to-map-drive.html | Young GOP Group to Map Drive | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/a-sea-trip-from-albion-to-greece-isabel-and-the-sea-by-george.html | A Sea Trip From Albion to Greece; ISABEL AND THE SEA. By George Millar. 307 pp. New York: Doubleday & Co. $3.50. | True | By Isabelle Mallet | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/open-season-now-is-here-for-anyone-with-allergy-relief-for-many.html | Open Season Now Is Here For Anyone With Allergy; Relief for Many Sufferers, However, Is Provided by Careful Treatment | True | By Howard A. Rusk, M.d. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/the-world-of-music-outlook-for-september.html | THE WORLD OF MUSIC: OUTLOOK FOR SEPTEMBER | True | By Ross Parmenter | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/aileen-home-first-in-yachting-race-finishes-one-second-ahead-of.html | AILEEN HOME FIRST IN YACHTING RACE; Finishes One Second Ahead of Susan on Sound -- Felicity and Minkie Also Win | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/l-h-french-weds-elizabeth-blaioh-former-army-captain-takes-getman.html | L. H. FRENCH WEDS ELIZABETH BLAIOH; Former Army Captain Takes Get'man Nurse as Bridein Scarborough Club | True | Special tO'THS Nv YOP Tns. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/mrs-sally-s-panslack.html | MRS. SALLY S. PANSLACK | True | Special to Tz Nuw YORK TXMZS. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/lie-bids-big-four-agree-on-germany-in-or-out-of-un-issue-holds-the.html | LIE BIDS BIG FOUR AGREE ON GERMANY IN OR OUT OF U.N.; Issue Holds the Key to World Organization's Success, He Says in Annual Report | True | By A.m. Rosenthal | | C1B 148309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/un-relief-expert-asks-aid-to-arabs-cilento-says-300000-are-in.html | U.N. RELIEF EXPERT ASKS AID TO ARABS; Cilento Says 300,000 Are in Serious Plight -- Return to Homes Will Be Sought | | By Sam Pope Brewer | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/heads-long-island-association.html | Heads Long Island Association | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/dahn-joins-walker-firm.html | Dahn Joins Walker Firm | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/bashelnfleder.html | BasheInfleder | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/chinese-paper-fights-ban-hsin-min-pao-sees-freedom-of-press-at.html | CHINESE PAPER FIGHTS BAN; Hsin Min Pao Sees Freedom of Press at Stake | | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/new-work-played-at-lenox-festival-koussevitzky-leads-vaughan.html | NEW WORK PLAYED AT LENOX FESTIVAL; Koussevitzky Leads Vaughan Williams' Sixth Symphony in American Premiere | | By Olin Downes | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/penny-goes-to-camp-by-carolyn-haywood-illustrated-by-the-author-191.html | PENNY GOES TO CAMP. By Carolyn Haywood. Illustrated by the author. 191 pp. New York: William Morrow & Co. $2. | | ELLEN LEWIS BUELL. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/directors-role-a-glimpse-of-what-goes-into-staging-a-play.html | DIRECTOR'S ROLE; A Glimpse of What Goes Into Staging a Play | True | By Alan Schneider | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/again-cuts-price-of-shortening.html | Again Cuts Price of Shortening | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/bernard-mmenamin.html | BERNARD M'MENAMIN | True | Special to TIrlz NEW YORK TtMZS. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/the-world.html | THE WORLD | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/murdered-on-boston-man-related-to-curley-found-shot.html | MURDERED ON BOSTON PIER; Shipping Man, Related to Curley, Found Shot to Death | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/rabbits-by-herbert-s-zim-illustrated-by-joy-buba-60-pp-new-york.html | RABBITS. By Herbert S. Zim. Illustrated by Joy Buba. 60 pp. New York: William Morrow & Co. $2.; STARLINGS. By Wilfrid S. Bronson. 74 pp. New York: Harcourt, Brace & Co. $2. | True | LOIS PALMER. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/gulf-ports-push-trade-alabama-docks-director-warns-north-of-greater.html | GULF PORTS PUSH TRADE; Alabama Docks Director Warns North of Greater Competition | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/marie-scudder-married-middlebury-gduaduate-becomes-bride-of-john.html | MARIE SCUDDER MARRIED; Middlebury G----duaduate Becomes 'Bride of John Stewart Goff | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/in-the-anteroom.html | "IN THE ANTEROOM" | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/montauks-chief-honored-wyandanch-memorial-dedicated-in-east-hampton.html | MONTAUK'S CHIEF HONORED; Wyandanch Memorial Dedicated in East Hampton Celebration | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/thistle-leads-new-york-yacht-club-cruising-fleet-into-edgartown.html | Thistle Leads New York Yacht Club Cruising Fleet Into Edgartown Harbor; MILLIKEN'S YAWL CAPTURES TROPHY | True | By James Robbins | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/sands-miles.html | Sands -Miles | True | Special to Tz Nv YORK TIMES, | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/warns-of-glass-strike-union-official-sees-danger-if-offers-are.html | WARNS OF GLASS STRIKE; Union Official Sees Danger If Offers Are Refused | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/engineer-to-die-for-wreck.html | Engineer to Die for Wreck | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/darkrooms-afield-portable-equipment-for-vacationing-amateur.html | DARKROOMS AFIELD; Portable Equipment for Vacationing Amateur | True | By Jacob Deschin | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/soviet-increases-berlin-pressure-tries-to-bar-us-officials-from.html | SOVIET INCREASES BERLIN PRESSURE; Tries to Bar U.S. Officials From Food Office in Move to Control City's Economy | True | By Drew Middleton | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/lulia-pannill-bride-of-george-a-birrell.html | LuLIA PANNILL BRIDE OF GEORGE A. BIRRELL | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/william-warren-tracy.html | WILLIAM WARREN TRACY | True | Special to THE IILV YOP. ES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/increased-productivity-results-from-refrigeration-in-industry.html | Increased Productivity Results From Refrigeration in Industry; Frigidaire Study of Expanding Uses Lists Operation Improved Up to 300 Per Cent by New Applications of Cooling Devices | | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/mary-bell-fianceei-of-roderick-brush-ormer-red-cross-assistant-will.html | MARY BELL FIANCEEi OF RODERICK BRUSH; ormer Red Cross Assistant Will Become Bride 0'f Naval Air Arm Veteran in Fall | | Special to Nzw NoJug 'IMgs. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/survey-to-cover-20000-salesmen-compensation-social-security-and.html | SURVEY TO COVER 20,000 SALESMEN; Compensation, Social Security and Employment Relations Will Be Subject of Study | | By James A. Williams | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/telegram-switchers-highspeed-centers-to-relay-messages-without.html | Telegram Switchers; High-Speed Centers to Relay Messages Without Delay | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/bears-down-leafs-53-newark-amasses-11-hits-while-tote-yields-only.html | BEARS DOWN LEAFS, 5-3; Newark Amasses 11 Hits While Tote Yields Only Six | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/small-to-fight-rinaldo.html | Small to Fight Rinaldo | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/bogley-defeats-trabert-gains-junior-tennis-final-with-mouledous-who.html | BOGLEY DEFEATS TRABERT; Gains Junior Tennis Final With Mouledous, Who Halts Gentry | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/believes-wife-a-victim-chicagoan-defends-woman-in-100000-gem.html | BELIEVES WIFE A VICTIM; Chicagoan Defends Woman in $100,000 Gem Smuggling | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/intent.html | INTENT | True | EDWARD S. CORWIN, | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/littler-williams-in-final.html | Littler, Williams in Final | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/chinese-reds-lose-base-government-reports-capture-of-hancheng-in.html | CHINESE REDS LOSE BASE; Government Reports Capture of Hancheng in Shensi | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/regency-punch.html | Regency Punch | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/wac-application-time-extended.html | WAC Application Time Extended | True | | | C1B 148309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/reorders-received-in-apparel-markets.html | REORDERS RECEIVED IN APPAREL MARKETS | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/value-of-opera-its-importance-to-community-stressed-as-metropolitan.html | VALUE OF OPERA; Its Importance to Community Stressed as Metropolitan Cancels Season | True | By Olin Downes | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/confer-on-dayton-strike-governor-herbert-and-leaders-again-sift.html | CONFER ON DAYTON STRIKE; Governor Herbert and Leaders Again Sift Univis Dispute | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/one-answer-freedom-of-migration-europe-on-the-move-by-eugene-m.html | One Answer: Freedom of Migration; EUROPE ON THE MOVE. By Eugene M. Kulischer. 377 pp. New York: Columbia University Press. $5. | True | By Robert Strausz-Hupe | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/booklet-gives-facts-on-state.html | Booklet Gives Facts on State | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/rickey-six-others-cited-for-bias-fight.html | RICKEY, SIX OTHERS CITED FOR BIAS FIGHT | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/obituary.html | OBITUARY | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/cyprus.html | Cyprus | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/coach-of-us-five-predicts-triumph-browning-sees-quintet-taking.html | COACH OF U.S. FIVE PREDICTS TRIUMPH; Browning Sees Quintet Taking Title in Elimination Play Which Starts Tomorrow | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/bridge-missing-sheriff-seeks-it.html | Bridge Missing; Sheriff Seeks It | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/runaway-home-again-9yearold-boy-caught-second-time-hitchhiking.html | RUNAWAY HOME AGAIN; 9-Year-Old Boy Caught Second Time Hitch-Hiking | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/mrs-john-mc-wright.html | MRS. JOHN M'C. WRIGHT | True | Special to N=w YOK r. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/claret.html | Claret | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/elizabeth-c-slosson-betrothed.html | Elizabeth C. Slosson Betrothed | True | Special to THE NSw YO TIFFS. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/herring-of-us-victor-floors-belgian-rival-twice-in-welterweight.html | HERRING OF U.S. VICTOR; Floors Belgian Rival Twice in Welterweight Bout | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/penicillin-and-fever-therapy-for-syphilis-gives-good-results-in.html | Penicillin and Fever; Therapy for Syphilis Gives Good Results in Test Cases | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/in-the-field-of-travel-a-weekend-motor-trip-through-new-england.html | IN THE FIELD OF TRAVEL; A Week-End Motor Trip Through New England | True | By Diana Rice | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/report-on-a-drive-over-the-alaska-highway.html | REPORT ON A DRIVE OVER THE ALASKA HIGHWAY | True | By Gregory Hawkins | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/mountain-climber-dies-cycling.html | Mountain Climber Dies Cycling | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/while-sox-topple-red-sox-second-time-in-row-as-gettel-hurls-a.html | While Sox Topple Red Sox Second Time in Row as Gettel Hurls a Four-Hitter; CHICAGO TRIUMPHS OVER BOSTON, 5 TO 1 | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/faith-of-west-europe-is-now-pinned-to-us-our-power-has-brought-us.html | FAITH OF WEST EUROPE IS NOW PINNED TO U.S.; Our Power Has Brought Us Leadership Which in Turn Has Cast Tremendous New Responsibilities Upon Us | True | By Edwin L. James | | C1B 148309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/dual-purpose.html | DUAL PURPOSE | True | ARTHUR MULCAHY. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/notes-on-science-food-is-produced-cheaply-from-grass-a-new-iron.html | NOTES ON SCIENCE; Food Is Produced Cheaply From Grass -- A New Iron | True | W.K. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/women-fliers-back-air-education-plan.html | WOMEN FLIERS BACK AIR EDUCATION PLAN | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/medley-swimmers-score-us-trio-victor-in-special-nonolympic.html | MEDLEY SWIMMERS SCORE; U.S. Trio Victor in Special Non-Olympic Competition | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/two-views-of-the-congressional-spyring-inquiry.html | TWO VIEWS OF THE CONGRESSIONAL "SPY-RING" INQUIRY | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/mary-mmanus-to-bewed-brooklyn-girl-wili-be-the-bride-of-robert.html | MARY M'MANUS TO BE-WED; Brooklyn Girl Wili .Be the Bride of Robert' Matthew De Baun | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/alfred-c-boughton.html | ALFRED' C. BOUGHTON | True | Special to T Nw YO TrMzs. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/the-nation.html | THE NATION | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/kremlin-talks.html | Kremlin Talks | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/news-of-the-world-of-stamps.html | NEWS OF THE WORLD OF STAMPS | True | By Kent B. Stiles | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/president-pleads-to-save-jobs-of-2-request-for-repeal-of-rider.html | PRESIDENT PLEADS TO SAVE JOBS OF 2; Request for Repeal of Rider Affecting Reclamation Men Unlikely to Succeed | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/theres-more-than-one-way-to-skin-a-cat.html | "THERE'S MORE THAN ONE WAY TO SKIN A CAT" | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/israel-rapidly-gaining-unity-and-confidence-leaders-see-recognition.html | ISRAEL RAPIDLY GAINING UNITY AND CONFIDENCE; Leaders See Recognition by Arabs as Condition for Return of Refugees | True | By Gene Currivan | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/betty-jane-butt-brideelect.html | Betty Jane Butt Bride-Elect | True | Special to Tr Nw YOP. TrMr., | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/4-california-parties-start-conventions.html | 4 CALIFORNIA PARTIES START CONVENTIONS | True | Special to THE NEW YORK TIMES. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/tatum-4th-in-college-golf.html | Tatum 4th in College Golf | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/sula-cart-peter-j-allen-to-wed.html | Sula Cart, Peter J. Allen to Wed | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/very-rv-l-ussner-missionary-is-dead.html | VERY RV. L USSNER, MISSIONARY, IS DEAD | True | Special to The New York Times | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/carrier-job-given-to-newport-news-building-awards-dispersed-by-navy.html | CARRIER JOB GIVEN TO NEWPORT NEWS; Building Awards Dispersed by Navy to Keep Private Yards Ready for Any Emergency | True | By the United Press. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/seiberling-earnings-soar-rubber-concerns-profit-put-at-299752-in.html | SEIBERLING EARNINGS SOAR; Rubber Concern's Profit Put at $299,752 in Six Months | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/mrs-jerrold-golding-has-son.html | Mrs. Jerrold Golding Has Son | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/loeb-greif.html | Loeb -- Greif | True | Special to rFH NEW NOIrK TIMF. | | C1B 148309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | | By Robert H. Fetridge | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/capital-spending-held-near-normal-study-indicates-any-reduction-in.html | CAPITAL SPENDING HELD NEAR NORMAL; Study Indicates Any Reduction in Such Outlays Is Unlikely to Encourage Recession | True | | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/records-new-type-longplaying-disks-put-out-by-columbia-are.html | RECORDS: NEW TYPE; Long-Playing Disks Put Out by Columbia Are Improvement on Old | | By Howard Taubman | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/us-rent-bill-sets-59000000-mark-senate-committee-survey-puts-annual.html | U.S. RENT BILL SETS $59,000,000 MARK; Senate Committee Survey Puts Annual Cost at New High -- Blames Bureaucracy Rise | | North American Newspaper Alliance. | | C1B 148309 | |
| 1948-08-08 | 1948-08-08 | https://www.nytimes.com/1948/08/08/archives/a-a-packard-dead-i-nawchit_-ct-z7i.html | A. A. PACKARD DEAD; I NAW?CHIT_ CT, Z7I | True | Sp.I&I to N;V YOP: 'FMIS. | | C1B 148309 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/wooden-nickels-for-centennial.html | Wooden Nickels for Centennial | | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/james-p-ewin-sr.html | JAMES P. EWIN SR. | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/hearing-is-slated-on-subsidy-appeal-bernstein-lineseeks-u-s-aid-on.html | HEARING IS SLATED ON SUBSIDY APPEAL; Bernstein LineSeeks U. S. Aid on Passenger, Cargo Runs to Antwerp, Rotterdam | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/plane-crash-fatal-to-3-fourth-may-have-died-in-wreck-of-navy-craft.html | PLANE CRASH FATAL TO 3; Fourth May Have Died in Wreck of Navy Craft in Florida | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/our-fumbling-aids-reds-landon-says.html | OUR 'FUMBLING AIDS REDS, LANDON SAYS | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/sets-400meter-record-japanese-swimmer-is-timed-in-4334-for-free.html | SETS 400-METER RECORD; Japanese Swimmer Is Timed in 4:33.4 for Free Style | | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/h000iie-blast-toll-increases.html | h)0*0*0*iIe Blast Toll Increases | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/dr-roy-b-nutter.html | DR. ROY B. NUTTER | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/agreement-likely-on-holy-city-plan-arabs-said-to-have-approved.html | AGREEMENT LIKELY ON HOLY CITY PLAN; Arabs Said to Have Approved Project to Demilitarize Wide Area Around Jerusalem | | By Gene Currivanspecial To The New York Times. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/us-seeks-to-settle-antarctic-claims.html | U.S. SEEKS TO SETTLE ANTARCTIC CLAIMS | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/italian-search-party-nears-wreck-of-c47.html | ITALIAN SEARCH PARTY NEARS WRECK OF C-47 | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/russians-jail-food-hoarders.html | Russians Jail Food Hoarders | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/for-new-pharmacy-study-dr-ah-uhl-urges-a-6year-course-for-all.html | FOR NEW PHARMACY STUDY; Dr. A.H. Uhl Urges a 6-Year Course for All Druggists | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/pittsburgh-waits-fabricator-rush-expected-result-of-change-to-fob.html | PITTSBURGH WAITS FABRICATOR RUSH; Expected Result of Change to f.o.b. Selling Has Not Materialized as Yet SEVERAL FACTORS BLAMED High Costs of Construction and Lack of Skilled Help Are Among Them | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/ban-on-germ-war-by-un-is-unlikely-delegates-also-pessimistic-on.html | BAN ON GERM WAR BY U.N. IS UNLIKELY; Delegates Also Pessimistic on Lie's Proposal to Control Chemical Weapons | True | By A.m. Rosenthalspecial To The New York Times. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/women-of-berlin-calm-in-blockade-avoid-panic-while-exerting-maximum.html | WOMEN OF BERLIN CALM IN BLOCKADE; Avoid Panic While Exerting Maximum Efforts to Feed Families During Crisis | True | By Kathleen McLaughlinspecial To The New York Times. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/mangrum-harrison-and-snead-tie-at-135-in-10000-links-battle-record.html | Mangrum, Harrison and Snead Tie At 135 in $10,000 Links Battle; Record 63 Is Shot by Mangrum in Contest Among 12 Pros at Chicago Mrs. Zaharias Takes Top Prize for Women Players | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/h000iomalayan-reds-slay-british-estate-chief.html | h)0*0*0*iOMALAYAN REDS SLAY BRITISH ESTATE CHIEF | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/bank-of-england-announces-a-new-low-in-the-ratio-of-its-reserves-to.html | Bank of England Announces a New Low In the Ratio of Its Reserves to Liabilities | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/francis-george-telfer.html | FRANCIS GEORGE TELFER | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/freight-rate-rise-hits-fisheries.html | Freight Rate Rise Hits Fisheries | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/greenberg-advances-in-coast-net-play.html | GREENBERG ADVANCES IN COAST NET PLAY | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/listen-to-the-corn-grow.html | LISTEN TO THE CORN GROW | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/polio-clinic-course-to-start.html | Polio clinic course to Start | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/foreign-exchange-rates-week-ended-august-6-1948.html | FOREIGN EXCHANGE RATES; Week Ended August 6, 1948 | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/mrs-john-w-elliott.html | MRS. JOHN W. ELLIOTT | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/bears-win-two-54-21-topple-chiefs-on-home-runs-by-workman-and.html | BEARS WIN TWO, 5-4, 2-1; Topple Chiefs on Home Runs by Workman and Phillips | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/russian-group-not-listed-institute-head-says-it-was-not-on-us.html | RUSSIAN GROUP NOT LISTED; Institute Head Says It Was Not on U.S. 'Subversive' Roster | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitch25exdr-leo-franklin-dies-in.html | WPCG 2VBZzNxxx U?xi cXCourier 10 Pitch25E#ixDR. LEO FRANKLIN DIES IN DETROIT, 78; Emeritus Rabbi of Temple Beth El Also Was Known for Civic Leadership | True | Special to THE NEW YORK | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/bogley-trips-mouledous-maryland-netman-wins-junior-title-richardson.html | BOGLEY TRIPS MOULEDOUS; Maryland Netman Wins Junior Title -- Richardson Victor | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/3-held-in-robbery-case-fourth-youth-to-be-arraigned-in-adolescents.html | 3 HELD IN ROBBERY CASE; Fourth Youth to Be Arraigned in Adolescent's Court | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/honesty-by-force-decried-as-futile-a-peoples-government-then-soon.html | HONESTY BY FORCE DECRIED AS FUTILE; A People's Government Then Soon Becomes Dictatorship, Cockburn Declares | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/airconditioning-looks-for-record-home-and-office-installations.html | AIR-CONDITIONING LOOKS FOR RECORD; Home and Office Installations Register Larger Gains, Manufacturers Say | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/bolivian-rail-strike-ends.html | Bolivian Rail Strike Ends | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/humans-as-channels-for-grace-stressed.html | HUMANS AS CHANNELS FOR GRACE STRESSED | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/awvs-to-aid-in-draft-work.html | AWVS to Aid in Draft Work | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/long-beach-buses-back-in-operation-city-council-aids-by-adopting.html | LONG BEACH BUSES BACK IN OPERATION; City Council Aids by Adopting Emergency Ordinance That Forbids Cruising by Taxis | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/more-and-more-old-gray-mareh000iaint-what-she-used-to-be-in-city-if.html | More and More, Old Gray Mareh)0*0*0*iAin't What She Used to Be in City; If Rate of Decline Keeps Up, One of These Days a Child Will Point to Animal Near an Aoudad and Ask 'What's That?' | True | By Walter Sullivan | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/radio-urged-on-truman-broadcast-on-congress-favored-as-he-returns.html | RADIO URGED ON TRUMAN; Broadcast on Congress Favored as He Returns From Cruiseh)0*0*0*iO | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/athletics-4-in-7th-topple-browns-75-majeski-sparks-rally-with-a.html | ATHLETICS 4 IN 7TH TOPPLE BROWNS, 7-5; Majeski Sparks Rally With a 2-Run Double and Fowler Gains 11th Triumph | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/shoe-label-qualified-red-cross-agrees-to-disclaimer-on-its-name-and.html | SHOE LABEL QUALIFIED; Red Cross Agrees to Disclaimer on Its Name and Emblem | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/employer-recounts-dispute.html | Employer Recounts Dispute | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/sarah-melcher-to-wed-philadelphia-girl-is-affianced-to-john-a.html | SARAH MELCHER TO WED; Philadelphia Girl Is Affianced to John A. Jarvis of Scotland | True | Special to THE NEW YORK TIMES | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/phleger-on-utility-board.html | Phleger on Utility Board | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/jerseys-beaten-81-32-lose-to-royals-as-newcombe-and-van-cuyk-win-in.html | JERSEYS BEATEN, 8-1, 3-2; Lose to Royals as Newcombe and Van Cuyk Win in Box | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/viscose-prices-up-1-to-3-cents.html | Viscose Prices Up 1 to 3 Cents | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/wisp-paces-international-class-in-indian-harbor-yc-regatta-potters.html | Wisp Paces International Class In Indian Harbor Y.C. Regatta; Potter's Craft Beats Surf by Second With Bumble Bee Third -Wahini Star Victor -- Woodcock and Seadown Triumph | True | By John Rendelspecial To the New York Times. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/soviet-aides-seize-berlin-policemen-of-western-areas-raid-homes-in.html | SOVIET AIDES SEIZE BERLIN POLICEMEN OF WESTERN AREAS; Raid Homes In Early Morning and Take Arrested Officers to Interrogation Points MORE ABDUCTIONS SEEN U.S., Britain and France Send New Notes to Envoys on Moscow Discussions | True | By Drew Middletonspecial To the New York Times. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/ge-fills-new-executive-posts.html | GE Fills New Executive Posts | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/camp-in-the-adirondacks-is-bought-by-boy-scouts.html | Camp in the Adirondacks Is Bought by Boy Scouts | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/m-j-tobin-stays-in-race-seeks-bay-state-governorship-but-considers.html | M. J. TOBIN STAYS IN RACE; Seeks Bay State Governorship, but 'Considers' Truman Bid | True | | | C1B 148310 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/morrill-dunn.html | MORRILL DUNN | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/h000iwayland-ny-marks-century.html | h)0*0*0*iWayland, N.Y., Marks Century | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/rail-extension-planned-british-to-build-2-new-branches-of-costa.html | RAIL EXTENSION PLANNED; British to Build 2 New Branches of Costa Rican Railways | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/key-lottery-base-raided-at-syracuse.html | KEY LOTTERY BASE RAIDED AT SYRACUSE | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/state-department-publications.html | State Department Publications | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/albert-l-kramer-industrialist-70-exhead-of-electric-properties.html | ALBERT L. KRAMER, INDUSTRIALIST, 70; Ex-Head of Electric Properties Dies-- Once Vice President of EqUitable Trust | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/rheta-c-dorr-82-author-feminist-reporter-war-correspondent-first.html | RHETA C. DORR, 82, AUTHOR, FEMINIST; Reporter, War Correspondent, First Editor of Suffragist, Dies in New Britain, Pa. | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/max-h-guggenheim.html | MAX H. GUGGENHEIM | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/impeachment-talk-assailed-by-hoey-carolinian-accuses-ferguson-of.html | IMPEACHMENT TALK ASSAILED BY HOEY; Carolinian Accuses Ferguson of 'Political Tirade' -- Latterh) 0*0*0*iCalls for Remington Data | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/urges-faith-in-living-god.html | Urges 'Faith in Living God' | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/kimsey-at-grace-methodist.html | Kimsey at Grace Methodist | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/dr-thomas-f-oloughlin.html | DR. THOMAS F. O'LOUGHLIN | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/church-visioned-as-bringing-unity-bishop-dallas-asserts-world.html | CHURCH VISIONED AS BRINGING UNITY; Bishop Dallas Asserts World Doesn't Want to Know of Master's Clarity | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/capper-leaving-the-senate-reports-to-voters-as-usual.html | Capper, Leaving the Senate, Reports to Voters as Usual | True | By the United Press. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/cries-rout-bandits-they-flee-from-brooklyn-home-as-husband-calls.html | CRIES ROUT BANDITS; They Flee From Brooklyn Home as Husband Calls for Help | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/steel-barge-order-increased.html | Steel Barge Order Increased | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/walter-v-coyle.html | WALTER V. COYLE | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/bates-to-quit-maritime-post.html | Bates to Quit Maritime Post | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/west-in-quandary-at-danube-parley-us-british-and-french-face.html | WEST IN QUANDARY AT DANUBE PARLEY; U. S., British and French Face Discussions on Soviet Plan They Find Unacceptable | True | By M.s. Handlerspecial To The New York Times. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/daniel-m-linehan.html | DANIEL M. LINEHAN | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/holds-truth-is-absolute.html | Holds Truth Is Absolute | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/third-cast-nets-angler-5.html | Third Cast Nets Angler $5 | True | | | C1B 148310 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/texan-meets-exfliers-mother-visits-england-to-greet-britons-she.html | TEXAN MEETS EX-FLIERS; ' Mother' Visits England to Greet Britons She Aided at Home | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/9-hurt-as-car-mounts-orchard-st-sidewalk-woman-driver-and-her.html | 9 Hurt as Car Mounts Orchard St. Sidewalk; Woman Driver and Her Mother Are Arrested | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/car-service-head-named.html | Car Service Head Named | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/executive-aide-named-by-baldwin-locomotive.html | Executive Aide Named By Baldwin Locomotive | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/elizabeth-marsh-begomes-fiancee-connecticut-college-graduate.html | ELIZABETH MARSH BEGOMES FIANCEE; Connecticut College Graduate Engaged to A.P. Carstensen Jr., Ex-Officer in Navy | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/bridges-warns-on-china-says-delay-on-military-aid-may-have-world.html | BRIDGES WARNS ON CHINA; Says Delay on Military Aid May Have World Consequences | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/cotton-prices-sag-13-to-43-points-traders-remain-on-sidelines.html | COTTON PRICES SAG 13 TO 43 POINTS; Traders Remain on Sidelines Awaiting Publication of First Crop Estimate | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/palestine-fears-attack.html | Palestine Fears Attack | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/paper-firm-takes-brooklyn-building-leases-3story-structure-on.html | PAPER FIRM TAKES BROOKLYN BUILDING; Leases 3-Story Structure on Sumner Ave. Corner Houses Dominate Other Trading | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/gabriella-parker-engaged-to-marry-virginia-girl-to-become-bride-of.html | GABRIELLA PARKER ENGAGED TO MARRY; Virginia Girl to Become Bride of Lieut. Jewett A. Baldridge of Navy in the Autumn | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/brink-is-winner-over-masterson-annexes-eastern-grass-court-match-by.html | BRINK IS WINNER OVER MASTERSON; Annexes Eastern Grass Court Match by 10-8, 7-5 -- Flam and Mottram Advance | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/chiang-advantage-declines-in-china-nanking-says-its-superiority-of.html | CHIANG ADVANTAGE DECLINES IN CHINA; Nanking Says Its Superiority of 3 to 1 in Troops Dropped This Year to 2 to 1 | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/public-to-witness-atom-explosions-first-demonstration-of-actual.html | PUBLIC TO WITNESS ATOM EXPLOSIONS; First Demonstration of Actual Uranium Blasts Scheduled Here for Golden Jubilee EXHIBITION WILL BE SAFE Original Scale Model of Plant at Oak Ridge, Tenn., to Be on Display Also | True | By William L. Laurence | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/school-to-show-craft-work.html | School to Show Craft Work | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/socialists-warn-west.html | Socialists Warn West | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/oil-line-sale-attacked-australia-sees-illegality-in-deal-made-in.html | OIL LINE SALE ATTACKED; Australia sees Illegality in Deal Made in New Guinea | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/two-teams-tie-with-62-sternednie-and-packmilton-share-bestball.html | TWO TEAMS TIE WITH 62; Stern-Ednie and Pack-Milton Share Best-Ball Honors | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/itu-here-accepts-pact-with-papers-printers-on-12-dailies-vote-609.html | ITU HERE ACCEPTS PACT WITH PAPERS; Printers on 12 Dailies Vote 609 to 414 for New Contract to Be Signed Today $9 WEEKLY RISE IN WAGES Delivery Union Rejects Terms of Agreement Reached by Its Negotiators and Publishers ITU HERE ACCEPTS PACT WITH PAPERS | True | By Charles Grutzner | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/wpc-2ybzvuxi-cxcourier-10-pitchznxxx-uxi-cx2izfrcourier-10.html | WPC: 2YBZV#|xU°xi @cX@Courier 10 PitchzNxxx U°xi @cX@2iZ/FRCourier 10 Pitch#|x28DUTCH SEE CABINET SWINGING TO RIGHT; Nationalization Plan Shelving, With Lessening of Controls Expected of New Set-Up | True | By Paul Catzspecial To the New York Times. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/women-start-drive-on-meat-cost-today.html | WOMEN START DRIVE ON MEAT COST TODAY | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/red-cross-blood-plan-aids-357.html | Red Cross Blood Plan Aids 357 | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/oit-obtaining-safety-paper.html | OIT Obtaining Safety Paper | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/patricia-s-goffe-prospective-bride-southern-seminary-alumna-is.html | PATRICIA S. GOFFE PROSPECTIVE BRIDE; Southern Seminary Alumna Is Fiancee of Roger S. Lynch Jr., Who Served in the Navy | True | Special to NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/cubans-defeated-by-43-bow-to-philadelphia-stars-in-negro-league.html | CUBANS DEFEATED BY 4-3; Bow to Philadelphia Stars in Negro League Contest | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/red-propaganda-on-cigarettes.html | Red Propaganda on Cigarettes | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/american-locomotive-co-2291805-profit-for-six-months-equals-89.html | AMERICAN LOCOMOTIVE CO.; $2,291,805 Profit for Six Months Equals 89 Cents a Share | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/japanese-burglar-so-sorry.html | Japanese Burglar So Sorry | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/stores-and-suites-in-new-ownership-old-stuyvesant-holding-sold-on.html | STORES AND SUITES IN NEW OWNERSHIP; Old Stuyvesant Holding Sold on First Avenue Deal Closed on Amsterdam Avenue | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/other-abductions-reported-soviet-aides-seize-berlin-policemen.html | Other Abductions Reported; SOVIET AIDES SEIZE BERLIN POLICEMEN | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/novel-by-weidman-to-be-basis-of-film-sol-siegel-will-use-parts-of.html | NOVEL BY WEIDMAN TO BE BASIS OF FILM; Sol Siegel Will Use Parts of "I'll Never Go There Anymore" -- Scenario by Yordan | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/walter-s-sanford.html | WALTER S. SANFORD | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/9-twu-aides-leave-labor-party-posts-charge-duress-urge-quill.html | 9 TWU AIDES LEAVE LABOR PARTY POSTS; Charge 'Duress,' Urge Quill, Elected as ALP Candidate, to Quit City Council | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/warns-on-silver-shares-ohio-official-charges-violation-of-ban-by.html | WARNS ON SILVER SHARES; Ohio Official Charges Violation of Ban by Basin Yukon | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/an-urgent-state-problem.html | AN URGENT STATE PROBLEM | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/admiral-c-a-jones-won-medal-of-honor.html | ADMIRAL C. A. JONES, WON MEDAL OF HONOR | True | | | C1B 148310 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/bond-certificates-ready.html | Bond Certificates Ready | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/arthur-e-horton.html | ARTHUR E. HORTON | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/employe-program-in-steel-advanced-industry-installs-iron-institute.html | EMPLOYE PROGRAM IN STEEL ADVANCED; Industry Installs Iron Institute Plan to Improve Relations in Plant and Community | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/easy-washing-machine-corp-1470056-earnings-equivalent-to-294-a.html | EASY WASHING MACHINE CORP.; $1,470,056 Earnings Equivalent to $2.94 a Common Share EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/french-envoy-to-protest-paris-objects-to-rumanias-closing-of.html | FRENCH ENVOY TO PROTEST; Paris Objects to Rumania's Closing of Educational Centers | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/texas-four-halts-westchester-119-wins-league-title-on-perfect.html | TEXAS FOUR HALTS WESTCHESTER, 11-9; Wins League Title on Perfect Record -- Meadow Brook Takes Polo Tourney Game, 10-8 | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/basic-commodities-down-decline-from-3245-on-july-30-to-3196-on-aug.html | BASIC COMMODITIES DOWN; Decline From 324.5 on July 30 to 319.6 on Aug. 6 | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/41527-see-braves-conquer-cubs-63-season-attendance-soars-to-1019693.html | 41,527 SEE BRAVES CONQUER CUBS, 6-3; Season Attendance Soars to 1,019,693 -- Voiselle Wins Twelfth of Campaign | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/margin-between-revenue-and-expenses-of-transit-concerns-smallest-in.html | Margin Between Revenue and Expenses Of Transit Concerns Smallest in 16 Years | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/steel-production-higher-in-russia-workers-report-to-stalin-output.html | STEEL PRODUCTION HIGHER IN RUSSIA; Workers Report to Stalin Output Rose 68 Per Cent From 1940 to 1947 | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/lie-back-from-europe-hails-paris-preparations.html | Lie, Back From Europe, Hails Paris Preparations | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/resident-offices-report-on-trade-wholesale-garment-markets-say.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Garment Markets Say Activity Now Centers on Medium Price Goods Grey Advertising Agency Augments Executive Staff | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/abroad-the-drag-of-the-satellites-on-the-sun.html | Abroad; The Drag of the Satellites on the Sun | True | By Anne O'Hare McCormick | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/5-runs-in-seventh-decide-opener-62-hansen-though-removed-for-a.html | 5 RUNS IN SEVENTH DECIDE OPENER, 6-2; Hansen, Though Removed for a Pinch-Hitter, Wins No. 15 for Giants--Jones Helps PIRATES VICTORS IN NINTH Capture Nightcap by 5-4 as Last Run Crosses on an Error--Chesnes Excels | True | By Louis Effrat | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/encephalitis-hits-japanese.html | Encephalitis Hits Japanese | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/a-m-caldwell.html | A. M. CALDWELL | True | SpEcl/LI tO I'HE NEW.YOK T12,IES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/bank-of-italy-head-named.html | Bank of Italy Head Named | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/appeal-to-reason.html | APPEAL TO REASON | True | | | C1B 148310 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/business-declines-on-london-market-tense-international-situation.html | BUSINESS DECLINES ON LONDON MARKET; Tense International Situation Brings Activity to Lowest Level Since Early 1945 HOME PROBLEMS REVIVED Prices, Profits, Wages Again Becoming Issue Between Labor and Government | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/card-party-to-aid-mather-hospital.html | CARD PARTY TO AID MATHER HOSPITAL | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/first-televised-bullfight-in-spain-angers-crowd.html | First Televised Bullfight In Spain Angers Crowd | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/newark-fight-postponed-ratford-asks-for-delay-to-get-into-condition.html | NEWARK FIGHT POSTPONED; Ratford Asks for Delay to Get Into Condition for Mobley | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/zbikowski-victor-5-and-3-18yearold-trips-la-sota-for-new-jersey-p-g.html | ZBIKOWSKI VICTOR, 5 AND 3; 18-Year-Old Trips La Sota for New Jersey P. G. O. Title | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/congress-record-is-campaign-issue-at-sessions-end-sharpness-of.html | CONGRESS RECORD IS CAMPAIGN ISSUE AT SESSION'S END; Sharpness of Debate in Closing Hours Presages All-Out Fight in Home Constituencies LUCAS STRIKES AT DEWEY ' Failure' on Prices Attacked -- Ives Says Governor's Program Will Sway Race CONGRESS RECORD IS CAMPAIGN ISSUE | True | By Clayton Knowlesspecial To the New York Times. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/the-citys-transit-future.html | THE CITY'S TRANSIT FUTURE | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/troth-of-miss-jackson-sarah-lawrence-alumna-to-a-to-be-bride-of-wb-reese.html | TROTH OF MISS JACKSON; Sarah Lawrence Alumna to Be Bride of W.B. Reese Jr. | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/chapman-and-cooper-win-kentucky-vote.html | CHAPMAN AND COOPER WIN KENTUCKY VOTE | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/in-the-un-today.html | In the U.N. Today | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/augustus-s-rand.html | AUGUSTUS S. RAND | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/h000ifoodomat-vendor-is-designed-for-wholesale-warehouse-use-new.html | h)0*0*0*iFood-O-Mat Vendor Is Designed For Wholesale Warehouse Use; New Retail Fixtures Also Being Developed for Groceries, Drugs and Hardware to Improve Mechanics of Shopping | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/3000000-covered-by-social-benefits-workers-in-health-insurance-and.html | 3,000,000 COVERED BY SOCIAL BENEFITS; Workers in Health, Insurance and Pension Plans Totaled Only 600,000 in 1945 | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/collections-at-cathedral-bring-in-3917-pennies.html | Collections at Cathedral Bring in 3,917 Pennies | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/assails-spy-witnesses-wallace-backer-asks-trial-for-miss-bentley.html | ASSAILS SPY WITNESSES; Wallace Backer Asks Trial for Miss Bentley and Budenz | True | Special to THE NEW YORK TIMES | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/economics-and-finance-the-hull-program-and-the-wheat-cartel.html | ECONOMICS AND FINANCE; The Hull Program and the Wheat Cartel | True | By Edward H. Collins | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/congress-inquiry-discussed-no-threat-to-bill-of-rights-seen-in.html | Congress Inquiry Discussed; No Threat to Bill of Rights Seen in Investigation of Communism | True | A. R. GRAUSTEIN | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/preaches-on-pessimism-londoner-suggests-a-remedy-for-fears-about.html | PREACHES ON PESSIMISM; Londoner Suggests a Remedy for Fears About Church | True | | | C1B 148310 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/splits-in-democratic-party-instances-cited-when-turbulence-and.html | Splits in Democratic Party; Instances Cited When Turbulence and Divisions Occurred | True | ELIZUR YALE SMITH | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/none-hurt-as-plane-part-plunges-into-residence.html | None Hurt as Plane Part Plunges Into Residence | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/union-returns-featherbed-pay-in-first-case-under-taft-clause.html | Union Returns 'Featherbed' Pay In First Case Under Taft Clause; 'FEATHERBED PAY' RETURNED BY UNION | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/leo-shull-claire-klar-marry.html | Leo Shull, Claire Klar Marry | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/crime-implements-to-be-put-on-view-police-museum-is-lending-its.html | CRIME IMPLEMENTS TO BE PUT ON VIEW; Police Museum Is Lending Its Grim Exhibits for the City's Golden Jubilee Show | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/reynaud-cautions-paris-on-finances-warns-marshall-plan-aid-may-be.html | REYNAUD CAUTIONS PARIS ON FINANCES; Warns Marshall Plan Aid May Be Withdrawn Unless French Position Is Sound | True | By Lansing Warrenspecial To the New York Times. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/eca-monetary-outlays-top-billion-mark-four-planes-are-among-latest.html | ECA Monetary Outlays Top Billion Mark; Four Planes Are Among Latest Allocations | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/olivers-dog-named-best.html | Oliver's Dog Named Best | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/warning-to-world-given-at-lambeth-dr-garbett-at-closing-service.html | WARNING TO WORLD GIVEN AT LAMBETH; Dr. Garbett at Closing Service Says That Hatred Threatens Ruin of Civilization | True | By Herbert L. Matthewsspecial to the New York Times | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/lull-occurs-in-moscow.html | Lull Occurs in Moscow | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/us-to-back-israel-as-un-member-at-paris-meeting-stabilization-of.html | U.S. TO BACK ISRAEL AS U.N. MEMBER AT PARIS MEETING; Stabilization of Middle East Would Result, Spokesman for New State Contends h)0*0*0*iCOUNCIL ACTION DOUBTFUL Application Now Being Drafted Must Be Approved Before It Goes to General Assembly U.S. BACKS ISRAEL FOR A SEAT IN U.N. | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/germans-staging-price-protests-union-leaders-call-for-mass.html | GERMANS STAGING PRICE PROTESTS; Union Leaders Call for Mass Demonstration Thursday--Eastern Hoarders Jailed GERMANS STAGING PRICE PROTESTS | True | By Jack Raymondspecial To the New York Times. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/fred-b-gernerd-lawyer-68-dead-expresident-of-pennsylvania-bar.html | FRED B. GERNERD, LAWYER, 68, DEAD; Ex-President of Pennsylvania Bar Succumbs in Allentown -Served in 67th Congress | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/military-stockpiles-seen-aid-to-industry.html | MILITARY STOCKPILES SEEN AID TO INDUSTRY | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/argentinas-trains-lose-money-heavily.html | ARGENTINA'S TRAINS LOSE MONEY HEAVILY | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/australia-to-make-white-lead.html | Australia to Make White Lead | True | | | C1B 148310 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/meat-boycott-week-set-group-will-try-to-get-dealers-to-close-during.html | MEAT BOYCOTT WEEK SET; Group Will Try to Get Dealers to Close During Period | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/rivkingleberman.html | RivkinGleberman | | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/h000lifes-averages-decried-dr-holmes-calls-for-standards-higher.html | h)0*0*0*iLIFE'S AVERAGES DECRIED; Dr. Holmes Calls for Standards Higher Than the World's | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/f-d-roosevelt-car-to-be-sold.html | F. D. Roosevelt Car to Be Sold | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/mary-lewis-in-manhasset-lease.html | Mary Lewis in Manhasset Lease | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/sarah-cary-to-become-bride.html | Sarah Cary to Become Bride | | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/west-hills-on-top-1110-late-goal-by-kaye-vanquishes-bethpage-polo.html | WEST HILLS ON TOP, 1110; Late Goal by Kaye Vanquishes Bethpage Polo Team | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/japanese-see-us-using-them-in-the-event-of-war-with-russia.html | Japanese See U.S. Using Them In the Event of War With Russia | True | By Lindesay Parrottspecial To the New York Times. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/dance-to-aid-nursing-unit-rumson-seabright-fair-haven-association.html | DANCE TO AID NURSING UNIT; Rumson, Seabright, Fair Haven Association to Benefit Friday | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | | https://www.nytimes.com/1948/08/09/archives/wallace-calls-spy-hunt-coverup-for-failure-on-nations-problems.html | Wallace Calls Spy Hunt Cover-Up For Failure on Nation's Problems; Charges Both Major Parties Are to Blame Wife of Key Witness in Inquiry Runs From Photographers Near Home | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/arthur-h-willis.html | ARTHUR H. WILLIS | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/flying-to-europe-in-own-dc3.html | Flying to Europe in Own DC-3 | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/advertising-news-and-notes-h-000igeyer-newell-ginger-gets-new-vice.html | Advertising News and Notes; h) 0*0*0*iGeyer, Newell & Ginger Gets New Vice President | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/new-mother-and-baby-class.html | New 'Mother and Baby' Class | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/books-authors.html | Books -- Authors | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/off-for-camp-smith-national-guardsmen-marching-down-park-avenue.html | OFF FOR CAMP SMITH; NATIONAL GUARDSMEN MARCHING DOWN PARK AVENUE | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/news-of-food-apple-and-rice-compote-now-seasonal-with-summer.html | News of Food; Apple and Rice Compote Now Seasonal With Summer Varieties Coming to Market | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/new-look-is-going-up-with-10-price-rise-paris-still-likes-it.html | ' NEW LOOK' IS GOING UP; With 10% Price Rise, Paris Still Likes It, Russeks Head Says | True | | | C1B 148310 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/yankees-drop-doubleheader-as-robinson-blasts-three-homers-for.html | Yankees Drop Double-Header as Robinson Blasts Three Homers for Indians; CLEVELAND DOWNS BOMBERS BY 8-6, 2-1 Five Runs in Seventh and 2 in Eighth Win Opener for Indians Before 73, 484 SHEA ROUTED, PAGE LOSES Porterfield, in Debut, Beaten in 2d Game, Though Yielding Only 4 Hits in 7 Innings | True | By John Drebingerspecial To the New York Times. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/charles-a-logan.html | CHARLES A, LOGAN | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/city-to-advertise-as-autumn-resort-our-brightcolored-calendars-if.html | CITY TO ADVERTISE AS AUTUMN RESORT; Our Bright-Colored Calendars, if Not Foliage, May Lure Travelers, Bureau Hopes | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/finns-accused-of-fraud-communists-say-business-men-profited-in.html | FINNS ACCUSED OF FRAUD; Communists Siy Business Men Profited in Reparations | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/olympic-track-and-field-true-to-form-with-10-american-triumphs-8.html | Olympic Track and Field True to Form With 10 American Triumphs; 8 REPEAT VICTORIES GAINED BY U.S. MEN Americans Missed in 4 of 12 Events They Took in 1936, but Annexed 2 Others GREAT INTEREST IN GAMES All Olympic Receipts Records Broken by Wembley Crowds of 60,000 to 83,000 | True | By Allison Danzigspecial To the New York Times. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/asme-fall-meeting-set.html | ASME Fall Meeting Set | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/asks-state-inflation-curbs.html | Asks State Inflation Curbs | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/lifeboat-sails-atlantic-converted-craft-ends-71day-crossing-at.html | LIFEBOAT SAILS ATLANTIC; Converted Craft Ends 71-Day Crossing at British Port | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/vaughanschappa-overcome-billowsvan-benschoten-in-golf-final-winged.html | Vaughan-Schappa Overcome Billows-Van Benschoten in Golf Final; WINGED FOOT TEAM TRIUMPHS AT 36TH Vaughan, on 12-Foot Putt for Birdie 3, Takes Anderson Tourney With Schappa LAST 3 HOLES TO VICTORS Home Pair Wins in Thrilling Finish Against the Billows Duo at Mamaroneck | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/west-speeds-reply-in-moscow-debateh000io-new-instructions.html | WEST SPEEDS REPLY IN MOSCOW DEBATEh)0*0*0*iO; New Instructions Dispatched to Envoys Another Talk With Molotov Seen Today | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/tigers-overcome-senators-53-65.html | TIGERS OVERCOME SENATORS, 5-3, 6-5 | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/indiana-standard-nets-433-a-share-oil-concerns-halfyear-profit.html | INDIANA STANDARD NETS $4.33 A SHARE; Oil Concern's Half-Year Profit Soars on Record Business, With $66,179,148 Earned $593,761,570 IN REVENUES $111,000,000 Invested in New Facilities -- Crude Output Rise of 16%Cited | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/julius-schreiber.html | JULIUS SCHREIBER | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/mrs-henry-penn.html | MRS. HENRY PENN | True | Special to Tax Nwom Tsazs. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/jet-tops-650-mph-in-air-show-finale-public-gets-first-peek-at.html | JET TOPS 650 M.P.H. IN AIR SHOW FINALE; Public Gets First Peek at F-86--Officials Estimate Navy Day Crowd at 265,000 JET TOPS650 M.P.H. IN AIR SHOW FINALE | True | By John Stuart | | C1B 148310 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/urge-air-education-for-women.html | Urge Air Education for Women | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/sales-of-surplus-reported-by-waah-000io1900000-inventory-offering.html | SALES OF SURPLUS REPORTED BY WAAh); 0*0*0*iOS1,900,000 Inventory Offering Open to Commercial Buyers at Bronx Center Aug. 16 | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/clergymen-ask-day-of-mourning-as-a-protest-over-new-draft-law-lo0.html | Clergymen Ask 'Day of Mourning' As a Protest Over New Draft Law; lO0 OF CLER6Y ASK DRAFT'MOURNING | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/tonights-music-events.html | Tonight's Music Events | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/new-plant-for-solvay-1000000-research-laboratory-is-started-in.html | NEW PLANT FOR SOLVAY; $1,000,000 Research Laboratory Is Started in Syracuse | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/endangering-our-judicial-system.html | Endangering Our Judicial System | True | CLIFFORD FORSTER | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/ecomfort-held-aim-of-ship-travelers-christian-m-schmidt-70-gives.html | ECOMFORT HELD AIM OF SHIP TRAVELERS; Christian M. Schmidt, 70, Gives Views as Railroad Passenger Agent for Fifty Years | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/msgr-fitzgerald-is-reappointed-to-rome-as-director-of-north.html | Msgr. Fitzgerald Is Reappointed to Rome As Director of North American College | True | By Rachel K. McDowell | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/brazils-coffee-shipments-rise.html | Brazil's Coffee Shipments Rise | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/homeowners-in-protest-they-picket-flushing-area-say-gas.html | HOMEOWNERS IN PROTEST; They Picket Flushing Area, Say Gas MainImperils Lives | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/rent-rises-delayed-by-faulty-petitions.html | RENT RISES DELAYED BY FAULTY PETITIONS | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/hatten-gains-eighth-victory-102-with-help-of-three-circuit-clouts.html | Hatten Gains Eighth Victory, 10.2, With Help of Three Circuit Clouts; Two Homers by Hodges and One by Robinson Good for Eight Runs as Dodgers Down Reds -- But Brooks Drop to Third | True | By Roscoe McGowen | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/cxcourier-10-pitch28new-yorkers-win-top-bridge-title-masters-pair.html | @cX@Courier 10 Pitch28NEW YORKERS WIN TOP BRIDGE TITLE; Masters' Pair Championship Goes to Garton Churchill and Cecil Head | True | By Albert H. Moreheadspecial To the New York Times. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/city-colleges-see-enrollment-peak-despite-predictions-of-further.html | CITY COLLEGES SEE ENROLLMENT PEAK; Despite Predictions of Further Decline in Fall, New Record Total Is Forecast VETERANS NOW ARE FEWER But Decline in Their Numbers Is Offset by Large Increases in Non-GI Students | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/cards-annex-pair-from-phils-41-43-redbirds-take-second-place.html | CARDS ANNEX PAIR FROM PHILS, 4-1, 4-3; Redbirds Take Second Place Undisputed as Musial Blasts 27th Homer | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/improvement-shown-in-demand-for-lard.html | IMPROVEMENT SHOWN IN DEMAND FOR LARD | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/bronx-apartment-sold-prospect-ave-realty-conveyed-by-guaranty-trust.html | BRONX APARTMENT SOLD; Prospect Ave. Realty Conveyed by Guaranty Trust Company | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/sidneyg-brown-75-a-british-inventor.html | SIDNEYG. BROWN, 75, A BRITISH INVENTOR | True | Special to THE NEW YORK TI,MF.S. | | C1B 148310 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/athens-says-army-is-at-albania-line-government-forces-reported.html | ATHENS SAYS ARMY IS AT ALBANIA LINE; Government Forces Reported Maneuvering to Encircle Fleeing Rebel Columns | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/influence-of-east-guides-paris-garb-saris-are-shown-by-balmain.html | INFLUENCE OF EAST GUIDES PARIS GARB; Saris Are Shown by Balmain - Balenciaga Raises Waistline 2 to 3 Inches Above Normal | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/venezuelan-group-visits-st-patricks-spellman-greets-91-officers.html | VENEZUELAN GROUP VISITS ST. PATRICK'S; Spellman Greets 91 Officers, Cadets -- Sermon Is Based on Good Samaritan | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/news-of-the-stage-harritys-hope-is-the-thing-tonight-begins-third.html | NEWS OF THE STAGE; Harrity's 'Hope Is the Thing' Tonight Begins Third Engagement, as Curtain Raiser to Sartre Play | True | By Sam Zolotow | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/missions-conference-secretary-will-fly-to-europe-to-attend.html | Missions Conference Secretary Will Fly To Europe to Attend Religious Meetings | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/650mile-velocity-is-home-to-pilot-just-like-in-your-own-living-room.html | 650-MILE VELOCITY IS 'HOME' TO PILOT; ' Just Like in Your Own Living Room,' Says Johnson Before His Idlewild Flight | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/william-h-harrison.html | WILLIAM H. HARRISON | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/kent-assault-case-adjourned.html | Kent Assault Case Adjourned | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/woodmere-golfers-win.html | Woodmere Golfers Win | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/gonzales-defeats-patty-in-net-final-unseeded-player-triumphs-at.html | GONZALES DEFEATS PATTY IN NET FINAL; Unseeded Player Triumphs at Meadow Club, 6-3, 6-0, 6-3 -- Miss Brough Wins | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/honors-st-clares-head-st-bonaventure-gives-degree-to-mother-alice.html | HONORS ST. CLARE'S HEAD; St. Bonaventure Gives Degree to Mother Alice of Hospital | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/wartime-overcharge-on-rail-rates-is-seen.html | WARTIME OVERCHARGE ON RAIL RATES IS SEEN | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/job-of-draft-head-in-recess-status-failure-of-the-senate-to-act.html | JOB OF DRAFT HEAD IN 'RECESS' STATUS; Failure of the Senate to Act Affects Hundreds, Including U. N. Assembly Delegates | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/oneyear-maturities-of-us-50265986871.html | ONE YEAR MATURITIES OF U.S. $50,265,986,871 | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/spencer-welton-insurance-expert-.html | SPENCER WELTON, INSURANCE EXPERT ! | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/labor-party-calls-meetin6-on-aug-30-marcantonio-announces-plans-for.html | LABOR PARTY CALLS MEETIN6 ON AUG. 30; Marcantonio Announces Plans for Naming Wallace, Taylor -- Expects 1,000 Guests | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/new-trend-marks-basement-sales-narrowing-gains-are-traced-to-main.html | NEW TREND MARKS 'BASEMENT' SALES; Narrowing Gains Are Traced to Main Store Efforts to Sell Low Priced Merchandise | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/h000iostore-groups-to-appeal-rank-and-file-of-2-locals-seek-to.html | h)0*0*0*iOSTORE GROUPS TO APPEAL; Rank and File of 2 Locals Seek to Force Officers to Meet Law | True | | | C1B 148310 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/radio-and-television-cbs-announces-fouryear-video-expansion-to.html | Radio and Television; CBS Announces Four-Year Video Expansion to Include More Than 80 Cities in 1951 | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/bingo-issue-faces-session-in-jersey-two-bills-before-legislature.html | BINGO ISSUE FACES SESSION IN JERSEY; Two Bills Before Legislature Call for State Referendum on Legalizing of Game | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/maria-einsiedeln-abbey.html | MARIA EINSIEDELN ABBEY | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/standard-screw-prices-raised.html | Standard Screw Prices Raised | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/warren-outlines-campaign-policy-deweys-running-mate-tells.html | WARREN OUTLINES CAMPAIGN POLICY; Dewey's Running Mate Tells California's Leaders to Backh)0*0*0*ia 'Constructive' Front WARREN OUTLINES CAMPAIGN POLICY | True | By Gladwin Hillspecial To the New York Times. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/key-to-be-honored-today-first-memorial-stamps-to-go-on-sale-in.html | KEY TO BE HONORED TODAY; First Memorial Stamps to Go On Sale in Native City | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/mathieson-buys-plant-waa-sells-chemical-corporation-louisiana.html | MATHIESON BUYS PLANT; WAA Sells Chemical Corporation Louisiana Facilities It Leased | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/blind-brook-victor-126-headden-and-miller-pace-polo-triumph-over.html | BLIND BROOK VICTOR, 12-6; Headden and Miller Pace Polo Triumph Over Fairfield | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/philco-raises-freezer-prices.html | Philco Raises Freezer Prices | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/youth-conference-opens-in-warsaw-400-delegates-from-43-lands-turn.html | YOUTH CONFERENCE OPENS IN WARSAW; 400 Delegates From 43 Lands Turn 'Nonpolitical' Meeting Into Pro-Soviet Forum | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/gorodnitzki-on-juilliard-faculty.html | Gorodnitzki on Juilliard Faculty | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/betrothal-of-mary-e-murfit.html | Betrothal of Mary E. Murfit | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/arabic-paper-here-now-50-years-old-editor-of-alhoda-recalls-first.html | ARABIC PAPER HERE NOW 50 YEARS OLD; Editor of Al-Hoda Recalls First Linotype Installed in 1912 as Significant Milestone | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/bernadotte-in-jerusalem-today.html | Bernadotte in Jerusalem Today | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/heart-institute-set-up-dr-cj-van-slyke-heads-drive-to-check.html | HEART INSTITUTE SET UP; Dr. C.J. Van Slyke Heads Drive to Check Diseases | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/trimm-slawson.html | Trimm -- Slawson | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/one-match-to-mexico-vega-beats-quist-as-australia-wins-net-series.html | ONE MATCH TO MEXICO; Vega Beats Quist as Australia Wins Net Series, 4-1. | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/rev-daniel-f-mcarthy.html | REV. DANIEL F. M'CARTHY | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/intraunion-clashes-bar-japanese-strike.html | INTRA-UNION CLASHES BAR JAPANESE STRIKE | True | | | C1B 148310 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/italian-handicrafts-opens-exhibit-today.html | ITALIAN HANDICRAFTS OPENS EXHIBIT TODAY | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/bushwicks-divide-with-blues.html | Bushwicks Divide With Blues | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/mens-swim-team-hailed-by-kiphuth-us-is-at-pinnacle-of-sport-after.html | MEN'S SWIM TEAM HAILED BY KIPHUTH; U.S. Is at Pinnacle of Sport After Sweep of Olympic Titles, Coach Says | True | By Benjamin Wellesspecial To the New York Times. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/kaufman-completes-lobby-section-task-resigns-as-aide-to-us-attorney.html | Kaufman Completes Lobby Section Task, Resigns as Aide to U.S. Attorney General | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/odwyer-sister-in-montreal.html | O'Dwyer Sister in Montreal | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/man-slain-brother-shot-by-thugs-in-bar.html | MAN SLAIN, BROTHER SHOT BY THUGS IN BAR | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/theo-l-thomas.html | THEO L. THOMAS | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/bosch-directorate-enlarged-to-nine-holder-is-elected-chairman-and.html | BOSCH DIRECTORATE ENLARGED TO NINE; Holder Is Elected Chairman and Seven New Directors Are Chosen by AMRA HEADS BOSCH BOARD BOSCH DIRECTORATE ENLARGED TO NINE | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/marathon-victory-excites-argentines.html | MARATHON VICTORY EXCITES ARGENTINES | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/house-group-seeks-detained-teacher-spy-inquiry-chairman-moves-to.html | HOUSE GROUP SEEKS DETAINED TEACHER; Spy Inquiry Chairman Moves to Subpoena Woman Held by Consul in 'Kidnapping' | True | By Samuel A. Towerspecial To the New York Times. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/1250000-at-coney-with-weather-ideal.html | 1,250,000 at Coney With Weather Ideal | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/shanghai-fire-kills-56-forty-others-hurt-as-lightning-sets-shirt.html | SHANGHAI FIRE KILLS 56; Forty Others Hurt as Lightning Sets Shirt Factory Ablaze | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/four-pairs-in-deadlock-close-finish-seen-in-crestmont-clubs.html | FOUR PAIRS IN DEADLOCK; Close Finish Seen in Crestmont Club's Pro-Member Golf | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/jane-gruelle-affianced-norwalk-girl-will-become-bride-of-howard.html | JANE GRUELLE AFFIANCED; Norwalk Girl Will Become Bride of Howard Kellogg Roth | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/lady-jean-293pound-idlewild-beauty-loses-her-radio-head-dives-to.html | Lady Jean, 293-Pound Idlewild Beauty, Loses Her Radio Head, Dives to Oblivion | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/colombian-prices-still-rise.html | Colombian Prices Still Rise | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/plans-yonkers-garage-john-a-anders-also-acquires-site-there-for.html | PLANS YONKERS GARAGE; John A. Anders Also Acquires Site There for Restaurant | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/news-of-ships.html | News of Ships | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/gloucester-honors-dead-annual-wreath-is-cast-on-the-tide-for-lost.html | GLOUCESTER HONORS DEAD; Annual 'Wreath Is Cast on the Tide for Lost Fishermen | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/90day-suspension-of-cuba-ban-urged-us-textile-group-sees-need-of.html | 90-DAY SUSPENSION OF CUBA BAN URGED; U.S. Textile Group Sees Need of Cooling Off Period to End Differences of Opinion | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/grains-end-week-with-sharp-rally-heavy-short-covering-swings-prices.html | GRAINS END WEEK WITH SHARP RALLY; Heavy Short Covering Swings Prices Back After Traders Precipitate General Selling | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/japan-seeking-capital-considers-legislation-to-remit-percentage-of.html | JAPAN SEEKING CAPITAL; Considers Legislation to Remit Percentage of Profits Abroad | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/company-rejects-lens-union-truce-defies-threat-of-new-picket-action.html | COMPANY REJECTS LENS UNION TRUCE; Defies Threat of New Picket Action Today and Hits at 'Decertified' Organization | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/boycott-meeting-planned.html | Boycott Meeting Planned | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/h-w-galley.html | H. W. GALLEY | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES.h)0*0*0*iO | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/statistics-training-extended.html | Statistics Training Extended | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/trouble-on-the-road.html | TROUBLE ON THE ROAD | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/cycling-to-kremmler-new-york-city-policeman-wi-state-amateur-title.html | CYCLING TO KREMMLER; New York City Policeman Wi State Amateur Title | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/poles-czechs-plan-rival-of-the-ruhr-both-nations-to-rear-industrial.html | POLES, CZECHS PLAN RIVAL OF THE RUHR; Both Nations to Rear Industrial Center in Katowice-Ostrava Area, With Baltic Link Czechs, Poles Plan Huge Industrial Center To Rival Ruhr in Katowice-Ostrava Area | True | By Sydney Grusonspecial To the New York Times. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/tin-allocations-made-international-committee-lists-quotas-for-eight.html | TIN ALLOCATIONS MADE; International Committee Lists Quotas for Eight Regions | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/west-java-rebels-in-moslem-state-netherland-forces-have.html | WEST JAVA REBELS IN 'MOSLEM STATE; Netherland Forces Have Beenh)0*0*0*iTrying for 6 Months to Crush Negara Dar-ul-Islam | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/russian-here-asks-protection-of-us-denounces-soviet-second-teacher.html | RUSSIAN HERE ASKS PROTECTION OF U.S.; DENOUNCES SOVIET; Second Teacher That Consul Seeks to 'Rescue' Wants to Avoid Being Shipped Home CONGRESS UNIT WOULD ACT Wishes to Interrogate Woman Taken to Consulate Saturday From Tolstoy Farm Russian Here Asks U. S. Protection | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/antichiang-meeting-planned.html | Anti-Chiang Meeting Planned | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/swiss-place-hope-in-new-trade-talk-renewal-of-negotiations-set-for.html | SWISS PLACE HOPE IN NEW TRADE TALK; Renewal of Negotiations Set for Today in Germany Is Regarded as Vital | True | By George H. Morisonspecial To the New York Times. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/libya-thorny-issue-for-big4-deputies.html | LIBYA THORNY ISSUE FOR BIG4 DEPUTIES | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/berman-lieb.html | Berman -- Lieb | True | | | C1B 148310 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/landbuying-vote-planned.html | Land-Buying Vote Planned | | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/h000iget-new-posts-with-dow-jones-co.html | h)0*0*0*iGET NEW POSTS WITH DOW, JONES & CO. | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/bearish-trend-on-corn-expectation-of-record-crops-has-effect-on.html | BEARISH TREND ON CORN; Expectation of Record Crops Has Effect on Market | | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/u-s-air-chiefs-fly-to-inspect-lift-symington-and-vandenberg-hop-to.html | U. S. AIR CHIEFS FLY TO INSPECT `LIFT'; Symington and Vandenberg Hop to London Ahead of Fleet of New Superforts | | By Clifton Danielspecial To the New York Times. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/young-conductor-scores-at-lenoxh000io-de-carvalho-wows-throng-at.html | YOUNG CONDUCTOR SCORES AT LENOXh)0*0*0*iO; de Carvalho 'Wows' Throng at Tanglewood as He Leads His Mentor's Orchestra | True | By Olin Downesspecial To the New York Times. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/comdr-juan-c-lockhart.html | COMDR. JUAN C. LOCKHART | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/w-leslie-alger.html | W. LESLIE ALGER | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/bathing-is-curt-ailed-in-long-beach-area.html | BATHING IS CURT AILED IN LONG BEACH AREA | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/north-american-clears-12301000-holding-concern-reports-drop-in.html | NORTH AMERICAN CLEARS $12,301,000; Holding Concern Reports Drop in Income Due to Operation of Integration Program | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/of-local-origin.html | Of Local Origin | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/gustav-brandau.html | GUSTAV BRANDAU | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/2-women-in-plane-crash-hired-aircraft-strikes-tower-at-aqueduct.html | 2 WOMEN IN PLANE CRASH; Hired Aircraft Strikes Tower at Aqueduct Race Track | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/godnick-friedman-triumph.html | Godnick, Friedman Triumph | True | Special to TE NEwOK 'I"tMZS. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/channel-shipping-battered-by-storm-five-who-abandoned-yacht-are.html | CHANNEL SHIPPING BATTERED BY STORM; Five Who Abandoned Yacht Are MissingSeaside Resorts Flooded by Waves' | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/dinner-to-feature-large-cake.html | Dinner to Feature Large Cake | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/cracksmen-lose-in-maine-owner-of-general-store-shoots-one-of-pair.html | CRACKSMEN LOSE IN MAINE; Owner of General Store Shoots One of Pair at His Safe | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/mayor-at-ldlewild-show-hears-hell-be-delayed.html | Mayor, at Idlewild Show, Hears He'll Be Delayed | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/yacht-avanti-triumphs.html | Yacht Avanti Triumphs | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/rescued-from-elevator.html | Rescued From Elevator | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/fund-drive-planned-for-haarlem-house.html | FUND DRIVE PLANNED FOR HAARLEM HOUSE | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/fridolin-straub.html | FRIDOLIN STRAUB | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/asendorf-knott.html | Asendorf Knott | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/china-to-claim-big-area-seeks-40000-square-miles-on-the-border-of.html | CHINA TO CLAIM BIG AREA; Seeks 40,000 Square Miles on the Border of Burma | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/duffy-herzfelder.html | Duffy -- Herzfelder | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/diamond-demand-held-on-increase-greater-use-in-wedding-rings-and.html | DIAMOND DEMAND HELD ON INCREASE; Greater Use in Wedding Rings and Hedge Against Inflation Expected to Spur Sales | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/kroll-of-pac-talks-of-60000000-votes.html | KROLL OF PAC TALKS OF 60,000,000 VOTES | True | Special to THE NEW YORK TIMES. | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/white-sox-triumph-21-in-11th-after-boston-beats-gumpert-8-to-1.html | White Sox Triumph, 21, in 11th After Boston Beats Gumpert, 8 to 1 ; Chicago Takes Series, 3 to 1, on Appling's Long Fly Scoring Baker -- Hughson Losing Hurler -- Batts, Moses Hit Homers | True | | | C1B 148310 | |
| 1948-08-09 | 1948-08-09 | https://www.nytimes.com/1948/08/09/archives/james-t-cross-63-a-state-justice-member-of-supreme-court-13-years.html | JAMES T. CROSS, 63, A STATE JUSTICE; Member of Supreme Court 13 Years Dies -- Ex-Assemblyman Aided Milk-Control Law | True | | | C1B 148310 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/drews-sold-to-browns-yanks-get-10000-waiver-price-for-righthanded.html | DREWS SOLD TO BROWNS; Yanks Get $10,000 Waiver Price for Right-Handed Hurler | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/railway-plans-1300000-loan.html | Railway Plans $1,300,000 Loan | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/postal-rules-in-the-french-zone.html | Postal Rules in the French Zone | | KARL F. KOENIG | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/mrs-maurice-sunbury.html | MRS. MAURICE SUNBURY | True | Special to TE Nv YOP: . | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/dream-girl-contest-planned.html | `Dream Girl' Contest Planned | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/rayon-pact-gives-17cent-rise.html | Rayon Pact Gives 17-Cent Rise | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/purity-code-rejected-virginia-doubts-if-ncaa-plan-can-be-properly.html | PURITY CODE REJECTED; Virginia Doubts if N.C.A.A. Plan Can Be Properly Enforced | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/briton-reported-arrested.html | Briton Reported Arrested | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/british-critical-of-israel.html | British Critical of Israel | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/nick-g-papas.html | NICK G. PAPAS | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/movies-of-disputed-relay-race-will-be-studied-by-jury-today-but.html | Movies of Disputed Relay Race Will Be Studied by Jury Today; But Maker of Film Says Angles May Prevent a New Decision-- London Writers in Controversy Over the Judges' Verdict | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/national-radiator-names-manufacturing-manager.html | National Radiator Names Manufacturing Manager | True | | | C1B 148926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/city-to-honor-127-employed-in-1898-veteran-workers-will-receive.html | CITY TO HONOR 127 EMPLOYED IN 1898; Veteran Workers Will Receive Recognition During Jubilee Event Opening Friday | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/state-lamb-population-off.html | State Lamb Population Off | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/not-with-white-house-pickets.html | Not With White House Pickets | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/andrew-white.html | ANDREW WHITE | True | Special o Tm NL'W NO.X "n'4zs. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/big-story-at-151-takes-inaugural-long-shots-prevail-as-track-at.html | BIG STORY AT 15-1 TAKES INAUGURAL; Long Shots Prevail as Track at Atlantic City Opens -$1,343,566 Wagered | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/carbon-facility-sold-boston-company-will-pay-cash-for-new-mexico.html | CARBON FACILITY SOLD; Boston Company Will Pay Cash for New Mexico WAA Plant | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | | By Raymond R. Camp | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/medwick-hits-homer-in-debut.html | Medwick Hits Homer in Debut | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/civilization-dating-to-2000-bc-found.html | CIVILIZATION DATING TO 2,000 B.C. FOUND | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/hogan-goes-to-jury-with-gambling-data.html | HOGAN GOES TO JURY WITH GAMBLING DATA | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/dewey-to-step-up-campaign-tempo-meets-young-republican-group-and.html | DEWEY TO STEP UP CAMPAIGN TEMPO; Meets Young Republican Group and Scott in Albany Tomorrow Chapman State Manager | True | By Leo Eganspecial To the New York Times. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/the-point-score.html | The Point Score | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/old-holding-is-sold-on-ninth-ave-corner.html | OLD HOLDING IS SOLD ON NINTH AVE. CORNER | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/guardsmen-on-bivouac-today.html | Guardsmen on Bivouac Today | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/governors-move-on-scrap-scarcity-new-england-executives-back.html | GOVERNORS MOVE ON SCRAP SCARCITY; New England Executives Back Industrial Drive to Ease Critical Situation | True | By John H. Fentonspecial To the New York Times. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/appliance-company-deal-kansas-city-manufacturer-buys-waverly.html | APPLIANCE COMPANY DEAL; Kansas City Manufacturer Buys Waverly Electric Iron Works | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/12-violations-laid-to-arabs.html | 12 Violations Laid to Arabs | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/reporting-on-pier-plans-explained.html | Reporting on Pier Plans Explained | True | DANIEL L. KURSHAN | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/suites-and-houses-bought-in-yonkers-new-rochelle-and-crestwood.html | SUITES AND HOUSES BOUGHT IN YONKERS; New Rochelle and Crestwood Dwellings Are Among Other Sales in Westchester | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/naval-stores.html | NAVAL STORES | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/communist-leader-freed-in-5000-bail.html | COMMUNIST LEADER FREED IN $5,000 BAIL | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/miss-blatman-to-be-wed-aug-22.html | Miss Blatman to be Wed Aug. 22 | True | | | C1B 148926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/dr-frank-e-farmer.html | DR. FRANK E. FARMER | True | Special to THS NSW YORK TXMS. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/ashland-oil-stock-in-offering-today-350000-shares-are-to-be-sold.html | ASHLAND OIL STOCK IN OFFERING TODAY; 350,000 Shares Are to Be Sold for the Company and Two Individual Investors | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/marthur-to-sell-japanese-spoils-allied-board-directs-disposal-of.html | MARTHUR TO SELL JAPANESE SPOILS; Allied Board Directs Disposal of Unidentified Property Before Oct. 1, 1949 | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/mens-worsteds-for-spring-go-up-increases-of-7-12-to-25c-a-yard.html | MEN'S WORSTEDS FOR SPRING GO UP; Increases of 7 1/2 to 25c a Yard Announced -- Manufacturers Seek Way to Absorb Rise | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/2500-printers-receive-9-weekly-pay-rise-as-itu-and-newspapers-sign.html | 2,500 Printers Receive $9 Weekly Pay Rise As ITU and Newspapers Sign New Contract | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/bearden-triumphs-for-cleveland-62-indians-establish-halfgame-lead.html | BEARDEN TRIUMPHS FOR CLEVELAND, 6-2; Indians Establish Half-Game Lead Over Idle Athletics by Trouncing Tigers | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/martin-to-go-fishing-speaker-here-briefly-on-way-home-for-vacation.html | MARTIN TO GO FISHING; Speaker Here Briefly on Way Home for Vacation | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/oma-stops-applegate-queensboro-bout-halted-in-9th-round-other.html | OMA STOPS APPLEGATE; Queensboro Bout Halted in 9th Round Other Boxing Results | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/mediator-in-jerusalem.html | Mediator in Jerusalem | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/colombia-issues-import-permits.html | Colombia Issues Import Permits | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/saints-and-sinners-vote-upheld.html | Saints and Sinners Vote Upheld | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/french-communist-says-tito-faces-a-choice-taking-soviet-side-or.html | French Communist Says Tito Faces a Choice: Taking Soviet Side or 'American Billionaires' | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/business-failures-rise-sharply.html | Business Failures Rise Sharply | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/bethlehem-offer-ratified-by-union-shipyard-workers-act-after-an.html | BETHLEHEM OFFER RATIFIED BY UNION; Shipyard Workers Act After an Earlier Refusal to Agree to 7Cent Increase | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/venezuelan-calls-on-mayor.html | Venezuelan Calls on Mayor | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/legislative-work-mapped-in-jersey-republican-leaders-outline.html | LEGISLATIVE WORK MAPPED IN JERSEY; Republican Leaders Outline Program for 3-Week Session -- Bonus Decision Delayed | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/rhee-asks-talks-with-us-on-regime-ready-to-begin-preparing-for.html | RHEE ASKS TALKS WITH US ON REGIME; Ready to Begin Preparing for Transfer of Control From Occupation Forces | True | By Richard J. H. Johnstonspecial to The New York Times. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/gray-takes-lead-in-ace-golf-play-clearview-star-puts-ball-4-12.html | GRAY TAKES LEAD IN ACE GOLF PLAY; Clearview Star Puts Ball 4 1/2 Inches From Pin as Long Island Phase Opens | True | | | C1B 148926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/afl-urges-continuing-of-un-child-appeal.html | AFL URGES CONTINUING OF U.N. CHILD APPEAL | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/former-us-aide-in-iran-gets-post-in-germany.html | Former U.S. Aide in Iran Gets Post in Germany | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/ban-on-dumping-lifted-powell-permits-mount-vernon-to-resume-bronx.html | BAN ON DUMPING LIFTED; Powell Permits Mount Vernon to Resume Bronx Operations | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/us-consul-accuses-zionists.html | U.S. Consul Accuses Zionists | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/spinners-end-overtime.html | Spinners End Overtime | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/treasury-accepts-tenders.html | Treasury Accepts Tenders | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/jersey-plant-expands-mack-truck-subsidiary-adding-buildings-in.html | JERSEY PLANT EXPANDS; Mack Truck Subsidiary Adding Buildings in Plainfield | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/cold-permanents-found-to-be-safe-food-and-drug-bureau-tests-prove.html | COLD PERMANENTS FOUND TO BE SAFE; Food and Drug Bureau Tests Prove Rumors of Injury to Health Unfounded | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/city-reexamines-relief-veterans-all-cases-being-investigated.html | CITY RE-EXAMINES RELIEF VETERANS; All Cases Being Investigated Because of the Possibility Some Are Ineligible | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/texas-democrats-back-truman.html | Texas Democrats Back Truman | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/bevin-and-spaak-confer.html | Bevin and Spaak Confer | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/mediation-session-set-marine-engineers-operators-scheduled-to-meet.html | MEDIATION SESSION SET; Marine Engineers, Operators Scheduled to Meet Today | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/helen-riesenfeld-married-at-home-vassar-graduate-a-writer-becomes.html | HELEN RIESENFELD MARRIED AT HOME; Vassar Graduate, a Writer, Becomes Bride of Chanler A. Chapman, Also an Author | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/regular-wac-unit-activated.html | Regular Wac Unit Activated | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/heir-to-baronetcy-dies-in-crash.html | Heir to Baronetcy Dies in Crash | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/foe-of-fascism-communism-wins-in-trial-for-sale-of-paper-at-park.html | Foe of Fascism, Communism Wins In Trial for Sale of Paper at Park; Magistrate Questions Validity of Regulation -- Counsel Learns Client Was the First American Accused as Spy by Nazis | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/room-for-4000-students-associated-colleges-report-only-2000.html | ROOM FOR 4,000 STUDENTS; Associated Colleges Report Only 2,000 Applicants | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/food-office-in-berlin-is-split-to-avoid-communist-control-city.html | Food Office in Berlin Is Split To Avoid Communist Control; City Assembly Establishes a Separate Unit for Western Sectors--Two Americans Detained Four Days in Soviet Zone FOOD OFFICE SPLIT BY BERLIN RULING | True | By Drew Middletonspecial To the New York Times. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/john-i-dugan.html | JOHN I. DUGAN | True | Special to THE NV yORK TIMES. | | C1B 148926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/f-d-richards-agency-names-vice-president.html | F. D. Richards Agency Names Vice President | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/germans-to-begin-charter-draft.html | Germans to Begin Charter Draft | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/elected-vice-president-of-forstmann-agency.html | Elected Vice President Of Forstmann Agency | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/labor-office-moving-to-geneva.html | Labor Office Moving to Geneva | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/jerusalem-water-assured-by-arabs-pact-on-starting-flow-today.html | JERUSALEM WATER ASSURED BY ARABS; Pact on Starting Flow Today Follows Virtual Agreement to Demilitarize City | True | By Gene Currivanspecial To The New York Times. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/consulate-status-matter-of-doubt-its-immunity-to-the-service-of.html | CONSULATE STATUS MATTER OF DOUBT; Its Immunity to the Service of Subpoenas Under Study by State Department | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/donald-davidson.html | DONALD DAVIDSON | True | Special to TE Nw Yo TLWSS | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/demon-hanover-rollo-choices-for-hambletonian-tomorrow-at-least.html | Demon Hanover, Rollo Choices For Hambletonian Tomorrow; At Least Eight Other Leading Trotters Will Start in Goshen Classic -- 20,000 Fans Expected to Watch Sulky Derby | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/astor-cup-taken-by-morgans-djinn-vixen-trails-by-2-minutes-in.html | ASTOR CUP TAKEN BY MORGAN'S DJINN; Vixen Trails by 2 Minutes in Regatta of New York Y. C. -- Nina Gains Triumph | True | By James Robbinsspecial To the New York Times. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/german-seeks-textile-machines.html | German Seeks Textile Machines | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/jinnah-to-miss-anniversary.html | Jinnah to Miss Anniversary | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/president-pressed-to-chart-campaign-backers-seek-early-decisions-to.html | PRESIDENT PRESSED TO CHART CAMPAIGN; Backers Seek Early Decisions to Allow Drive to Begin -Parley Slated Tomorrow TRUMAN IS PRESSED TO CHART CAMPAIGN | True | By Clayton Knowlesspecial To the New York Times. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/000iosteel-output-steady.html | 0*0*0*iOSteel Output Steady | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/radio-and-television-york-england-and-this-city-will-exchange.html | Radio and Television; York, England, and This City Will Exchange Greetings on Air Program Thursday | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/private-factory-found-in-moscow-operated-for-year-and-a-half-with.html | PRIVATE FACTORY FOUND IN MOSCOW; Operated for Year and a Half With 50 Employes Although It Was Outside the Law | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/pure-oil-earnings-net-493-a-share-20753000-half-year-profit.html | PURE OIL EARNINGS NET $4.93 A SHARE; $20,753,000 Half Year Profit $12,591,000 Greater Than That of 1947 Period | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/george-t-bagoe.html | GEORGE T. BAGOE | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/forerunners-of-the-progressive-party.html | Forerunners of the Progressive Party | True | W.E.B. DUBOIS | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/missing-plane-is-sought-nine-aircraft-hunt-for-man-who-left.html | MISSING PLANE IS SOUGHT; Nine Aircraft Hunt for Man Who Left Edmonton Saturday | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/panama-denies-arnulfo-arias-plot-report.html | Panama Denies Arnulfo Arias Plot Report; | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/rooney-is-partner-in-producing-firm-he-and-stiefel-set-up-concern.html | ROONEY IS PARTNER IN PRODUCING FIRM; He and Stiefel Set Up Concern for 4 Entertainment Fields -- Young in Film Deal | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/us-aid-is-helping-to-remake-turkey-army-training-pushes-farm-boys.html | U.S. AID IS HELPING TO REMAKE TURKEY; Army Training Pushes Farm Boys From Waterwheel Era to That of Radar | True | North American Newspaper Alliance. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/bisons-subdue-bears-63-buffalo-halts-newark-winning-streak-at-five.html | BISONS SUBDUE BEARS, 6-3; Buffalo Halts Newark Winning Streak at Five Straight | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/browns-vanquish-white-sox-by-86-dillinger-drives-a-triple-and-two.html | BROWNS VANQUISH WHITE SOX BY 8-6; Dillinger Drives a Triple and Two Doubles to Pace the St. Louis Victory | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/nenni-arrives-in-moscow-prosoviet-italian-socialist-had-visited.html | NENNI ARRIVES IN MOSCOW; Pro-Soviet Italian Socialist Had Visited Leningrad | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/polio-congress-gets-charter.html | Polio Congress Gets Charter | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/95-ford-workers-for-contract.html | 95% Ford Workers for Contract | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/rumania-expects-vote-on-soviet-tie-refugees-declare-plebiscite-will.html | RUMANIA EXPECTS VOTE ON SOVIET TIE; Refugees Declare Plebiscite Will Be Conducted Aug. 23 -- Mass Arrests Reported | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/eisenhower-to-speak-he-will-be-on-radio-in-appeal-for-worlds-hungry.html | EISENHOWER TO SPEAK; He Will Be on Radio in Appeal for World's Hungry Children | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/crime-arrests-rise-5-state-reports-major-charges-of-2037-for-last.html | CRIME ARRESTS RISE 5%; State Reports Major Charges of 2,037 for last Month | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/augustine-f-fennell.html | AUGUSTINE F. FENNELL | True | Special to TE NEW YORK TI3aES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/warrior-five-signs-musi.html | Warrior Five Signs Musi | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/three-held-in-clash-near-office-of-nmu.html | THREE HELD IN CLASH NEAR OFFICE OF NMU | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/rice-shipments-are-held-up.html | Rice Shipments Are Held Up | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/negro-vote-test-delayed-alabama-group-to-amend-suit-in.html | NEGRO VOTE TEST DELAYED; Alabama Group to Amend Suit in Constitutional Fight | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/2-new-polio-cases-in-jersey.html | 2 New Polio Cases in Jersey | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/martin-h-scharfman.html | MARTIN H. SCHARFMAN | True | Special to T1 Nzw Yore= Tnxs. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/sikhs-kill-three-moslems.html | Sikhs Kill Three Moslems | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/award-scheduled-for-blind-chemist-rockefeller-institute-associate.html | AWARD SCHEDULED FOR BLIND CHEMIST; Rockefeller Institute Associate Will Get $1,000 Lilly Prize at Session Sept. 1 | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/new-head-of-operations-for-aniline-film-corp.html | New Head of Operations For Aniline & Film Corp. | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/styles-by-gres-subtly-changed-control-rather-than-do-away-with.html | STYLES BY GRES SUBTLY CHANGED; Control Rather Than Do Away With Fullness -- Molyneux Offers Gay Collection | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/c54s-leave-japan-for-germany.html | C-54's Leave Japan for Germany | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/army-arrests-sergeant-he-is-accused-of-forgery-theft-and-being-awol.html | ARMY ARRESTS SERGEANT; He Is Accused of Forgery, Theft and Being AWOL Six Months | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/stassen-backers-invited.html | Stassen Backers Invited | True | h)0*0*0*iSpecial to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/regulation-in-credit-called-unnecessary.html | REGULATION IN CREDIT CALLED UNNECESSARY | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/envoy-files-note-protests-assails-tolstoy-group-as.html | ENVOY FILES NOTE; Protests 'Kidnappings,' Assails Tolstoy Group as Violation of Pact HE GIVES STORY TO PRESS Conference With Reporters Is Almost Unprecedented -Lovett to Await Facts SOVIET ENVOY MAKES A DEMAND RUSSIA DEMANDS U.S. GIVE UP MAN | | By Lewis Woodspecial To the New York Times. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/myrtle-charm-is-first-mrs-grahams-2yearold-easy-victor-at.html | MYRTLE CHARM IS FIRST; Mrs. Graham's 2-Year-Old Easy Victor at Washington Park | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/loser-weeper-shows-way-to-final-touch-as-alairne-runs-third-at.html | Loser Weeper Shows Way to Final Touch as Alairne Runs Third at Saratoga; VANDERBILT ENTRY FINISHES ONE, TWO Loser Weeper, Taking Command in-Stretch, Gains Easy Victory Over Stablemate PAY-OFF AT EVEN MONEY Mark Up Annexes Spa Sprint, With Runner-Up Spot to Odds-On Up Beat | True | By James Roachspecial To the New York Times. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/46-yas-a-physlciani.html | 46 YA?s A PHYSICIANI | True | Special tGr Tm Nw YO 'lh'ms. { | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/johnson-records-knockout-in-third-us-air-force-private-stops-new.html | JOHNSON RECORDS KNOCKOUT IN THIRD; U.S. Air Force Private Stops New Zealander -- Lambert Victor in London Ring | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/avc-moves-to-oust-gates-as-member-veterans-committee-calls-editor.html | AVC MOVES TO OUST GATES AS MEMBER; Veterans Committee Calls Editor of Daily Worker to Appear Before Inquiry Board | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/palestine-stalemate-i-arab-unity-is-held-largely-emotional-with.html | Palestine Stalemate -- I; Arab Unity Is Held Largely Emotional With Israel Retaining Edge in Fighting | True | By Hanson W. Baldwin | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/broken-time-proposal.html | " Broken Time" Proposal | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/traffic-accidents-drop-deaths-injuries-also-decline-in-city-for.html | TRAFFIC ACCIDENTS DROP; Deaths, Injuries Also Decline in City for Week | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/134000000-bonds-to-be-sold-today-pennsylvania-turnpike-issue.html | $134,000,000 BONDS TO BE SOLD TODAY; Pennsylvania Turnpike Issue Largest Ever Undertaken, Offered by Syndicate DEBT REDEMPTION IS SET Road Shows $2,996,241 Profit for Last Year -- Extension of Highway Planned $134,000,000 BONDS TO BE SOLD TODAY | | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/dies-after-15foot-fall-e-j-bowen-of-the-hillhouse-school-suffered.html | DIES AFTER 15-FOOT FALL; E. J. Bowen of the Hillhouse School Suffered Head Injury | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/hermana-amberg.html | HERMANA. AMBERG | True | Special to T l-w YORK r.s. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/yugoslavia-halts-travel-abroad-move-held-linked-to-soviet-rift.html | Yugoslavia Halts Travel Abroad; Move Held Linked to Soviet Rift; YUGOSLAVIA HALTS MOVEMENT ABROAD | True | By M. S. Handlerspecial To the New York Times. | | C1B 148926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/journal-of-commerce-price-up.html | {Journal of Commerce Price Up | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/ceylon-is-insistent-on-right-to-join-un.html | CEYLON IS INSISTENT ON RIGHT TO JOIN U.N. | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/oarsman-drops-medal-in-river.html | Oarsman Drops Medal in River | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/new-plan-is-filed-by-national-power-transfer-of-27593-memphis.html | NEW PLAN IS FILED BY NATIONAL POWER; Transfer of 27,593 Memphis Railway Shares, New Issue of Stock Is Proposed | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/general-instrument-taken-over-by-group.html | GENERAL INSTRUMENT TAKEN OVER BY GROUP | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/two-us-officials-missing.html | Two U.S. Officials Missing | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/rise-in-preferred-planned-by-utility-pennsylvania-power-and-light.html | RISE IN PREFERRED PLANNED BY UTILITY; Pennsylvania Power and Light Stockholders Meet Oct. 13 to Approve Increase | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/taft-says-prices-are-leveling-off-doubts-depression-he-discounts.html | TAFT SAYS PRICES ARE LEVELING OFF; DOUBTS Need of Inflation Law, Holding the Situation Seems About to Right Itself PLEDGES NEW HOUSING AID McGrath in Reply to GOP Chief Asserts the Latter Tries to Defend Congress' 'Failure' TAFT SAYS PRICES ARE LEVELING OFF | True | By William S. Whitespecial To the New York Times. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/agajanians-goals-win-for-dons-2721-dobbs-kimbrough-aid-as-los.html | AGAJANIAN'S GOALS WIN FOR DONS, 27-21; Dobbs, Kimbrough Aid as Los Angeles Eleven Beats the Colts in Exhibition | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/1303-arrive-on-gripsholm.html | 1,303 Arrive on Gripsholm | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/mrs-james-p-reilly.html | MRS. JAMES P. REILLY | True | Special to Nvr YORK TZ. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/press-will-be-admitted.html | Press Will Be Admitted | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/us-gets-famed-mansion-in-paris-as-part-of-barter-of-25000000-in-war.html | U.S. Gets Famed Mansion in Paris as Part Of Barter of $25,000,000 in War Surplus | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/biasfree-germany-held-a-20year-job-maccracken-arrives-to-report-on.html | BIAS-FREE GERMANY HELD A 20-YEAR JOB; MacCracken Arrives to Report on Measures Taken to End Nazi-Fed Anti-Semitism | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/record-high-prices-reported-by-bureau-of-statistics.html | Record High Prices Reported by Bureau of Statistics | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/business-parcel-in-jamaica-deal-residential-realty-dominates.html | BUSINESS PARCEL IN JAMAICA DEAL; Residential Realty Dominates Trading in Other Sections of Queens-Nassau Areas | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/eggers-calls-price-conference.html | Eggers Calls Price Conference | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/ruth-more-comfortable.html | Ruth 'More Comfortable' | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/great-britain-to-meet-india.html | Great Britain to Meet India | True | | | C1B 148926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/festival-for-key-begins-frederick-celebrates-and-sells-stamp-for.html | FESTIVAL FOR KEY BEGINS; Frederick Celebrates and Sells Stamp for Anthem's Author | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/william-maus-69stockbroker-dies-former-member-of.html | WILLIAM MAUS, 69,STOCKBROKER, DIES; Former Member of PhiladelphiaExchange Once Had Served asH. A. Laughlin's Sceretary | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/park-reassures-visitor-artist-from-london-terrified-by-impact-of.html | PARK REASSURES VISITOR; Artist From London 'Terrified' by Impact of New York | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/of-local-origin.html | Of Local Origin | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/slab-zinc-stores-rise-stocks-of-lead-also-increase-during-the-last.html | SLAB ZINC STORES RISE; Stocks of Lead Also Increase During the Last Month | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/news-of-food-figuring-cost-by-pound-not-dozen-helps-to-economize-in.html | News of Food; Figuring Cost by Pound, Not Dozen, Helps to Economize in Buying Eggs | True | By Jane Nickerson | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/joseph-garfall-sr.html | JOSEPH GARFALL SR. | True | ISpecial to NEW Yo TIMS. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/costa-rican-frontier-calm-officials-aver.html | Costa Rican Frontier Calm, Officials Aver | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/vote-canvass-guarded-machine-guns-ring-courthouse-to-balk-tennessee.html | VOTE CANVASS GUARDED; Machine Guns Ring Courthouse to Balk Tennessee Flare-Up | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/opera-unions-seek-to-avert-closing-12-groups-join-in-asking-talks.html | OPERA UNIONS SEEK TO AVERT CLOSING; 12 Groups Join in Asking Talks and Sloan Siys Meeting Can Be Held This Week BOTH SIDES CONCILIATORY Request for New Discussion Follows Conference of 28 Labor Representatives | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/michael-e-hooks.html | MICHAEL E. HOOKS | True | Special to IlwNolix TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/japan-strike-ban-defied-unauthorized-work-stoppages-follow-ban-by.html | JAPAN STRIKE BAN DEFIED; Unauthorized Work Stoppages Follow Ban by Cabinet | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/apparel-contractors-balk-at-pay.html | Apparel Contractors Balk at Pay | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/richards-armstrong.html | Richards -- Armstrong | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/industrys-new-frontiers.html | INDUSTRY'S NEW FRONTIERS | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/set-24hour-relay-mark-melbourne-harriers-cover-270-miles-60-runners.html | SET 24-HOUR RELAY MARK; Melbourne Harriers Cover 270 Miles -- 60 Runners in Test | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/frances-l-harrison-married.html | Frances L. Harrison Married | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/auto-safety-and-alcohol-writer-questions-accuracy-of-figures-on.html | Auto Safety and Alcohol; Writer Questions Accuracy of Figures on Accidents Attributed to Liquor | True | F. E. ]/f. WHITING | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/reds-try-to-delay-french-fiscal-bill-communists-open-a-filibuster.html | REDS TRY TO DELAY FRENCH FISCAL BILL; Communists Open a Filibuster, Toss in Amendments After Compromise Is Reached | True | By Lansing Warrenspecial To The New York Times. | | C1B 148926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/brecheen-cards-defeats-reds-62-gains-13th-victory-of-season-as.html | BRECHEEN, CARDS, DEFEATS REDS, 6-2; Gains 13th Victory of Season as Slaughter Drives In 5 Runs Before 22,718 | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/holy-city-tension-high.html | Holy City Tension High | True | By Sim Pope Brewerh)0*0*0*Ispecial To the New York Times. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/royals-win-by-32-53-beat-jerseys-twice-as-streak-goes-to-12-games.html | ROYALS WIN BY 3-2, 5-3; Beat Jerseys Twice as Streak Goes to 12 Games in Row | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/refiners-worried-by-alloy-scarcity-prices-for-zinc-and-aluminum.html | REFINERS WORRIED BY ALLOY SCARCITY; Prices for Zinc and Aluminum Tighten as Buying Continues for Defense Stockpiling | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/first-draftees-due-in-army-in-november.html | FIRST DRAFTEES DUE IN ARMY IN NOVEMBER | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/h000ioroad-plans-equipment-issues.html | h)0*0*0*iORoad Plans Equipment Issues | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/erlicher-gets-federal-post.html | Erlicher Gets Federal Post | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/water-pollution-hearings-set.html | Water Pollution Hearings Set | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/program-for-today.html | Program for Today | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/mrs-george-conklin-has-child.html | Mrs. George Conklin Has Child | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/israel-gets-flour-as-foe-rains-bombs-freighter-captain-tells-how.html | ISRAEL GETS FLOUR AS FOE RAINS BOMBS; Freighter Captain Tells How His Ship Unloaded in Tel Aviv Under Arab Plane Attacks | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/hugo-jochem.html | HUGO JOCHEM | True | Special to THE NEW YO TT.MS. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/business-world.html | BUSINESS WORLD | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/advertising-news.html | Advertising News | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/dewey-to-act-soon-on-college-board-14-of-15-trustees-selected-names.html | DEWEY TO ACT SOON ON COLLEGE BOARD; 14 of 15 Trustees Selected, Names Expected This Week After Chairman Is Picked | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/states-get-us-cash-to-aid-health-work.html | STATES GET U.S. CASH TO AID HEALTH WORK | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/us-amendments-listed-for-danube-requirements-for-new-pactare.html | U.S. AMENDMENTS LISTED FOR DANUBE; Requirements for New PactAre Offered at Belgrade -- Press Admitted to Conference | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/girl-6-is-killed-in-fall-off-truck-child-seated-on-runningboard.html | GIRL, 6, IS KILLED IN FALL OFF TRUCK; Child Seated on Runningboard Plunges to Street as Driver, Unaware, Starts Vehicle | True | | | C1B 148926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/california-eight-and-washington-four-annex-olympic-rowing-titles.html | California Eight and Washington Four Annex Olympic Rowing Titles for U.S.; BEARS BEAT BRITISH BY THREE LENGTHS Third California Eight to Win Adds to String of American Successes Since 1920 U.S. FOUR WITH COX FIRST Washington Outrows Swiss -Wood of Australia Annexes Single Sculls at Henley | True | By Allison Danzigspecial To the New York Times. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/us-quintet-routs-uruguay-by-6328-mexico-france-and-brazil-also.html | U.S. QUINTET ROUTS URUGUAY BY 63-28; Mexico, France and Brazil Also Reach Semi-Final Round in Title Basketball | True | By Benjamin Wellesspecial To the New York Times. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/storm-toll-put-at-22-dead.html | Storm Toll Put at 22 Dead | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/2-boys-hurt-in-blast-police-arrange-for-ambulance-to-make-highspeed.html | 2 BOYS HURT IN BLAST; Police Arrange for Ambulance to Make High-Speed Run for Pair | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/swiss-girl-fiancee-of-blaine-littell-antoinette-francois-engaged-to.html | SWISS GIRL FIANCEE OF BLAINE LITTELL; Antoinette Francois Engaged to a Grandson of Mr. and Mrs. Walter Damrosch | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/buffalo-elevator-reopens.html | Buffalo Elevator Reopens | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/italian-gains-epee-title-new-yorker-moore-ninth-after-elevenhour.html | ITALIAN GAINS EPEE TITLE; New Yorker Moore Ninth After Eleven-Hour Final Round | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/steel-operations-set-for-949-of-capacity.html | Steel Operations Set For 94.9% of Capacity | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/eddie-brackens-have-child.html | Eddie Brackens Have Child | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/special-jury-to-get-rossbach-charges.html | SPECIAL JURY TO GET ROSSBACH CHARGES | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/books-authors.html | Books -- Authors | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/business-reported-fair-at-linen-show-twoday-attendance-is-placed-at.html | BUSINESS REPORTED FAIR AT LINEN SHOW; Two-Day Attendance Is Placed at 350 Buyers -- Purchase 30 to 60 Days Ahead | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/oppenheim-collins-to-be-heard-today-court-rules-a-labor-dispute.html | OPPENHEIM COLLINS TO BE HEARD TODAY; Court Rules a Labor Dispute Exists and Orders Testimony Taken on Injunction Plea | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/strike-shuts-textile-plant.html | Strike Shuts Textile Plant | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/10-nations-favor-return-of-some-colonies-to-italy-under-a.html | 10 Nations Favor Return of Some Colonies To Italy Under a Trusteeship Program | True | By Clifton Danielspecial To the New York Times. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/mrs-halbert-bride-of-cyril-cogswell.html | MRS. HALBERT BRIDE OF CYRIL COGSWELL | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/alert-young-police-force-hangs-empty-sign-on-jail.html | Alert Young Police Force Hangs `Empty' Sign on Jail | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/64-killed-in-indochina.html | 64 Killed in Indo-China | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/benjamin-f-morse.html | BENJAMIN F. MORSE | True | Special to Tm Nuw No]u{ T,,= | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/pratt-whitney-engines-raised.html | Pratt & Whitney Engines Raised | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 148926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/wpeg-2vbzznxxx-uxi-cxcourier-10-pitchx2emangrum-beats-snead-and.html | WPCG 2 VBZzNxxx U°xi @cX(á)Courier 10 Pitch#)x2EMangrum Beats Snead and Harrison in Chicago Play-Off; 2-UNDER-PAR SCORE WINS $10,000 PRIZE Mangrum Shoots 70 to Surpass Snead and Harrison in Tam O'Shanter Links Play-Off EARNS $22,500 FOR WEEK All-American Tourney Victor Takes Second Purse After Drawing Even at 17th | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/koral-says-little-but-prior-confession-is-implied-as-basis-of.html | KORAL SAYS LITTLE; But Prior Confession Is Implied as Basis of Committee Queries PERLO NAMES H. D. WHITE Testifies High Treasury Aide Recommended Him for Job in the Department ON STAND AT THE HOUSE UN-AMERICAN ACTIVITIES INQUIRY KEY WITNSSS BALKS AT RED SPY INQUIRY | True | By C. P. Trussellspecial To the New York Times. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/sports-of-the-times-once-around-the-track-breezing.html | Sports of the Times; Once Around the Track, Breezing | True | By James Roach | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/1-mrs-charles-kitchell.html | 1 MRS. CHARLES KITCHELL | True | I I | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/douwe-jan-de-graad.html | DOUWE JAN DE GRAAD | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/costa-rica-uses-new-coins.html | Costa Rica Uses New Coins | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/air-baggage-revenue-up-rise-laid-to-bigger-allowance-in-dutyfree.html | AIR BAGGAGE REVENUE UP; Rise Laid to Bigger Allowance in Duty-Free Imports | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/truman-envisions-woman-president-probable-some-day-he-tells-school.html | TRUMAN ENVISIONS WOMAN PRESIDENT; Probable Some Day, He Tells School Girls -- Marshall Reports On Soviet Talks | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/export-allocation-of-rice-is-increased.html | EXPORT ALLOCATION OF RICE IS INCREASED | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/wider-forest-use-in-grazing-urged-house-committee-recommends-a.html | WIDER FOREST USE IN GRAZING URGED; House Committee Recommends a Three-Year Moratorium on Permit Cancellations DROP IN LIVESTOCK NOTED Report Sees Means of Easing Shortage of Meat -- Transfer of Any U.S. Land Opposed | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/univis-terms-accepted-lens-companys-offer-approved-unanimously-ends.html | UNIVIS TERMS ACCEPTED; Lens Company's Offer Approved Unanimously, Ends Strike | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/huber-offers-nonmisting-ink.html | Huber Offers Non-Misting Ink | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/political-conflict-in-sao-paulo-grows.html | POLITICAL CONFLICT IN SAO PAULO GROWS | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/israel-delegates-leave-in-protest-walk-out-at-international-meeting.html | ISRAEL DELEGATES LEAVE IN PROTEST; Walk Out at International Meeting as Vote Tables Membership Appeal | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/i-dr-a-wallerstein-i.html | I DR. A. WALLERSTEIN I | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/research-plant-completed.html | Research Plant Completed | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/guy-e-conken.html | GUY E. CONKEN | True | I Special to NEW Yo as. [ | | C1B 148926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/frank-s-rhodes.html | FRANK S. RHODES | True | Special to Tr NW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/article-3-no-title-some-of-the-best-grain-fields-are-flattened-by.html | Article 3 -- No Title; Some of the Best Grain Fields Are Flattened by Heavy Rains -- 22 Lives Lost Off Coasts of England and France in Heavy Seas | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/aeronca-aircraft-cuts-prices.html | Aeronca Aircraft Cuts Prices | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/un-told-arms-cut-awaits-atom-rule-cadogan-calls-disarmament-schemes.html | U.N. TOLD ARMS CUT AWAITS ATOM RULE; Cadogan Calls Disarmament Schemes Worthless Unless World Picture Brightens | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/fight-new-zealand-draft-union-and-veterans-group-plan-strong.html | FIGHT NEW ZEALAND DRAFT; Union and Veterans' Group Plan Strong Opposition | True | By Air Mail To the New York Times. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/bobby-tuason.html | BOBBY TUASON | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/manila-to-ration-rice.html | Manila to Ration Rice | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/out-for-two-months.html | Out for Two Months | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/fireman-dies-of-1940-injuries.html | Fireman Dies of 1940 Injuries | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/ethridge-appointed-adviser-to-marshall.html | ETHRIDGE APPOINTED ADVISER TO MARSHALL | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/gustavus-e-smith.html | GUSTAVUS E. SMITH | True | Special to THE Nzw YO TIMS. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/trenton-ban-on-sound-trucks-overruled-as-3d-party-candidate-wins-in.html | Trenton Ban on Sound Trucks Overruled As 3d Party Candidate Wins in U.S. Court | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/li-rail-fares-raised-riders-to-pay-halfcent-more-a-mile-commuters.html | L.I. RAIL FARES RAISED; Riders to Pay Half-Cent More a Mile, Commuters Excepted | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/hall-named-gop-campaign-aide.html | Hall Named GOP Campaign Aide | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/housing-group-meets-state-legislative-committee-maps-multiple.html | HOUSING GROUP MEETS; State Legislative Committee Maps Multiple Housing Law | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/drive-on-littering-of-roads-is-pushed-li-state-park-commission.html | DRIVE ON LITTERING OF ROADS IS PUSHED; L.I. State Park Commission Points to Volume of Trash' Dropped by Motorists | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/shanghai-lightning-toll-62.html | Shanghai Lightning Toll 62 | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/no-westbury-races-tomorrow.html | No Westbury Races Tomorrow | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2e-boycotts-on-meat-spreading.html | WPCG 2VBZzNxxx U^xi @cX@Courier 10 Pitch#|x2E BOYCOTTS ON MEAT SPREADING WIDELY; But as Yet Effects on Prices Are Negligible -- 200 Outdoor Rallies Planned Here | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/6000000-debentures-sold.html | $6,000,000 Debentures Sold | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/walker-sands.html | Walker -- Sands | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/what-we-should-mourn.html | WHAT WE SHOULD MOURN | True | | | C1B 148926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/thomas-e-waddy.html | THOMAS E. WADDY | True | Special to THE NEW Y0lK TEES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/pay-rises-general-in-eastern-sector-tabulation-of-wage-changes-in.html | PAY RISES GENERAL IN EASTERN SECTOR; Tabulation of Wage Changes in May and June Indicates Gains in Most Industries | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/hospitals-report-rise-in-admissions-18000000-bed-patients-last-year.html | HOSPITALS REPORT RISE IN ADMISSIONS; 18,000,000 Bed Patients Last Year Exceeded the Total for 1946 by 2,000,000 | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/britain-takes-order-for-7-us-tankers.html | BRITAIN TAKES ORDER FOR 7 U. S. TANKERS | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/320000-left-for-charity.html | $320,000 Left for Charity | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/lincolnmercury-strike-ends.html | LincolnMercury Strike Ends | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/desiofiore-first-with-bestball-62-they-win-proamateur-1day-event-at.html | DESIO-FIORE FIRST WITH BEST-BALL 62; They Win Pro-Amateur 1-Day Event at Wykagyl Patroni 6 Under Par With 66 | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/dies-aboard-east-wind-express.html | Dies Aboard East Wind Express | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/wpc-2ybzvxuxi-cxcourier-10-pitchznxxx-uxi-cx2izfrcourier-10.html | WPC: 2YBZV#jxU^xi @cX@Courier 10 PitchzNxxx U^xi @cX@2iZ/FRCourier 10 Pitch#'x28NETHERLANDS GETS SHIP LINES LOANS; $12,000,000 Grant Is Made to 4 Companies for Purchase of 6 Cargo Craft in U.S. | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/marilyn-cotlow-a-bride-winner-of-opera-air-auditions-wed-to-eugene.html | MARILYN COTLOW A BRIDE; Winner of Opera Air Auditions Wed to Eugene Altschuler | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/south-africa-shows-surplus-cuts-taxes.html | SOUTH AFRICA SHOWS SURPLUS, CUTS TAXES | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/mr-hoover-at-seventyhour.html | MR. HOOVER AT SEVENTY-HOUR | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/warehouse-has-jute-fire-400bale-pile-is-damaged-on-jersey-city.html | WAREHOUSE HAS JUTE FIRE; 400Bale Pile Is Damaged on Jersey City Waterfront | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/business-to-get-eca-data-daily-information-to-be-given-on-foreign.html | BUSINESS TO GET ECA DATA; Daily Information to Be Given on Foreign Aid Purchases | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/boston-sparkplug-walking-without-cast.html | BOSTON 'SPARKPLUG WALKING WITHOUT CAST | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/max-elkus.html | MAX ELKUS | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/named-aviation-chairman-in-military-establishment.html | Named Aviation Chairman In Military Establishment | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/fpftonisdf-leer-in-the-afl-unions-international-delegate-fought.html | F.P.FTONISDF; LEER IN THE AFL; Union's International Delegate Fought Left-Wing Influence -- Adviser on Conciliation | True | Special to 'NEW YO | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/mrs-michael-j-leo.html | MRS. MICHAEL J. LEO | True | Special to TH NW YORK TZMES. | | C1B 148926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/samarin-to-emerge-from-hiding-today-congress-subpoenas-await.html | SAMARIN TO EMERGE FROM HIDING TODAY; Congress Subpoenas Await Russian Teacher and Wife as Police Hunt for Them SAMARIN AWAITING FEDERAL SUBPOENA | True | By Alexander Feinberg | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2egrain-prices-off-in-weak.html | WPCG 2VBZzNxxx U^xi @cX\@Courier 10 Pitch#\x2EGRAIN PRICES OFF IN WEAK MARKET; Closing Trades Near Bottom, With All Sections Down -Lard Also In Decline | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/cote-returns-to-montreal.html | Cote Returns to Montreal | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/10-tubercular-berlin-children-may-die-because-streptomycin-is-not.html | 10 Tubercular Berlin Children May Die Because Streptomycin Is Not Available | True | By Air Mail To the New York Times. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/court-gurbs-union-on-video-premiere-stagehands-ordered-to-show.html | COURT GURBS UNION ON VIDEO PREMIERE; Stagehands Ordered to Show Cause in Jurisdictional Row With New ABC Outlet | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/arabs-get-shertok-proposal.html | Arabs Get Shertok Proposal | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/fight-for-home-advanced-couple-wins-court-order-as-basis-for.html | FIGHT FOR HOME ADVANCED; Couple Wins Court Order as Basis for Tenant's Eviction | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/redemption-arranged-102-12-of-the-principal-amount-set-for-panama.html | REDEMPTION ARRANGED; 102 1/2% of the Principal Amount Set for Panama Bonds | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/longshoremens-parley-set.html | Longshoremen's Parley Set | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/harry-p-lowy-59-ihbijrahce-broker-president-of-newark-company-30.html | HARRY P. LOWY, 59, IHBIJRAHCE BROKER; President of Newark Company 30 Years Deada Founder of Firm at Age of 19 | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/says-salesmen-need-standards.html | Sisys Salesmen Need Standards | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/truman-will-6et-ship-dispute-data-5man-presidential-board-will.html | TRUMAN WILL 6ET SHIP DISPUTE DATA; 5Man Presidential Board Will Convene in City Tomorrow Due to Report Friday | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/two-freed-in-1000-bail-women-face-hearing-in-mishap-in-which-nine.html | TWO FREED IN $1,000 BAIL; Women Face Hearing in Mishap in Which Nine Were Hurt | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/greeks-attacking-key-rebel-bastion-national-army-is-seeking-to-win.html | GREEKS ATTACKING KEY REBEL BASTION; National Army Is Seeking to Win Alevista, Which Guards Escape Routes to Albania | True | By A. C. Sedgwickspecial To The New York Times. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/netherlands-bonds-available.html | Netherlands Bonds Available | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/quotations-at-close-of-trading-off-41-to-53-points-here-with-heavy.html | Quotations at Close of Trading Off 41 to 53 Points Here, With Heavy Liquidation; COTTON QUOTATIONS DIP 41 TO 53 POINTS | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/murtagh-reveals-discounts-on-milk-as-high-as-10-here-murtagh-finds.html | Murtagh Reveals Discounts On Milk as High as 10% Here; Murtagh Finds 10% Milk Rebates; To Look for 'Identical Discounts' | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/personal-income-rises-to-211900000000.html | Personal Income Rises To $211,900,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/bible-group-flies-to-europe.html | Bible Group Flies to Europe | True | | | C1B 148926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/sammet-wise.html | Sammet -- Wise | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/mrs-m-t-holland-exociety-editor-executive-of-boston-post-for-3.html | MRS. M. T. HOLLAND, EX-SOCIETY EDITOR; Executive of Boston Post for 3 Decades DiesA Newspaper ' Woman for 57 Years | True | Special to Nsw Yo T'T. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/production-of-15169000-bales-forecast-by-government-larger-than.html | Production of 15,169,000 Bales Forecast by Government Larger Than Expected; NEAR-RECORD CROP OF COTTON IS SEEN | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/mrs-howard-h-young.html | MRS. HOWARD H. YOUNG | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/soviet-hints-berlin-vote-news-agency-says-preparations-are-now.html | SOVIET HINTS BERLIN VOTE; News Agency Says Preparations Are Now Being Made | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/john-guest-to-wed-mar6aret-h-houck-descendant-of-eighth-viscount.html | JOHN GUEST TO WED MAR6ARET H. HOUCK; Descendant of Eighth Viscount Cobham to Marry Former Student at Bryn Mawr | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/trieste-revision-is-urged-upon-un-general-airey-allied-chief-warns.html | TRIESTE REVISION IS URGED UPON U.N.; General Airey, Allied Chief, Warns That Administration Cannot Be Maintained | True | By Kathleen Teltschspecial To the New York Times. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/climax-in-greece.html | CLIMAX IN GREECE | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/-david-jones.html | ' DAVID JONES | True | special to Tm Nv YoP. TLr_. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/red-cross-seeks-new-aid-civilians-would-be-protected-under-proposed.html | RED CROSS SEEKS NEW AID; Civilians Would Be Protected Under Proposed Convention | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/soviet-pushes-hunt-for-food-hoarders.html | SOVIET PUSHES HUNT FOR FOOD HOARDERS | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/i-elbridge-gerry-king.html | I ELBRIDGE GERRY KING | True | I Special to THE N.V YOaK TIMES. J | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/dr-ashby-heads-olivet-college.html | Dr. Ashby Heads Olivet College | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/janet-m-widmer-a-bride-maryville-college-alumna-wed-to-wilfred-a.html | JANET M. WIDMER A BRIDE; Maryville College Alumna Wed to Wilfred A. Rothschild | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/city-gets-birthday-cake-mayor-accepts-it-from-bakers-union-sends-it.html | CITY GETS BIRTHDAY CAKE; Mayor Accepts It From Bakers' Union, Sends It to Hospital | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/steel-export-cut-urged-sawyer-is-told-small-business-needs-metal.html | STEEL EXPORT CUT URGED; Sawyer is Told Small Business Needs Metal Sent Abroad | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/master-teamsof4-fight-on-at-bridge-original-field-of-65-groups-cut.html | MASTER TEAMS-OF-4 FIGHT ON AT BRIDGE; Original Field of 65 Groups Cut Down to Last Survivors for the Finals Today | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/federal-school-aid-opposed-control-by-government-feared-if-aid-to.html | Federal School Aid Opposed; Control by Government Feared if Aid to State Education Is Provided | True | CHARLES H. ROE | | C1B 148926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/tree-limb-falls-on-girl-child-6-visiting-in-brooklyn-injured-while.html | TREE LIMB FALLS ON GIRL; Child, 6, Visiting in Brooklyn, Injured While on Street | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/irev-edward-j-holahan.html | IREV. EDWARD J. HOLAHAN | True | Spec.l to -w YoP..a: i | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/final-reports-made-on-world-education.html | FINAL REPORTS MADE ON WORLD EDUCATION | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/jersey-citys-mayor-urges-poll-on-bingo.html | JERSEY CITY'S MAYOR URGES POLL ON BINGO | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/schroeder-beats-madamba-63-64-champion-wins-his-opening-match-in.html | SCHROEDER BEATS MADAMBA, 6-3, 6-4; Champion Wins His Opening Match in Grass Court Play -- Miss Moran Is Upset | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/us-to-support-sweet-potatoes.html | U.S. to Support Sweet Potatoes | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/ask-hintz-case-retrial-2-awaiting-execution-in-slaying-of-stevedore.html | ASK HINTZ CASE RETRIAL; 2 Awaiting Execution in Slaying of Stevedore to Seek Stay | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/woman-tops-discuss-mark-pravda-credits-nina-dumbadzi-with-185foot.html | WOMAN TOPS DISCUSS MARK; Pravda Credits Nina Dumbadzi With 185-Foot 2-Inch Toss | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/-carey-l-youngs.html | ! CAREY L. YOUNGS | True | { { Special to Nv YORK Is. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/danes-to-hold-ring-tourney.html | Danes to Hold Ring Tourney | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/idr-percival-r-cole.html | I!DR. PERCIVAL R. COLE | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/iro-shuns-problem-of-arab-refugees-bases-refusal-on-war-relief.html | IRO SHUNS PROBLEM OF ARAB REFUGEES; Bases Refusal on War Relief Aspect of Palestine Job -U.N. Council to Hear Topic | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/bercovici-analyzes-palestine-situation.html | BERCOVICI ANALYZES PALESTINE SITUATION | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/shortterm-rate-of-interest-raised-by-us-treasury-program-announced.html | SHORT-TERM RATE OF INTEREST RAISED BY U.S. TREASURY; Program, Announced by Snyder, Calls for an Increase From 1 1/8 to 1 1/4 Per Cent INFLATION CURB IS AIM Banks Expected to Advance Their Charges on Loans to Business to About 2% SHORT-TERM RATES OF INTEREST RAISED | | By H. Walton Clokespecial To the New York Times. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/phone-meeting-postponed.html | Phone Meeting Postponed | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/czech-net-team-to-leave.html | Czech Net Team to Leave | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/new-technique-of-fun-friendship-turns-boy-gangs-into-boy-scouts-boy.html | New Technique of Fun, Friendship Turns Boy Gangs Into Boy Scouts; BOY GANGS TURN TO BOY SCOUTING | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/jerome-maier-i.html | JEROME !. MAIER I | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/rev-g-f-shepherd-methodist-exaide.html | REV. G. F. SHEPHERD, METHODIST EX-AIDE | True | Special to NEW YORK ZS. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/us-bows-in-lawn-bowling.html | U.S. Bows in Lawn Bowling | True | | | C1B 148926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/city-overpass-criticized-protesting-expenditure-writer-says-vital.html | City Overpass Criticized; Protesting Expenditure, Writer Says Vital Projects Are Neglected | True | CHARLES W. SCHWEFEL | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/american-steel-raises-prices.html | American Steel Raises Prices | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/august-c-viguier.html | AUGUST C. ViGUIER | True | Special to Nv o Tzs. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/fall-in-chicago-home-kills-w-k-fellows.html | FALL IN CHICAGO HOME KILLS W. K. FELLOWS | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/rail-stockholders-decline.html | Rail Stockholders Decline | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/mayor-heads-bank-bellport-executive-fills-position-of-institutions.html | MAYOR HEADS BANK; Bellport Executive Fills Position of Institution's President | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/7-more-b29s-land-at-bases-in-britain.html | 7 MORE B-29'S LAND AT BASES IN BRITAIN | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/nelson-williamswest.html | NELSON WILLIAMS;WEST | True | I Special to TH N-W Yo.x Tx.,r.s. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/steel-priority-urged-for-british-shipping.html | STEEL PRIORITY URGED FOR BRITISH SHIPPING | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/rains-ruin-nicaraguan-crops.html | Rains Ruin Nicaraguan Crops | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/gm-output-increases-total-for-july-and-seven-months-ahead-of-last.html | GM OUTPUT INCREASES; Total for July and Seven Months Ahead of Last Year's Figures | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/500000-leave-jobs-in-german-protest-even-mayor-of-one-town-takes.html | 500,000 LEAVE JOBS IN GERMAN PROTEST; Even Mayor of One Town Takes Day Off in Protest Against Dismantling by French | True | By Jack Raymondspecial To the New York Times. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/us-steel-and-bank-plan-office-building.html | U.S. STEEL AND BANK PLAN OFFICE BUILDING | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/french-say-soviet-stalls-on-parley-diplomats-doubt-that-final.html | FRENCH SAY SOVIET STALLS ON PARLEY; Diplomats Doubt That Final Accord on Germany Can Be Reached This Year | True | By Harold Callenderspecial To the New York Times. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/soviet-envoy-arrives-in-haifa.html | Soviet Envoy Arrives in Haifa | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/rehearsals-begin-for-three-shows-love-life-grandmas-diary-town.html | REHEARSALS BEGIN FOR THREE SHOWS; 'Love Life,' 'Grandma's Diary,' 'Town House' Start Practice for Openings Here in Fall | True | By Lester Bernstein | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/son-born-to-mrs-joseph-iseman.html | Son Born to Mrs. Joseph Iseman | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/texans-balk-state-right-poll.html | Texans Balk State Right Poll | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/now-attending-meeting-of-child-welfare-union.html | Now Attending Meeting Of Child Welfare Union | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/boy-4-slain-in-britain-he-is-third-murdered-at-time-of-new-moon-in.html | BOY, 4, SLAIN IN BRITAIN; He Is Third Murdered at Time of New Moon in Lancashire | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/mrs-mary-e-salm.html | MRS. MARY E, SALM | True | Spec/al to N Yo . | | C1B 148926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/mbee-stock-offered-3000-preferred-shares-priced-at-100-each-to.html | MBEE STOCK OFFERED; 3,000 Preferred Shares Priced at $100 Each to Public | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/william-r-peck.html | WILLIAM R. PECK | True | Special to Tz Nzw Nom Tns. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/move-seen-to-alter-palestine-decisionh000io.html | MOVE SEEN TO ALTER PALESTINE DECISIONh)0*0*0*iO | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/marshall-sees-more-talk.html | Marshall Sees More Talk | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/oscar-l-col-70-a-banker-in-ohio-foner-president-of-cleveland.html | OSCAR L. COL 70; A BANKER IN OHIO; Foner President of Cleveland Institution Dies -- Ex-Official Here and on the Coast | True | Sp..lal to Tm Nsw YORK TZMr | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/equestrian-test-is-won-by-sweden-capt-moser-leads-in-dressage.html | EQUESTRIAN TEST IS WON BY SWEDEN; Capt. Moser Leads in Dressage Competition -- France Second and United States Third | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/famous-1st-army-marks-30th-anniversary-today.html | Famous 1st Army Marks 30th Anniversary Today | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/womans-body-found-in-park.html | Woman's Body Found in Park | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/ring-board-delays-action-on-license-new-clubs-bid-to-operate-here.html | RING BOARD DELAYS ACTION ON LICENSE; New Club's Bid to Operate Here Will Be Heard Next Friday -- Mills Bout Off | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/billion-year-seen-in-retail-jewelry-fall-holiday-buying-expected-to.html | BILLION YEAR SEEN IN RETAIL JEWELRY; Fall, Holiday Buying Expected to Increase Volume to Or Above 1947 Levels DISPLAY PUT AT $10,000,000 Shown by Over 285 Exhibitors at Convention -- Purchasing Active With Prices Firm | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/stocks-register-sizable-losses-widest-inroads-in-steels-rails-as.html | STOCKS REGISTER SIZABLE LOSSES; Widest Inroads in Steels, Rails as Composite Rate Drops 0.94 Point on Exchange 670,000 IN TRANSACTIONS Heavy Selling in Final Hour, With Closing Quotations at Lows of Session | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/150000000-loan-set-canada-makes-arrangements-with-insurance.html | $150,000,000 LOAN SET; Canada Makes Arrangements With Insurance Companies | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/sadie-steinberg.html | SADIE STEINBERG | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/bonds-and-shapes-on-london-market-government-bonds-strengthen-with.html | BONDS AND SHAPES ON LONDON MARKET; Government Bonds Strengthen, With Institutional Buying Lifting Prices 1/4 Point | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/sea-unions-feel-job-shortage-as-american-flag-shipping-drops-ports.html | Sea Unions Feel Job Shortage As American Flag Shipping Drops; Port's Lack of Men, Problem of Year Ago, Is Reversed Labor Sees Tardy Relief Cargo Movement as Main Factor | True | By George Horne | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/calamity-is-seen-in-city-traffic-jam-drones-of-manhattan-neglect.html | 'CALAMITY' IS SEEN IN CITY TRAFFIC JAM; 'Drones of Manhattan' Neglect Solution, Mid-Hudson Unit of Auto Club Is Told POUGHKEEPSIE IS PRAISED Mayor Graham Outlines How Community Handles Large Through Highway Flow | True | By Bert Piercespecial To the New York Times. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/negroes-vote-today-in-sc-primary-test.html | NEGROES VOTE TODAY IN S.C. PRIMARY TEST | True | | | C1B 148926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/gray-cousins.html | GRAY COUSINS | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/mrs-john-horton-sr.html | MRS. JOHN HORTON SR. | True | Special to T NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/for-a-cleaner-city.html | FOR A CLEANER CITY | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/delicatessens-raise-pay-250-clerks-get-increases-of-6-and-7-a-week.html | DELICATESSENS RAISE PAY; 250 Clerks Get Increases of $6 and $7 a Week for 2 Years | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/ten-slain-in-malaya-british-shoot-three-insurgents-attacking-camp.html | TEN SLAIN IN MALAYA; British Shoot Three Insurgents Attacking Camp | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/greater-colombian-pact-on-customs-union-signed.html | Greater Colombian Pact On Customs Union Signed | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/h000imen-to-study-baby-care-brooklyn-class-will-practice-on.html | h)0*0*0*iMEN TO STUDY BABY CARE; Brooklyn Class Will Practice on Life-Sized Dolls | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/frederic-m-mintyre.html | FREDERIC M. M'INTYRE | True | Special to Ti Zqsv YORK | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/erskine-5hitter-stops-phils-21-dodgers-rookie-gains-4th-victory-in.html | ERSKINE 5-HITTER STOPS PHILS, 2-1; Dodgers' Rookie Gains 4th Victory in Box Duel With Donnelly -- Homer for Ennis SNIDER IS BATTING STAR Drives Across Robinson for First Run and Doubles to Start Winning Rally | True | By Louis Effrat | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/belated-soviet-reply-given-3-western-envoys-seemolotov-again.html | Belated Soviet Reply Given; 3 WESTERN ENVOYS SEE-MOLOTOV AGAIN | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/produce-shippers-shifting-to-trucks-switch-to-motor-transport.html | PRODUCE SHIPPERS SHIFTING TO TRUCKS; Switch to Motor Transport Because of Rail Freight Rise Cited at Apple Convention ICC HARWOOD RULING HIT To Seek Reversal of Decision That Pre-Packaged Spinach Is Manufactured Product | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/receives-unofficial-welcome.html | Receives Unofficial Welcome | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/edmund-h-yates.html | EDMUND H. YATES | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/urge-signing-be-ordered-store-union-groups-ask-board-to-act-on.html | URGE SIGNING BE ORDERED; Store Union Groups Ask Board to Act on Affidavits | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/us-consul-is-drowned-h-m-donaldson-stationed-in-antwerp-falls-from.html | U.S. CONSUL IS DROWNED; H. M. Donaldson, Stationed in Antwerp, Falls From Ship | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/maguire-to-leave-city-commerce-job-commissioner-tells-mayor-he.html | MAGUIRE TO LEAVE CITY COMMERCE JOB; Commissioner Tells Mayor He Cannot Afford to Remain in $1-a-Year Post | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/5-weight-marks-fall-de-pietro-of-us-fayad-egypt-set-records-at.html | 5 WEIGHT MARKS FALL; De Pietro of U.S., Fayad, Egypt, Set Records at London | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/japanese-wares-here-in-quantity-now-labeled-made-in-occupied-japan.html | JAPANESE WARES HERE IN QUANTITY; Now Labeled Made in Occupied Japan -- Resistance Met But Not Because of Prices | True | | | C1B 148926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/oberlin-professor-killed-in-peak-climb.html | OBERLIN PROFESSOR KILLED IN PEAK CLIMB | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/finaglers-facing-fight-by-bridges-those-within-government-who.html | 'FINAGLERS' FACING FIGHT BY BRIDGES; Those Within Government Who Misrepresent Budget Cuts Are Warned by Senator | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/bathing-ban-is-lifted-order-in-long-beach-area-is-rescinded-by.html | BATHING BAN IS LIFTED; Order in Long Beach Area Is Rescinded by Health Board | True | Special to THE NEW YORK TIMES. | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/air-shows-planes-fly-off-tents-fold-exhibit-runway-at-idlewild-may.html | AIR SHOW'S PLANES FLY OFF, TENTS FOLD; Exhibit Runway at Idlewild May Be Cleared for Airliner Use by Early Tomorrow | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/china-hunger-toll-cited-500-dying-each-day-in-or-near-changchun.html | CHINA HUNGER TOLL CITED; 500 Dying Each Day in or Near Changchun, Paper Reports | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/10000-coal-miners-leave-pits.html | 10,000 Coal Miners Leave Pits | True | | | C1B 148926 | |
| 1948-08-10 | 1948-08-10 | https://www.nytimes.com/1948/08/10/archives/american-viscose-earns-15628524-profits-up-from-8705801-equal-to.html | AMERICAN VISCOSE EARNS $15,628,524; Profits, Up From $8,705,801, Equal to $7.35 a Share--Net Sales Up 24% OTHER CORPORATE REPORTS EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 148926 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/report-on-labor-act-postponed.html | Report on Labor Act Postponed | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/yugoslav-regime-in-trieste-scored-us-and-britain-deny-charges-made.html | YUGOSLAV REGIME IN TRIESTE SCORED; U.S. and Britain Deny Charges Made by It -- Clash With Soviet Spokesman at U.N. | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/nyu-to-honor-prof-john-erb.html | N.Y.U. to Honor Prof. John Erb | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/joseph-schwartz.html | JOSEPH SCHWARTZ | True | Special to Tm Nzw N0 | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/expects-release-of-housing-funds.html | EXPECTS RELEASE OF HOUSING FUNDS | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/us-now-studying-closer-israeli-tie-reports-of-trumanmarshall-rift.html | U.S. NOW STUDYING CLOSER ISRAELI TIE; Reports of Truman-Marshall Rift Spiked at White House -- Loan Plan Weighed | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/pep-well-first-at-chicago.html | Pep Well First at Chicago | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/elgin-watch-workers-get-rise.html | Elgin Watch Workers Get Rise | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/schary-will-expand-metro-film-output.html | SCHARY WILL EXPAND METRO FILM OUTPUT | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/working-capital-up-1600000000-report-of-sec-for-first-quarter.html | WORKING CAPITAL UP $1,600,000,000; Report of SEC for First Quarter Reveals a Record Corporation Level of $64,400,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/rail-fare-in-state-will-go-up-today-but-not-for-the-early-birds-who.html | RAIL FARE IN STATE WILL GO UP TODAY; But Not for the Early Birds Who Stocked Up With Tickets in Advance | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/3500000-is-given-for-cancer-study-american-society-has-placed-most.html | $3,500,000 IS GIVEN FOR CANCER STUDY; American Society Has Placed Most of Its Grants for Year Beginning Sept. 1 | True | | | C1B 148937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/adequate-national-defense.html | Adequate National Defense | True | KARL M. CHWOROWSKY | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/boy-dies-2d-hurt-by-driverless-car-vehicle-that-just-took-off.html | BOY DIES, 2D HURT BY DRIVERLESS CAR; Vehicle That 'Just Took Off' Strikes 2 Trees, Crushing Children Under One | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/royals-top-jerseys-85-run-streak-to-twelve-in-row-on-3-runs-in.html | ROYALS TOP JERSEYS, 8-5; Run Streak to Twelve in Row on 3 Runs in Seventh | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/jubilee-exhibition-will-open-aug-23-story-of-city-to-be-outlined-in.html | JUBILEE EXHIBITION WILL OPEN AUG. 23; Story of City to Be Outlined in 3-Dimensional Display at Grand Central Palace BASIS IS 'WORLD CAPITAL' Arts, Travel, Trade and Culture Included -- Million Visitors Expected at Display | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/islands-seek-tokyo-rule-okinawa-iwo-and-ie-said-to-favor-tie-at.html | ISLANDS SEEK TOKYO RULE; Okinawa, Iwo and Ie Said to Favor Tie at Occupation End | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/barney-sets-back-phillies-5-to-2-to-gain-seecond-place-for-dodgers.html | Barney Sets Back Phillies, 5 to 2, To Gain Second Place for Dodgers; Right-Hander Yields Five Hits in Annexing Fourth Straight Triumph -- Reese Paces Attack With 3-Run Homer in First | True | By Joseph M. Sheehan | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/grain-prices-fall-in-market-break-liquidation-general-in-early.html | GRAIN PRICES FALL IN MARKET BREAK; Liquidation General in Early Trading -- Final Prices Well Above Lows | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/settlement-seeks-funds-to-reopen-good-neighbor-federation-in-east.html | SETTLEMENT SEEKS FUNDS TO REOPEN; Good Neighbor Federation in East Harlem Makes Plea in Which Children Join | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/miss-andersons-plans-westport-girl-to-become-bride-of-thomas-k-hall.html | MISS ANDERSON'S PLANS; Westport Girl to Become Bride of Thomas K, Hall Aug. 25 | True | Special to TxE NEW YOR TZMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/us-executes-two-germans.html | U.S. Executes Two Germans | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/accent-on-safety.html | ACCENT ON SAFETY | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/funds-to-aid-victims-of-nazis-held-low.html | FUNDS TO AID VICTIMS OF NAZIS HELD LOW | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/james-c-webster-59-campbells-lawyer.html | JAMES C. WEBSTER, 59, CAMPBELL'S LAWYER | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/utility-rates-show-gain-of-6900000-service-costs-in-1947-are-first.html | UTILITY RATES SHOW GAIN OF $6,900,000; Service Costs in 1947 Are First Increase Over Reductions in 17 Years, Maltbie Says UTILITY RATES SHOW GAIN OF $6,900,000 | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/river-house-tenants-buy-it-bar-eviction.html | RIVER HOUSE TENANTS BUY IT, BAR EVICTION | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/nathan-eibschutz.html | NATHAN EIBSCHUTZ | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/us-aid-held-vital-to-italian-fabrics-scalamandre-stresses-need-of.html | U.S. AID HELD VITAL TO ITALIAN FABRICS; Scalamandre Stresses Need of Country to Export Here to Implement ECA Help | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/albert-j-mmahon.html | ALBERT J. M'MAHON | True | Specta to Tc NEW YORK MZS. | | C1B 148937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/russia-and-the-red-probe.html | RUSSIA AND THE RED PROBE | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/meister-gets-taxpayer-buys-twostory-corner-building-in-mount-vernon.html | MEISTER GETS TAXPAYER; Buys Two-Story Corner Building in Mount Vernon, N.Y. | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/auto-executives-meet.html | Auto Executives Meet | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/tetraethyl-price-up.html | Tetraethyl Price Up | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/fox-names-stars-for-whaling-film-widmark-kellaway-stockwell-head.html | FOX NAMES STARS FOR WHALING FILM; Widmark, Kellaway, Stockwell Head Cast of 'Down to Sea in Ships,' to Start Monday | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/soviet-spy-found-to-be-republican-silvermaster-and-wife-listed-in.html | SOVIET 'SPY' FOUND TO BE REPUBLICAN; Silvermaster and Wife Listed in Long Beach Township, N.J. -- Latter a Taft Supporter | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/news-of-food-best-times-are-suggested-for-purchase-of-fruits-and.html | News of Food; Best Times Are Suggested for Purchase of Fruits and Vegetables for Processing | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/navy-jet-crashes-pilot-escapes.html | Navy Jet Crashes, Pilot Escapes | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/mckellar-resting-in-hospital.html | McKellar 'Resting' in Hospital | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/night-must-fail-for-mosquitos.html | Night Must Fail for Mosquitos | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/pope-receives-jg-macdonald.html | Pope Receives J.G MacDonald | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/koreans-honor-hodge-general-gets-doctorate-of-laws-from-seoul.html | KOREANS HONOR HODGE; General Gets Doctorate of Laws From Seoul University | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/aimee-beers-married-daughter-of-retired-colonel-wed-to-lieut-j-b.html | AIMEE BEERS MARRIED; Daughter of Retired Colonel Wed to Lieut, J, B, Vaught | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/charles-w-tackenberg.html | CHARLES W. TACKENBERG | True | Special to NEW o TLZS. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/2-german-groups-push-single-state-separate-units-try-to-create.html | 2 GERMAN GROUPS PUSH SINGLE STATE; Separate Units Try to Create Working Assembly, Outline Unitary-Rule Formula | True | By Jack Raymondspecial To the New York Times. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/thistle-home-first-in-run-to-newport-leads-windigo-by-more-than-16.html | THISTLE HOME FIRST IN RUN TO NEWPORT; Leads Windigo by More Than 16 Minutes in N.Y.Y.C. Race -- Good News Next | True | By James Robbinsspecial To the New York Times. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/summons-demanded-for-colombia-head-special-to-the-new-york-times.html | SUMMONS DEMANDED FOR COLOMBIA HEAD; Special to THE NEW YORK TIMES. | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/us-team-reaches-saber-semifinals.html | U.S. TEAM REACHES SABER SEMI-FINALS | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/missanita-hadden-prospective-bride-st-timothy-alumna-engaged-to.html | MISS,ANITA HADDEN PROSPECTIN.E BRIDE; St. Timothy Alumna Engaged to Arthur Page Jr.,' Grandon 'bf Late Envoy to Britain | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/cornelius-t-scanlan.html | CORNELIUS T. SCANLAN | True | -pla.I Lo -r't[ [SS,, YORK T'IZS. | | C1B 148937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/mrs-freeman-and-miss-mackie-take-lead-in-womens-golf-inwood-teams.html | Mrs. Freeman and Miss Mackie Take Lead in Women's Golf; INWOOD TEAM'S 80 TOPS FIRST ROUND Mrs. Freeman, Miss Mackie Gain Six-Stroke Lead in Scotch Foursome Golf TWO PAIRS TIE WITH 86S Mrs. Balding-Mrs. Kirkland in Second Place With Mrs. O'Brien-Mrs. Leichner | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/hitler-auto-gets-official-city-welcome-before-starting-air-force.html | Hitler Auto Gets Official City Welcome Before Starting Air Force Recruiting Drive | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/new-housing-bill-signed-but-truman-denounces-it-president-asserts.html | New Housing Bill Signed, But Truman Denounces It; President Asserts That House Republican Leadership 'Deliberately Neglected Groups in Urban and Slum Areas NEW HOUSING BILL SIGNED BY TRUMAN | True | By Felix Belair Jr.special To the New York Times. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/says-schools-fail-on-mental-health-columbia-professor-asserts.html | SAYS SCHOOLS FAIL ON MENTAL HEALTH; Columbia Professor Asserts 30,000,000 Persons in U.S. Now Require Treatment TEACHER TRAINING URGED Diagnostic and Therapeutic Services for Students Seen as a Great Need | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/wexler-is-second-in-ace-golf-play-his-shot-5-inches-from-cup-misses.html | WEXLER IS SECOND IN ACE GOLF PLAY; His Shot 5 Inches From Cup Misses Tying for Lead by a Half Inch at Bayside | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/samarin-gratefully-accepts-us-subpoena-and-vanishes-o-samarin-gets.html | Samarin Gratefully Accepts U.S. Subpoena and Vanishes; S. o Samarin Gets House Committee Subpoena Here samarin children who were born free | True | By Charles Grutzner | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/building-walkout-is-quickly-settled.html | BUILDING WALKOUT IS QUICKLY SETTLED | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/political-conflict-in-sao-paulo-grows.html | POLITICAL CONFLICT IN SAO PAULO GROWS | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/cuban-agreement-near.html | Cuban Agreement Near | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/stagehands-score-abcs-injunction-nlrb-failed-to-ask-its-version.html | STAGEHANDS SCORE ABC'S INJUNCTION; NLRB Failed to Ask Its Version, Says Union, Charging Rival Group Threatened Strike | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/sawyer-approves-steel-for-homes-says-the-allocation-of-59000-tons.html | SAWYER APPROVES STEEL FOR HOMES; Says the Allocation of 59,000 Tons Will Be a Test for the Industry | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/high-soviet-aide-paid-2000-to-spy-inquiry-head-says-fbi-has-20.html | 'HIGH' SOVIET AIDE PAID $2,000 TO SPY, INQUIRY HEAD SAYS; FBI Has $20 Bills Handed to Miss Bentley on Street Here, Thomas Asserts RED STAR AWARD ALLEGED Samarins Subpoenaed, Call to Mrs. Kosenkina in Doubt -- 3 Heard on Charges SAYS SOVIET AIDE PAID $2,000 TO SPY | True | By C.p. Trussellspecial To the New York Times. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/pet-superstitions-to-be-manhandled-exhibition-opening-friday-the.html | PET SUPERSTITIONS TO BE MANHANDLED; Exhibition Opening Friday (the 13th) Will See Mirrors Smashed and Salt Spilt | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/shipyard-strike-said-to-be-ending-cio-spokesman-reports-many.html | SHIPYARD STRIKE SAID TO BE ENDING; CIO Spokesman Reports Many Workers at Welin Plant Have Crossed Rival Picket Line | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/herbert-n-armstrong.html | HERBERT N, ARMSTRONG | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/start-set-on-new-garage-groundbreaking-due-monday-at-battery-tunnel.html | START SET ON NEW GARAGE; Ground-Breaking Due Monday at Battery Tunnel Approach | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/herrick-linked-to-game-operated-gambling-device-in-park-ave-witness.html | HERRICK LINKED TO GAME; Operated Gambling Device in Park Ave., Witness Charges | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/eca-rules-revised-on-buying-in-bulk-action-is-said-to-constitute.html | ECA RULES REVISED ON BUYING IN BULK; Action Is Said to Constitute 'Rewriting of Regulations on Whole Procurement Field CAREFUL STUDY REQUIRED Responsibility Is Seen Placed on Private Trader to Carry Out Price Principle | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/old-westbury-wins-53-halts-brookville-polo-team-wheatley-hills-in.html | OLD WESTBURY WINS, 5-3; Halts Brookville Polo Team -- Wheatley Hills in Tie | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/vital-materials-sought-marshall-plan-group-will-go-to-paris-for.html | VITAL MATERIALS SOUGHT; Marshall Plan Group Will Go to Paris for Talks | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/quinn-resigns-federal-post.html | Quinn Resigns Federal Post | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/mind-explorers-to-study-nations-in-the-hope-of-preventing-war.html | Mind Explorers to Study Nations In the Hope of Preventing War | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/radio-producers-hit-on-tube-sales-distributors-of-parts-protest.html | RADIO PRODUCERS HIT ON TUBE SALES; Distributors of Parts Protest Competitive Advantage Due to Buying at 25 to 50%Less | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/teletype-service-halted-by-mishap-short-circuit-caused-by-water.html | TELETYPE SERVICE HALTED BY MISHAP; Short Circuit Caused by Water Main Leak Brings Tie-Up in Midtown District | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/mrs-joseph-clarke.html | MRS. JOSEPH CLARKE | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/dl-w-securities-approved.html | D.L. & W. Securities Approved | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/deliverers-to-negotiate-talks-will-be-resumed-friday-with-newspaper.html | DELIVERERS TO NEGOTIATE; Talks Will Be Resumed Friday With Newspaper Publishers | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/magdalena-is-set-for-ziegfeld-bow-billy-rose-announces-musical-with.html | 'MAGDALENA' IS SET FOR ZIEGFELD BOW; Billy Rose Announces Musical With Score by Villa-Lobos Will Arrive Sept. 20 | True | By Sam Zolotow | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/lane-bottenus.html | Lane -- Bottenus | True | .pecla! to T Nmv YORK Ttlr.s. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/of-local-origin.html | Of Local Origin | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/costly-art-at-boston-masters-paintings-arrive-under-army-guard-for.html | COSTLY ART AT BOSTON; Masters' Paintings Arrive Under Army Guard for Exhibition | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/soviet-bloc-bans-un-in-danube-pact-prevents-mention-of-world-body.html | SOVIET BLOC BANS U.N. IN DANUBE PACT; Prevents Mention of World Body as Proposed by U.S. in Amendment | True | By M.s. Handlerspecial To the New York Times. | | C1B 148937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/lightning-fatal-to-2-burns-2-on-mountain.html | LIGHTNING FATAL TO 2, BURNS 2 ON MOUNTAIN | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/atomic-weapons-discounted.html | Atomic Weapons Discounted | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/city-lets-15-bus-lines-ask-rises-free-transfers-made-a-condition.html | City Lets 15 Bus Lines Ask Rises; Free Transfers Made a Condition; CITY LETS 15 LINES ASK HIGHER FARES | True | By William R. Conklin | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/luggage-show-opens-monday.html | Luggage Show Opens Monday | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/coast-guardsman-dies-in-crash.html | Coast Guardsman Dies in Crash | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/ipoughkeepsie-man-dies-at-101i.html | IPoughkeepsie Man Dies at 101I | True | Special to Ts NW Yoa, TZMZS. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/berlin-city-unit-quits-soviet-area-british-provide-quarters-for-the.html | BERLIN CITY UNIT QUITS SOVIET AREA; British Provide Quarters for the Food Bureau -- New Rifts Loom in Divided Metropolis | True | By Edward A. Morrowspecial To the New York Times. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/forrestal-refuses-to-act-on-demand-for-federal-guard-secretary.html | FORRESTAL REFUSES TO ACT ON DEMAND FOR FEDERAL GUARD; Secretary Holds Inter-Service Report on Reserves Outside His Policy at Present Stage AWAITS STAFFS REVIEWS Survey Plan Would Completely Integrate Militia With Army in Organization, Training FEDERAL CONTROL ASKED FOR GUARD | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/rescued-teacher-well-says-consul-she-is-not-a-prisoner-he-adds.html | 'RESCUED' TEACHER WELL, SAYS CONSUL; She Is Not a Prisoner, He Adds, Citing a Trip Outside, 'I Think to the Movies' | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/margaret-to-act-for-king-at-julianas-investiture.html | Margaret to Act for King At Juliana's Investiture | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/paperboard-output-up-24-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 2.4% Rise Reported for Week, Compared With Year Ago | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/radio-kits-hearing-ends-testimony-completed-on-charges-of.html | RADIO KITS HEARING ENDS; Testimony Completed on Charges of Misrepresentation | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/shipments-rise-17-in-rayon-yarn-staple.html | SHIPMENTS RISE 17% IN RAYON YARN, STAPLE | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/briar-white-beats-coyote-by-length-outsider-takes-atlantic-city.html | BRIAR WHITE BEATS COYOTE BY LENGTH; Outsider Takes Atlantic City Feature for $21 Pay-Off -- King Midas Third | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/parley-in-kremlin-made-scant-gain-paris-sources-say-russians-are.html | PARLEY IN KREMLIN MADE SCANT GAIN, PARIS SOURCES SAY; Russians Are Said to Insist on Western State Delay if They Lift Blockade ASK FULL CURRENCY RULE Moscow Radio Declares That Collaboration With U.S. Is as Essential as in War 4-Power Talks in Moscow Yield Slender Accord, Paris Reports Say | True | By Harold Callenderspecial To the New York Times. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/warsaw-youth-group-rejects-an-american.html | WARSAW YOUTH GROUP REJECTS AN AMERICAN | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/crittenberger-heads-board.html | Crittenberger Heads Board | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/oppenheim-collins-case-official-testifies-as-the-store-seeks-to.html | OPPENHEIM COLLINS CASE; Official Testifies as the Store Seeks to Curb Picketing | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/4200-orphans-frolic-in-long-beach-outing.html | 4,200 ORPHANS FROLIC IN LONG BEACH OUTING | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/abroad-mr-hoovers-testament-to-the-american-idea.html | Abroad; Mr. Hoover's Testament to the American Idea | True | By Anne O'Hare McCormick | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/russians-complete-rail-work.html | Russians Complete Rail Work | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/odwyer-goes-to-washington-to-witness-the-signing-by-truman-of-un.html | O'Dwyer Goes to Washington to Witness The Signing by Truman of U.N. Loan Bill | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/-child-to-mrs-a-m-grafmueller.html | , Child to Mrs. A. M. Grafmueller{ | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/bank-rates-react-to-treasury-move-commercial-borrowing-base.html | BANK RATES REACT TO TREASURY MOVE; Commercial Borrowing Base Increased to 2 Per Cent by Some Interests MONEY SUPPLIES AMPLE Open-Market Paper Dealers Follow the Advance -- Bond Trade Critical | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/junior-yacht-pace-is-set-by-sea-cliff-manuelskippered-crew-gains.html | JUNIOR YACHT PACE IS SET BY SEA CLIFF; Manuel-Skippered Crew Gains Lead on First Day of L.I. Sound Title Series | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/shirley-buys-acreage-takes-two-parcels-adjoining-mastic-acres.html | SHIRLEY BUYS ACREAGE; Takes Two Parcels Adjoining Mastic Acres Project | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/bolivia-gets-new-cabinet-4-members-of-old-regime-are-included-in.html | BOLIVIA GETS NEW CABINET; 4 Members of Old Regime Are Included in Set-Up | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/us-watches-feel-swiss-competition-shennan-says-industry-here-now.html | U.S. WATCHES FEEL SWISS COMPETITION; Shennan Says Industry Here Now Has 20-25% of Market Against Pre-War 35-40% U.S. WATCHES FEEL SWISS COMPETITION | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/japan-to-dissolve-civil-labor-unions-laws-sought-by-macarthur-would.html | JAPAN TO DISSOLVE CIVIL LABOR UNIONS; Laws Sought by MacArthur Would End Bargaining Over Pay, Working Conditions | True | By Lindesay Parrottspecial To the New York Times. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/us-impregnable-in-free-principles-hoover-declares-expresident-sees.html | U.S. IMPREGNABLE IN FREE PRINCIPLES, HOOVER DECLARES; Ex-President Sees Centuries of Greatness, Contrasts Liberty With Marxian Concepts 'FUZZY-MINDED' SCORNED Science Offers Untold Vista, He Asserts at Homecoming to Birthplace in Iowa U.S. IMPREGNABLE, HOOVER DECLARES | True | By William M. Blairspecial To the New York Times. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/delicatessen-stores-contract.html | Delicatessen Stores Contract | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/demon-hanover-probable-favorite-in-hambletonian-today-11-trotters.html | Demon Hanover Probable Favorite in Hambletonian Today; 11 TROTTERS NAMED FOR $59,941 STAKE Rollo Looms as Chief Threat to Favored Demon Hanover in 3-Year-Old Classic MISS TILLY GOSHEN VICTOR Filly Wins Tompkins Memorial -- Geers Pace Annexed by White Mountain Boy | True | By Louis Effratspecial To the New York Times. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/mcmahon-to-springfield-six.html | McMahon to Springfield Six | True | | | C1B 148937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/gregg-of-pirates-trips-cubs-5-to-1-hurler-in-first-start-since-june.html | GREGG OF PIRATES TRIPS CUBS, 5 TO 1; Hurler, in First Start Since June, Pitches a 7-Hitter -- Kiner Wallops No. 29 | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/truman-gets-a-hat-afl-to-make-sure-all-candidates-have-union.html | TRUMAN GETS A HAT; AFL to Make Sure All Candidates Have Union Headgear | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/develops-new-synthetic-lacquer.html | Develops New Synthetic Lacquer | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/r-e-renaod-dies-i-teran-of-press-i-editorial-writer-for-the-times.html | R. E. RENAOD DIES; I TERAN OF PRESS; I Editorial 'Writer for The Times Had Been Executive on Post, World, Tribune and Herald | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/text-of-address-delivered-by-hoover-at-birthday-homecoming.html | Text of Address Delivered by Hoover at Birthday Homecoming Celebration in Iowa Village | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/india-white-paper-hits-at-hyderabad-independence-of-state-called.html | INDIA WHITE PAPER HITS AT HYDERABAD; Independence of State Called Impossible -- Changes in Internal Rule Demanded | True | By Robert Trumbullspecial To the New York Times. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/shipping-news-and-notes-bright-trade-prospects-seen-in-philippines.html | Shipping News and Notes; Bright Trade Prospects Seen in Philippines by United Lines Official After Tour | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/police-authorized-to-buy-helicopter-for-25000.html | Police Authorized to Buy Helicopter for $25,000 | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/colonel-dixon-is-appointed.html | Colonel Dixon Is Appointed | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/walter-k-barnes.html | WALTER K. BARNES | True | Special to THS iqw N,}c T,z'S. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/telephone-official-named.html | Telephone Official Named | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/newsweekly-and-allies-pal-show-way-in-divisions-of-split-feature-at.html | Newsweekly and Allie's Pal Show Way in Divisions of Split Feature at Spa; VANDERBILT'S COLT WINS BY 3 LENGTHS Newsweekly, Choice at $5.70, Leads Home Curtain Time in Saratoga Sprint ALLIE'S PAL ALSO SCORES Filly Easily Annexes Section of Split 6-Furlong Feature for Pay-Off of $20.60 | True | By James Roachspecial To the New York Times. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/firemen-want-56hour-week.html | Firemen Want 56-Hour Week | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/mrs-s-g_-_es-rio-i-i-former-silvia-glassberg-wed-ati-home-to-murray.html | MRS. S. G . ?_ES.RIO; i I Former Silvia Glassberg Wed atI Home to Murray, Remet ' I | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/czech-partisans-rescue-antired-leader.html | Czech Partisans Rescue Anti-Red Leader; | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/veteran-to-receive-home-mew-brunswick-to-make-gift-to-its-only.html | VETERAN TO RECEIVE HOME; Mew Brunswick to Make Gift to Its Only Paraplegic | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/yeshiva-group-acquires-buildings-on-96th-st.html | Yeshiva Group Acquires Buildings on 96th St. | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/us-appoints-adviser-for-japans-industry.html | U.S. APPOINTS ADVISER FOR JAPAN'S INDUSTRY | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/cotton-futures-off-6-to-16-points-trade-volume-considerably-lower.html | COTTON FUTURES OFF 6 TO 16 POINTS; Trade Volume Considerably Lower as Sequel to U.S. Estimate of Crop | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/an-important-city-post.html | AN IMPORTANT CITY POST | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/ewings-cook-stirs-bridges-move-to-list-all-federal-workers-not-in.html | Ewing's Cook Stirs Bridges' Move to List All Federal Workers Not in Normal Jobs | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/new-auto-tax-proposed.html | New Auto Tax Proposed | True | J.H. WALLIS | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/traditional-hues-mark-paris-show-lanvin-breaks-with-custom-rouff.html | TRADITIONAL HUES MARK PARIS SHOW; Lanvin Breaks With Custom -- Rouff Has New Silhouette -- Heim Offers Low Waistline | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/loyalty-question-avoided-in-draft-questionnaire-to-be-sent-to-all.html | LOYALTY QUESTION AVOIDED IN DRAFT; Questionnaire to Be Sent to All Registrants Also Carries No Query on Politics | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/dual-rights-in-palestine-importance-stressed-of-recognizing-both.html | Dual Rights in Palestine; Importance Stressed of Recognizing Both Groups' Right to Sovereignty | True | Rev. R.L. LINDSEY | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/orr-named-to-food-commission.html | Orr Named to Food Commission | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/ula-myszgmeiner-german-opera-singer.html | uULA MYSZ-GMEINER, GERMAN OPERA SINGER | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/greek-guerrillas-repulse-regulars-national-army-forced-to-give.html | GREEK GUERRILLAS REPULSE REGULARS; National Army Forced to Give Ground as Rebels Fiercely Defend Headquarters | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/eisenhower-favors-doubling-school-pay.html | EISENHOWER FAVORS DOUBLING SCHOOL PAY | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/us-troops-in-franch-games.html | U.S. Troops in Franch Games | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/dayton-strikers-return-3month-univis-tieup-is-ended-after-union.html | DAYTON STRIKERS RETURN; 3-Month Univis Tie-Up Is Ended After Union Accepts Terms | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/gilbert-s-winaiit.html | GILBERT S. WINAI',IT | True | Special tO Ts Nuw No, TI,IES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/fire-destroys-bus-40-passengers-flee.html | FIRE DESTROYS BUS, 40 PASSENGERS FLEE | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/brokers-suspended-stock-exchange-acts-against-three-for-margin.html | BROKERS SUSPENDED; Stock Exchange Acts Against Three for Margin Violations | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/funds-asked-to-help-diabetic-children.html | FUNDS ASKED TO HELP DIABETIC CHILDREN | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/us-ship-reaches-british-vessel.html | U.S. Ship Reaches British Vessel | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/notes.html | Notes | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/reynaud-program-voted-in-assembly-french-finance-reform-bill-is.html | REYNAUD PROGRAM VOTED IN ASSEMBLY; French Finance Reform Bill Is Adopted by 325 to 215 After All-Night Sitting | True | | | C1B 148937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/graybar-line-expanded-named-exclusive-distributor-of-uskon-rubber.html | GRAYBAR LINE EXPANDED; Named Exclusive Distributor of Uskon Rubber Panels | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/fight-on-leftists-opens-in-cio-local-former-communist-in-group.html | FIGHT ON LEFTISTS OPENS IN CIO LOCAL; Former Communist in Group Warring on Electrical Union Heads in the City Area | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/troth-is-announced-of-miss-b-nicholson.html | TROTH IS ANNOUNCED OF MISS B. NICHOLSON | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/el-mono-may-race-again-lamont-denied-license-leases-horse-to.html | EL MONO MAY RACE AGAIN; Lamont, Denied License, Leases Horse to Margiotti | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/pay-for-punch-upheld-court-rules-injury-in-a-labor-row-was-in-line.html | PAY FOR PUNCH UPHELD; Court Rules Injury in a Labor Row Was in Line of Duty | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/gov-driscoll-improving.html | Gov. Driscoll Improving | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/heads-industrial-sales-of-honeywell-company.html | Heads Industrial Sales Of Honeywell Company | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/acts-on-recluses-will-surrogate-names-public-administrator-to.html | ACTS ON RECLUSE'S WILL; Surrogate Names Public Administrator to Handle Estate | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/phelps-fenn-wins-new-mexico-issue-2000000-debentures-due-in-196061.html | PHELPS FENN WINS NEW MEXICO ISSUE; $2,000,000 Debentures Due in 1960-61 Are Awarded on Bid of 100.17 for 2 1/2s | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/jj-mccarthy-in-berlin-post.html | J.J. McCarthy in Berlin Post | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/mrs-daniel-v-rush.html | MRS. DANIEL V. RUSH | True | pecla.I to rH. NEw YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/six-variable-rays-of-sun-are-listed-swiss-scientist-at-congress-of.html | SIX VARIABLE RAYS OF SUN ARE LISTED; Swiss Scientist at Congress of Astronomers in Zurich Describes Phenomena | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/mcbee-stock-distributed.html | McBee Stock Distributed | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/woman-elected-a-director-of-the-muzak-corporation.html | Woman Elected a Director Of the Muzak Corporation | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/spree-is-charged-to-indian-prince-baroda-ruler-is-accused-of.html | SPREE IS CHARGED TO INDIAN PRINCE; Baroda Ruler Is Accused of Spending $10,000,000 in 6 Weeks of Gay Living | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/lieut-comdr-d-r-evans.html | LIEUT. COMDR. D. R. EVANS | True | Special to Ta Nw YO 7kMr. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/opposes-trading-in-apple-futures-association-resolution-voted.html | OPPOSES TRADING IN APPLE FUTURES; Association Resolution Voted Assailing Chicago Exchange Plan for Market Aug. 16 Becomes Local Sales Head Of Bendix Appliances | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/air-force-orders-158-l17bs.html | Air Force Orders 158 L-17B's | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/long-island-on-top-81-halts-metropolitan-in-eastern-junior-davis.html | LONG ISLAND ON TOP, 8-1; Halts Metropolitan in Eastern Junior Davis Cup Play | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/profit-rise-shown-by-paper-company-internationals-report-for-six.html | PROFIT RISE SHOWN BY PAPER COMPANY; International's Report for Six Months Ended June 30 Lists Net of $28,556,437 | True | | | C1B 148937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/israel-hails-soviet-envoy.html | Israel Hails Soviet Envoy | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/mrs-richard-h-waldo.html | MRS. RICHARD H. WALDO | True | Special to TI Nzw YORE Tn, dzs, | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to THe NW NoRx TXMZS. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/athletics-split-2-with-senators-lose-twilight-game-82-but-score-at.html | ATHLETICS SPLIT 2 WITH SENATORS; Lose Twilight Game, 8-2, but Score at Night, 11-2, to Keep Second Place | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/china-reds-pledge-lanchows-safety-nationalist-commander-gets.html | CHINA REDS PLEDGE LANCHOW'S SAFETY; Nationalist Commander Gets Apology for the Invasion of Kansu Several Months Ago | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/belgian-airlines-shifts-to-idlewild-presentation-of-a-medallion-to.html | BELGIAN AIRLINES SHIFTS TO IDLEWILD; Presentation of a Medallion to Its American Manager Marks Ceremony | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/file-innocent-plea-in-paint-price-suit-34-companies-and-individuals.html | FILE INNOCENT PLEA IN PAINT PRICE SUIT; 34 Companies and Individuals Arraigned on Indictments in Federal Court | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/hartley-will-sue-over-union-libel-cites-circulars-labeling-him-nazi.html | HARTLEY WILL SUE OVER UNION 'LIBEL'; Cites Circulars Labeling Him 'Nazi' -- Four Tell of Tactics of Reds in Store Locals | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/new-plan-to-help-navajo-children-federation-drafts-a-program-of-aid.html | NEW PLAN TO HELP NAVAJO CHILDREN; Federation Drafts a Program of Aid for 25,000 on Four Reservations in Nation | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/67691-see-boston-win-night-game-96-stephens-double-in-8th-with-3.html | 67,691 SEE BOSTON WIN NIGHT GAME, 9-6; Stephens' Double in 8th With 3 Red Sox On Paces 5-Run Inning Against Yanks BOMBERS FALL TO FOURTH Victors Rise to Third Place -- Lopat, Injured by Drive in First, Forced to Retire | True | By John Drebinger | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/store-blockfront-is-quickly-leased-last-space-taken-in-jackson.html | STORE BLOCKFRONT IS QUICKLY LEASED; Last Space Taken in Jackson Heights Taxpayer -- Other Deals on Long Island | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/naval-stores.html | NAVAL STORES | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/college-girl-wounded-daughter-of-cornell-professor-in-serious.html | COLLEGE GIRL WOUNDED; Daughter of Cornell Professor in Serious Condition | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/detroit-edison-to-finance.html | Detroit Edison to Finance | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/palestine-stalemate-ii-arabs-failure-to-win-quick-victory-is-said.html | Palestine Stalemate -- II; Arabs' Failure to Win Quick Victory Is Said to Preclude Ultimate Success | True | By Hanson W. Baldwin | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/asks-police-for-blood-dr-baldwin-appeals-in-behalf-of-red-cross.html | ASKS POLICE FOR BLOOD; Dr. Baldwin Appeals in Behalf of Red Cross Bank | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/bonds-and-shares-on-london-market-foreign-influences-tend-to.html | BONDS AND SHARES ON LONDON MARKET; Foreign Influences Tend to Depress Prices Generally -- Dollar Issues Dull | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/two-liners-arrive-here-nieuw-amsterdam-and-saturnia-bring-2103.html | TWO LINERS ARRIVE HERE; Nieuw Amsterdam and Saturnia Bring 2,103 Passengers | True | | | C1B 148937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/far-east-shippers-plan-to-fight-suit-conference-to-meet-this-week.html | FAR EAST SHIPPERS PLAN TO FIGHT SUIT; Conference to Meet This Week -- U.S. Move Seen Threat to Hard-Won Stability | True | By George Horne | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/socony-aids-pensioners.html | Socony Aids Pensioners | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/nelson-rupp.html | NELSON RUPP | True | Special to THE NE YORK TIMES | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/olympic-jury-voids-disqualification-and-awards-sprint-relay-to.html | Olympic Jury Voids Disqualification and Awards Sprint Relay to Americans; EXCHANGE OF BATON LEGAL, FILM PROVES Slow-Motion Pictures Clearly Show Ewell's Pass to Wright Within Prescribed Zone BROKEN TIME' BID BEATEN I.A.A.F. Commission Resigns in Protest -- Five Russian Delegates at Meeting | True | By Allison Danzigspecial To the New York Times. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/team-from-east-wins-bridge-title-defeats-chicago-four-by-2670.html | TEAM FROM EAST WINS BRIDGE TITLE; Defeats Chicago Four by 2,670 Points in Final of the National Tournament | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/emily-fenelon-engaged-to-wed.html | Emily Fenelon Engaged to Wed | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/wehle-gets-synagogue-contract.html | Wehle Gets Synagogue Contract | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/patican-stock-distribution.html | Patican Stock Distribution | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/browns-stop-white-sox-fannin-triumphs-31-as-mates-get-three-runs-in.html | BROWNS STOP WHITE SOX; Fannin Triumphs, 3-1, as Mates Get Three Runs in Fourth | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/malayan-reds-pursued-british-launch-jungle-hunt-of-fleeing.html | MALAYAN REDS PURSUED; British Launch Jungle Hunt of Fleeing Guerrillas | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/durochers-bunting-strategy-aids-in-halting-braves-65-with-rally.html | Durocher's Bunting Strategy Aids In Halting Braves, 6-5, With Rally; Mize and Marshall Foresake Slugging Roles to Open Giants' 4-Run Seventh -- Hansen Quells Boston Threat in Eighth | True | By James P. Dawsonspecial To the New York Times. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/evans-shows-way-in-yachting-race-smarts-third-with-hilarius-in-star.html | EVANS SHOWS WAY IN YACHTING RACE; Smarts Third With Hilarius in Star Class as Protests Mark Olympic Series | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/sharing-transit-costs.html | Sharing Transit Costs | True | R.C. ROPER | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/milk-bid-collusion-hinted-by-murtagh-citys-2000000-annual-bill-is.html | MILK BID COLLUSION HINTED BY MURTAGH; City's $2,000,000 Annual Bill Is Shared by Same Concerns Repeatedly, He Says COLLUSION ON MILK SEEN BY MURTAGH | True | By Doris Greenberg | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/net-loss-of-220378-by-western-union-report-for-the-first-six-months.html | NET LOSS OF $220,378 BY WESTERN UNION; Report for the First Six Months of 1948 Contrasts With $6,258,355 Profit in '47 | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/lipkin-is-soloist-at-tanglewood-pianist-plays-b-minor-concerto-as.html | LIPKIN IS SOLOIST AT TANGLEWOOD; Pianist Plays B Minor Concerto as Koussevitzky Presents Tchaikovsky Program | True | By Olin Downesspecial to the New York Times. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/tyler-replaces-abrams-in-gavilan-bout-here.html | Tyler Replaces Abrams In Gavilan Bout Here | True | | | C1B 148937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/iowa-to-fight-guard-plan.html | Iowa to Fight Guard Plan | | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/yearlings-bring-120200-first-night-bids-at-saratoga-auction-below.html | YEARLINGS BRING $120,200; First Night Bids at Saratoga Auction Below 1947 Average | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/bailey-ave-suites-among-bronx-deals.html | BAILEY AVE. SUITES AMONG BRONX DEALS | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/overweight-boxer-shorn-but-scales-prove-wrong.html | 'Overweight' Boxer Shorn, But Scales Prove Wrong | | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/78th-division-honored-general-parker-visits-force-organized-in-last.html | 78TH DIVISION HONORED; General Parker Visits Force Organized in Last War | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/84000-loss-listed-for-stadium-series.html | $84,000 LOSS LISTED FOR STADIUM SERIES | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/colts-get-end-from-rockets.html | Colts Get End From Rockets | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/head-of-closed-bank-sues-federal-authorities.html | Head of Closed Bank Sues Federal Authorities | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/felpi-outpoints-alston.html | Felpi Outpoints Alston | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/business-world.html | Business World | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/public-relations-course.html | Public Relations Course | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/carnegie-steel-plant-struck.html | Carnegie Steel Plant Struck | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/special-labor-election-limited-to-one-employe.html | Special Labor Election Limited to One Employe | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/w-d-king.html | W. D, KING | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/reputed-gambler-slain-gang-fashion.html | REPUTED GAMBLER SLAIN GANG FASHION | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/rev-alphonsus-summers.html | 'REV. ALPHONSUS SUMMERS{ | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/feller-is-beaten-by-tigers-7-to-3-suffers-13th-defeat-as-gray.html | FELLER IS BEATEN BY TIGERS, 7 TO 3; Suffers 13th Defeat as Gray Checks Indians, Fanning 10, Four in a Row Twice | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/3-coop-suites-taken-sales-made-in-buildings-in-fifth-avenue-area.html | 3 'CO-OP' SUITES TAKEN; Sales Made in Buildings in Fifth Avenue Area | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/our-weightlifters-lead-as-marks-fall.html | OUR WEIGHTLIFTERS LEAD AS MARKS FALL | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/unit-to-test-berlin-blockade-childrens-fund-will-attempt-to-ship.html | U.N. UNIT TO TEST BERLIN BLOCKADE; Children's Fund Will Attempt to Ship Medical Supplies by Road in Fall | True | By Kathleen Teltschspecial To the New York Times. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/nicaragua-reduces-her-debt.html | Nicaragua Reduces Her Debt | True | Special to THE NEW YORK TIMES | | C1B 148937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/woman-is-named-aide-to-hilliard-mrs-whaley-attorney-will-be-sworn.html | WOMAN IS NAMED AIDE TO HILLIARD; Mrs. Whaley, Attorney, Will Be Sworn Today as Executive in Welfare Department TAMMANY FEUD IS EASED Mayor Also Will Reinstate Jones, Tammany Leader, In Housing Post | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/the-treasury-acts.html | THE TREASURY ACTS | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/zoo-hit-by-living-costs-so-philadelphians-feed-the-sea-lions-at-a.html | ZOO HIT BY LIVING COSTS; So Philadelphians Feed the Sea Lions at a Nickel a Fish | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/margins-on-grains-cut-for-trading-in-chicago.html | Margins on Grains Cut For Trading in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/street-with-wanderlust-settles-down-as-morristown-nj-cancels-old.html | Street With Wanderlust Settles Down As Morristown, N.J., Cancels Old Maps | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/375000-bequest-goes-to-charities-nine-catholic-23-protestant-groups.html | $375,000 BEQUEST GOES TO CHARITIES; Nine Catholic, 23 Protestant Groups, Jewish Federation Benefit in Sussman Will | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/an-international-girl-scout-gathering.html | AN INTERNATIONAL GIRL SCOUT GATHERING | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/books-authors.html | Books -- Authors | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/united-corp-plan-approved-by-sec-amended-proposal-to-retire.html | UNITED CORP. PLAN APPROVED BY SEC; Amended Proposal to Retire Outstanding Preference Stock Now Goes to Court | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/harry-d-lord.html | HARRY D. LORD | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/7789835-earned-by-commercial-credit-the-largest-6month-net-in-its.html | $7,789,835 Earned by Commercial Credit, The Largest 6-Month Net in Its History | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/radio-and-television-p-lorillard-co-will-sponsor-two-versions-of.html | Radio and Television; P. Lorillard Co. Will Sponsor Two Versions of 'Original Amateur Hour' in Fall | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/arab-league-bars-direct-peace-talk-rejection-of-israeli-gesture-by.html | ARAB LEAGUE BARS DIRECT PEACE TALK; Rejection of Israeli Gesture by Various Governments Is Expected to Follow | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/movies-aid-us-again-hint-of-film-caused-marathon-award-to-hayes-in.html | MOVIES AID U.S. AGAIN; Hint of Film Caused Marathon Award to Hayes in 1908 | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/butcher-in-court-in-assault-case-couple-say-he-attacked-them-after.html | BUTCHER IN COURT IN ASSAULT CASE; Couple Say He Attacked Them After Argument Over Trimming of a Fat Steak | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/elected-a-vice-president-of-the-thermoid-company.html | Elected a Vice President Of the Thermoid Company | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/israel-releases-3-seized-britons-court-rules-that-espionage.html | ISRAEL RELEASES 3 SEIZED BRITONS; Court Rules That Espionage Evidence Is Insufficient -- 2 Others Held for Trial | True | By Gene Currivanspecial To The New York Times | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/10000-sought-to-fight-rise.html | $10,000 Sought to Fight Rise | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/mediator-to-be-stricter.html | Mediator to Be Stricter | True | | | C1B 148937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/issue-of-c-o-awarded-3600000-of-equipment-trust-certificates-on.html | ISSUE OF C. & O. AWARDED; $3,600,000 of Equipment Trust Certificates on Market | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/soviet-radio-asks-us-cooperation-holds-it-just-as-essential-now-as.html | SOVIET RADIO ASKS U.S. COOPERATION; Holds It Just as Essential Now as in War -- Praises Our Contribution in Struggle | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/ralph-edward-renaud.html | RALPH EDWARD RENAUD | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/polio-cases-1348-in-nc.html | Polio Cases 1,348 in N.C. | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/garment-buyers-reorder-by-mail-reported-purchasing-heavily-in-both.html | GARMENT BUYERS REORDER BY MAIL; Reported Purchasing Heavily in Both Popular and Higher Priced Categories ZIP-IN COAT IN BIG DEMAND Fur Trimmed Kind Also Wanted With Delivery Specified in Two to Four Weeks | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/ywca-election-today-only-one-cio-union-to-appear-as-bargaining.html | Y.W.C.A. ELECTION TODAY; Only One CIO Union to Appear as Bargaining Agent | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/panamas-president-sees-costa-rican-aid.html | PANAMA'S PRESIDENT SEES COSTA RICAN AID | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/bisons-down-bears-73-record-fourth-straight-with-4run-surge-in.html | BISONS DOWN BEARS, 7-3; Record Fourth Straight With 4-Run Surge in Third | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/william-a-hurd.html | WILLIAM A. HURD | True | Special to THE NSW YoP TZLES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/loophole-in-pact-on-press-barred-brazil-chile-china-join-soviet.html | LOOPHOLE IN PACT ON PRESS BARRED; Brazil, Chile, China Join Soviet Bloc in Vain Effort to Ban Local Correspondents | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/court-dismisses-sandler-plea.html | Court Dismisses Sandler Plea | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/wallace-to-open-campaign-aug-21-will-elaborate-on-his-peace.html | WALLACE TO OPEN CAMPAIGN AUG. 21; Will Elaborate on His 'Peace, Abundance, Freedom' Theme in Bridgeport Speech | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/rumania-denies-talk-of-union-with-russia.html | RUMANIA DENIES TALK OF UNION WITH RUSSIA | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/tobin-will-decide-on-job-in-48-hours.html | TOBIN WILL DECIDE ON JOB IN 48 HOURS | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/ray-l-neal.html | RAY L. NEAL | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/bernard-rose.html | BERNARD 'ROSE | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/suicide-blast-rips-walls-womans-body-found-in-home-4-gas-jets-open.html | SUICIDE BLAST RIPS WALLS; Woman's Body Found in Home -- 4 Gas Jets Open in Kitchen | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/television-line-to-be-shown.html | Television Line to Be Shown | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special t TRY- NEW YORK Tgs, | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/william-h-savage.html | WILLIAM H. SAVAGE | True | | | C1B 148937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/bergson-case-postponed.html | Bergson Case Postponed | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/frederick-c-emrick.html | FREDERICK C. EMRICK | True | SpeciaJ to THE ?EW NOPJ ''IIF. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/george-t-schuier.html | GEORGE T. SCHUIER | True | Specl-.l to Tz 'zw YOieK TI.ZS. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/opera-talk-tomorrow-management-unions-to-discuss-chances-for-season.html | OPERA TALK TOMORROW; Management, Unions to Discuss Chances for Season | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/syracuse-signs-mackinowski.html | Syracuse Signs Mackinowski | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/disposal-program-advanced-in-city-estimate-board-approves-the.html | DISPOSAL PROGRAM ADVANCED IN CITY; Estimate Board Approves the Construction of 800-Ton Incinerator in Queens 2 OTHER PLANTS IN VIEW $7,000,000 of New Equipment Also Sought by Sanitation Department for 1949 | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/dr-subbarow-led-t-resfrchln-drllgsj-aide-of-ledrle-laboratories-dead.html | 'DR. SUBB-AROW, LED t RESFRCH.lN DRLl'GSJ; [Aide of 'Ledrle Laboratories Dead at 52 -- Was Active in Creating Auriomycin ' | True | Special to Tm N*w YORX TXMS. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/private-trade-help-from-erp-stressed.html | PRIVATE TRADE HELP FROM ERP STRESSED | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/ships-arms-trip-related-union-head-says-british-vessel-went-to.html | SHIP'S ARMS TRIP RELATED; Union Head Says British Vessel Went to Israel | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/quotas-revised-on-sugar-imports-foreign-limits-are-increased.html | QUOT AS REVISED ON SUGAR IMPORTS; Foreign Limits Are Increased Because Domestic Production Is Reported Lower | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/firth-steel-plans-given-company-to-center-production-on-sintered.html | FIRTH STEEL PLANS GIVEN; Company to Center Production on Sintered Carbide Metals | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/10-west-pointers-in-brazil.html | 10 West Pointers in Brazil | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/heads-radio-concern-re-laux-named-treasurer-of-general-instrument.html | HEADS RADIO CONCERN; R.E. Laux Named Treasurer of General Instrument Also | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/music-notes.html | MUSIC NOTES | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/r-w-mf-barker-55-t-bahker-is-ded-member-of-staff-of-the-valley.html | r W. MF. BARKER, 55, t BAHKER, IS DED; Member of Staff of the Valley National in Phoenix Husband of the Late Gloria Gould | True | Special . r to Tm lw Yo Tua. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/johnson-us-scores-in-ring-as-fans-voice-strong-protests-bedlam.html | Johnson, U.S., Scores in Ring As Fans Voice Strong Protests; Bedlam Lasts Nearly 20 Minutes After Close Featherweight Bout -- Sodano, Smith and Speizer, Americans, Win | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/girls-nation-urged-to-fight-communism.html | 'GIRLS NATION' URGED TO FIGHT COMMUNISM | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/the-point-score.html | The Point Score | True | | | C1B 148937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/win-efficiency-ratings-48-ships-12-air-squadrons-get-navy-pennants.html | WIN EFFICIENCY RATINGS; 48 Ships, 12 Air Squadrons Get Navy Pennants | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/st-paul-printers-lose-defending-rulers-eliminated-by-st-louis-new.html | ST. PAUL PRINTERS LOSE; Defending Rulers Eliminated by St. Louis -- New York Wins | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/longshoremen-end-strike-at-san-juan.html | LONGSHOREMEN END STRIKE AT SAN JUAN | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/30000-sc-negroes-vote-in-primary-no-racial-friction-is-reported-as.html | 30,000 S.C. NEGROES VOTE IN PRIMARY; No Racial Friction Is Reported as Maybank Takes Majority Lead in Senatorial Race | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/timothy-j-moriarty-2d.html | TIMOTHY J. MORIARTY 2D | True | Special to riilg NEW ORK T[ME. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/frisco-sells-certificates.html | Frisco Sells Certificates | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/allies-to-seek-new-meeting.html | Allies to Seek New Meeting | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/dr-w-p-thompson-physician-24-years.html | DR. W. P. THOMPSON, PHYSICIAN 24 YEARS | True | Special to THZ NEW Yo TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/deflation-by-tax-on-profits-arguments-cited-in-support-of-plan-as.html | Deflation by Tax on Profits; Arguments Cited in Support of Plan As Inflation Check | True | E.W. PROXMIRE | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/william-sch-i-ipf.html | WILLIAM SCH I,PF | True | Special to Txn NEW Y'OPJC TtES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/cio-union-to-ask-phone-wage-rise-organization-for-long-lines-votes.html | CIO UNION TO ASK PHONE WAGE RISE; Organization for Long Lines Votes to Seek Reopening of Its Contract | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/expedition-finds-africa-suffering-pains-of-growing-into.html | Expedition Finds Africa Suffering Pains of Growing Into Civilization; Natural History Museum Group Back With Such Insects as Stalk-Eyed Flies, Says Natives Ask More Money, Less Work | True | By Murray Schumach | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/miss-mary-munn-engaged-to-peer-she-will-be-bride-of-viscount.html | MISS MARY MUNN ENGAGED TO PEER; She Will Be Bride of Viscount Duncannon, Son of Former Canadian Governor General | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/gladiolus-growers-give-peekskill-show.html | GLADIOLUS GROWERS GIVE PEEKSKILL SHOW | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/arraigned-in-baby-case-doctor-accused-of-false-entries-on-birth.html | ARRAIGNED IN BABY CASE; Doctor Accused of False Entries on Birth Certificate | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/japanese-bishop-here-will-meet-churchmen.html | Japanese Bishop Here; Will Meet Churchmen | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/voice-of-america-girds-for-battle-information-service-of-past-is.html | 'VOICE OF AMERICA' GIRDS FOR BATTLE; Information Service of Past Is Made Into Hard-Hitting Propaganda Machine 'VOICE OF AMERICA' GIRDS FOR BATTLE | True | By Austin Stevens | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/discovers-3020-in-mail-box.html | Discovers $3,020 in Mail Box | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/league-calls-policy-session.html | League Calls Policy Session | True | | | C1B 148937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/british-coal-rate-drops-weekly-output-of-2373600-tons-is-lowest-in.html | BRITISH COAL RATE DROPS; Weekly Output of 2,373,600 Tons Is Lowest in 12 Months | | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/banks-on-coast-may-act-transamerica-group-discussing-2-per-cent.html | BANKS ON COAST MAY ACT; Transamerica Group Discussing 2 Per Cent Interest Rate BANK RATES REACT TO TREASURY MOVE | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/peter-raby.html | PETER RABY | True | pecial to THS Nw YORK TI,IF.S | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/stocks-fall-back-to-midapril-level-only-moderate-pressure-is-needed.html | STOCKS FALL BACK TO MID-APRIL LEVEL; Only Moderate Pressure Is Needed to Lower Composite Rate 1.26 Points in Day LAST HOUR MOST ACTIVE Total Turnover of 840,000 Shares Recorded -- Losses Are Widespread | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/music-festival-canceled.html | Music Festival Canceled | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/symington-in-germany.html | Symington in Germany | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/streptomycin-plea-brings-fast-action-kin-of-person-aided-by-drug.html | STREPTOMYCIN PLEA BRINGS FAST ACTION; Kin of Person Aided by Drug, Group Here and a Hospital Offer to Help Berlin | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/journalism-professor-named.html | Journalism Professor Named | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/cab-studies-airlines-fare-rises-cost-cuts.html | CAB STUDIES AIRLINES FARE RISES, COST CUTS | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/pythians-elect-fred-ratliff.html | Pythians Elect Fred Ratliff | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/anthony-wager.html | ANTHONY WAGER | True | Special to T'a Nv YoP. x 'lMr.s. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/truman-will-plan-campaign-with-party-chiefs-this-week-truman-and.html | Truman Will Plan Campaign With Party Chiefs This Week; TRUMAN AND CHIEFS TO PLAN CAMPAIGN | True | By Clayton Knowlesspecial To the New York Times. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/board-silent-on-koral-jansen-only-one-who-can-act-on-spy-witness.html | BOARD SILENT ON KORAL; Jansen Only One Who Can Act on Spy Witness, Ernst Says | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/twa-session-votes-shares-to-hughes-stockholders-of-line-approve.html | TWA SESSION VOTES SHARES TO HUGHES; Stockholders of Line Approve Proposal to Convert 1947 Loan of $10,000,000 | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/waa-offering-two-properties.html | WAA Offering Two Properties | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/30family-house-sold-on-90th-st-trustees-are-new-owners-of-82d-st.html | 30-FAMILY HOUSE SOLD ON 90TH ST.; Trustees Are New Owners of 82d St. Corner -- Sale on East 76th Street | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/200-girls-off-for-camp.html | 200 Girls Off for Camp | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/for-diabetic-children.html | FOR DIABETIC CHILDREN | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/zenkl-taken-to-germany-by-armed-group.html | Zenkl Taken to Germany by Armed Group | True | | | C1B 148937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/soviet-bar-to-plan-on-libya-is-arising-russia-insists-area-be-be.html | SOVIET BAR TO PLAN ON LIBYA IS ARISING; Russia Insists Area Be Treated as a Whole in Disposing of Former Italian Colony | True | By Clifton DanielSpecial To the New York Times. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/pastors-condemn-protest-on-draft-us-group-on-way-to-holland-urges.html | PASTORS CONDEMN PROTEST ON DRAFT; U.S. Group on Way to Holland Urges Inquiry on Clergymen Who Asked 'Day of Mourning' | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/attendance-good-at-gift-ware-show-exhibitors-cheered-by-demand-for.html | ATTENDANCE GOOD AT GIFT WARE SHOW; Exhibitors Cheered by Demand for Variety Items -- Soft Line Sales Disappointing | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/helped-by-red-cross-red-cross-amputee-pays-in-kind.html | HELPED BY RED CROSS, AMPUTEE PAYS IN KIND | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/imrs-g-burnham-has-daughtrt.html | IMrs. G. Burnham Has Daughtrt | True | Special to Tz NEW Nou TIMES. ] | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/20-slain-in-raid-on-java-mosque.html | 20 Slain in Raid on Java Mosque | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/mrs-davi-d-eifert.html | MRS. -- DAVI D EIFERT | True | ,pu, ial to 'I'H Nzw NOP,.K TIMr. S, | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/berths-on-planes-return-on-sept-1-american-airlines-announces.html | BERTHS ON PLANES RETURN ON SEPT. 1; American Airlines Announces Sleeper Accommodations on N.Y.-Los Angeles Trips | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/cripps-to-visit-us-next-month.html | Cripps to Visit U.S. Next Month | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/raymond-leonard-opphiladblphia40-city-planning-board-chief-who.html | RAYMOND LEONARD OPPHILADBLPHIA,40 /; City Planning Board Chief, Who Helped Develop Expressway, Dies -- Former TVA Official | True | Special 1:o THE NEW YO TLS. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/london-sees-an-interim-stage.html | London Sees an Interim Stage | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/crops-estimated-at-new-records-yields-of-war-years-to-be-exceeded.html | CROPS ESTIMATED AT NEW RECORDS; Yields of War Years to Be Exceeded, Says Department of Agriculture REACTION ON PRICES SEEN Grains Already Reduced and Livestock Products to Follow Next Spring CROPS ESTIMATED AT NEW RECORDS | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/home-given-to-runner-buenos-aires-honors-cabrera-for-winning-london.html | HOME GIVEN TO RUNNER; Buenos Aires Honors Cabrera for Winning London Marathon | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/shillalah-takes-star-series-lead-etchells-craft-triumphs-in-opening.html | SHILLALAH TAKES STAR SERIES LEAD; Etchells' Craft Triumphs in Opening Race of Atlantic Coast Title Event | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/french-explain-farben-blast.html | French Explain Farben Blast | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/gates-to-fight-avc-trial-communist-editor-notes-he-was-member-for-1.html | GATES TO FIGHT AVC TRIAL; Communist Editor Notes He Was Member for 1 1/2 Years | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/costa-rica-plans-womens-vote.html | Costa Rica Plans Women's Vote | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/flam-eliminates-patty-61-62-in-eastern-grass-court-tourney-brown-be.html | Flam Eliminates Patty, 6-1, 6-2, In Eastern Grass Court Tourney; Brown, Beaten by Larsen, 6-2, 6-4, Second Seeded Player to Be Upset -- Schroeder and Parker Gain Fourth Round | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/democratic-women-seek-funds-sept-27.html | DEMOCRATIC WOMEN SEEK FUNDS SEPT. 27 | True | Special to THE NEW YORK TIMES. | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/more-recruits-enlist-in-meat-boycott-but-butchers-find-business.html | More Recruits Enlist in Meat Boycott But Butchers Find Business Unchanged | True | | | C1B 148937 | |
| 1948-08-11 | 1948-08-11 | https://www.nytimes.com/1948/08/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 148937 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/b29s-in-britain-now-total-87.html | B-29's in Britain Now Total 87 | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/scarsdale-man-101-dies-william-a-blanchard-retired-wool-merchant.html | SCARSDALE MAN, 101, DIES; William A. Blanchard, Retired Wool Merchant, Succumbs | True | ' ' Special to TH NzW Yo.K T1,zS. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/guard-will-fight-army-anexation-general-walsh-head-of-militia-group.html | GUARD WILL FIGHT ARMY ANEXATION; General Walsh, Head of Militia Group, Holds Control Is Last Bastion of States Rights | True | By Walter H. Waggonerspecial To the New York Times | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/will-aids-actors-fund-aspca-also-will-get-part-of-horatia-mcvicker.html | WILL AIDS ACTORS FUND; A.S.P.C.A. Also Will Get Part of Horatia McVicker Estate | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/westchester-netmen-lead.html | Westchester Netmen Lead | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/plan-to-combat-fuel-oil-gasoline-shortages-is-started-by-krug-after.html | Plan to Combat Fuel Oil, Gasoline Shortages Is Started by Krug After Clark's Approval | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/ssin-takes-no-15-on-homers-43-as-he-outpitches-jansen-at-boston.html | Ssin Takes No. 15 on Homers, 4-3, As He Outpitches Jansen at Boston; Heath, With Two On in First, and Elliott Connect for Braves Gordon Smashes His 22d Four-Bagger for Giants | True | By James P. Dawsonspecial To the New York Times. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/news-of-food-new-candy-packages-in-varied-hues-introduced-to-tempt.html | News of Food; New Candy Packages in Varied Hues Introduced to Tempt the Young Fry | True | By Jane Nickerson | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/thurmond-hits-truman-dewey-wallace-as-leading-us-to-rocks-of.html | Thurmond Hits Truman, Dewey, Wallace As Leading U.S. to 'Rocks of Totalitarianism' | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/voice-of-america-being-beamed-to-every-vital-part-of-the-world-its.html | 'Voice of America' Being Beamed To Every Vital Part of the World; Its Programs Add Up to 26 1/2 Hours a Day -- Reports From Abroad Show It Is Widely Heard, and Suggest Improvements | True | By Austin Stevens | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/us-travel-denied-to-one-communist-court-says-hall-asks-right-to-do.html | U.S. TRAVEL DENIED TO ONE COMMUNIST; Court Says Hall Asks Right to Do What Government Is Complaining About | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/miss-philson-affianced-i-ohio-wesleyan-a-lumna-will-bei.html | ! MISS PHILSON AFFIANCED; I Ohio Wesleyan A -- - -- lumna Will BeI | True | Special to the New York Times | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/students-to-convene-aug23.html | Students to Convene Aug. 23 | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/15-countries-owe-un-balance-of-9891114-is-due-in-contributions-to.html | 15 COUNTRIES OWE U.N.; Balance of $9,891,114 Is Due in Contributions to Budget | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/us-court-modifies-four-nazi-sentences.html | U.S. COURT MODIFIES FOUR NAZI SENTENCES | True | | | C1B 149107 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/army-provost-general-here.html | Army Provost General Here | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/power-production-down-5319409000-kw-noted-in-week-compared-with.html | POWER PRODUCTION DOWN; 5,319,409,000 Kw. Noted in Week, Compared With 5,352,439,000 | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/gavilan-and-tyler-in-garden-tonight-welterweights-to-square-off-in.html | GAVILAN AND TYLER IN GARDEN TONIGHT; Welterweights to Square Off in Main 10-Round Bout -- Boland in Semi-Final | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/josephine-c-besaw.html | JOSEPHINE C. BESAW | True | Special to Txu NEW YORK TI | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/chiropractors-lose-federal-court-also-upholds-jersey-law-on.html | CHIROPRACTORS LOSE; Federal Court Also Upholds Jersey Law on Naturopaths | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/james-e-kelso.html | JAMES E. KELSO | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/transport-to-be-honored.html | Transport to Be Honored | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/chief-of-visa-section-discounts-reports-subversives-enter-country.html | Chief of Visa Section Discounts Reports Subversives Enter Country as U.N. Aides | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/garage-property-sold-in-brooklyn-wythe-ave-building-to-be-used-for.html | GARAGE PROPERTY SOLD IN BROOKLYN; Wythe Ave. Building to Be Used for Truck Storage -- Houses Dominate Other Trading | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/liberal-council-endorses-truman-trade-union-group-praises-president.html | LIBERAL COUNCIL ENDORSES TRUMAN; Trade Union Group Praises President as Courageous in Policy With Russia | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/dr-thomas-w-rhodes.html | DR. THOMAS W. RHODES | True | Special to THE NEW Yo~ TzM-s, | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/business-world-appointed-by-atf-inc-to-human-to-human-relations-post.html | BUSINESS WORLD; Appointed by ATF, Inc., To Human Relations Post | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/store-group-here-to-get-hartley-aid-hearns-warned-of-reciprocal.html | STORE GROUP HERE TO GET HARTLEY AID; Hearns Warned of 'Reciprocal Discharges' -- CIO Union Fails in Oppenheim Collins Case HARTLEY PROMISES STORE EMPLOYE AID | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/australia-may-appeal.html | Australia May Appeal | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/athletics-6-in-7th-sink-senators-83-scheib-hits-2run-double-and.html | ATHLETICS 6 IN 7TH SINK SENATORS, 8-3; Scheib Hits 2-Run Double and Chapman Belts Grand Slam Homer in Big Inning | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/floods-in-northwest-hit-aluminum-output.html | FLOODS IN NORTHWEST HIT ALUMINUM OUTPUT | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/plans-to-seek-support-and-settlers-for-israel.html | Plans to Seek Support And Settlers for Israel | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/5-held-as-prostitutes-women-in-court-after-raid-in-east-sixtyfifth.html | 5 HELD AS PROSTITUTES; Women in Court After Raid in East Sixty-Fifth Street | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/israeli-game-sept-26-soccer-team-opens-tour-here-with-us-olympic.html | ISRAELI GAME SEPT. 26; Soccer Team Opens Tour Here With U.S. Olympic Squad | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/red-cross-to-help-in-draft.html | Red Cross to Help in Draft | True | | | C1B 149107 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/bernadotte-bars-firing-in-holy-city-arabs-accept-zionists-study.html | BERNADOTTE BARS FIRING IN HOLY CITY; Arabs Accept, Zionists Study Shooting Ban Plea -- Israel Ordered From Latrun Hill BERNADOTTE BARS FIRING IN HOLY CITY | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/russias-behavior-laid-to-guilt-sense-british-psychoanalyst-says.html | RUSSIA'S BEHAVIOR LAID TO GUILT SENSE; British Psychoanalyst Says Germany Also Acted Upon Feeling of Unrighteousness U.S. HELD NOT IMMUNE Widespread Shame in America Over Use of Atomic Bombs Reported by a Scientist | True | By Clifton Danielspecial To the New York Times. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/deer-in-bronx-eludes-autos-and-searchers.html | DEER IN BRONX ELUDES AUTOS AND SEARCHERS | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/florence-obrien-lists-attendants-her-sister-will-be-honor-maid-at.html | FLORENCE O'BRIEN LISTS ATTENDANTS; Her Sister Will Be Honor Maid at Marriage to Gerald A. Fagan Jr, on Sept. 18 Special to T~ Nsw Nom~ Trots, | True | Special to The New York Times | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/anaconda-reports-increase-in-income-25993779-net-for-the-first-half.html | ANACONDA REPORTS INCREASE IN INCOME; $25,993,779 Net for the First Half of 1948 Compares With $25,427,609 a Year Ago | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/denies-being-at-benefit-herrick-questioned-by-hogans-staff-in.html | DENIES BEING AT 'BENEFIT'; Herrick Questioned by Hogan's Staff in Gambling Inquiry | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/rollercoaster-ride-brings-back-speech-to-army-veteran-who-lost.html | Roller-Coaster Ride Brings Back Speech To Army Veteran Who Lost Voice in 1943 | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/arts-crafts-show-staged-in-brooklyn.html | ARTS, CRAFTS SHOW STAGED IN BROOKLYN | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/cars-in-state-increase-fivemonth-vehicle-registration-rises-243732.html | CARS IN STATE INCREASE; Five-Month Vehicle Registration Rises 243,732 Over 1947 | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/dr-olaf-i-waring-drug-ohskiltknt-exheadof-national-syndicate-dies.html | DR. OLAF I. WARING, DRUG ~OHSKILTKNT; Ex-Headof National SYndicate Dies at 53mInventor Also Was Cosmetics Authority | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/new-oil-field-found-mexico-expected-to-get-3000-a-day-more-income.html | NEW OIL FIELD FOUND; Mexico Expected to Get $3,000 a Day More Income | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/cards-conquer-reds94-musial-bats-in-4-runs-for-lead-at-89-and-hits.html | CARDS CONQUER REDS,9-4; Musial Bats in 4 Runs for Lead at 89 and Hits 28th Homer | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/advertising-news-and-notes-promoted-to-manage-dewalt-inc-tool-sales.html | Advertising News and Notes; Promoted to Manage DeWalt, Inc., Tool Sales | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/mrs-felix-friedman.html | MRS. FELIX FRIEDMAN | True | Speci~I to TIt~: Ngw YORK T~[~. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/bronx-suites-in-resale-18family-housing-on-townsend-ave-conveyed-by.html | BRONX SUITES IN RESALE; 18-Family Housing on Townsend Ave. Conveyed by Operators | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/zenkl-flight-confirmed-prague-says-diplomatic-mission-aided-in-his.html | ZENKL FLIGHT CONFIRMED; Prague Says Diplomatic Mission Aided in His Escape | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/mrsrena-sheffield.html | MRS.-RENA SHEFFIELD | True | Special to THE /YEW N0 | | C1B 149107 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/soviet-aide-named-by-miss-bentley-in-spying-payoff-identified-as.html | SOVIET AIDE NAMED BY MISS BENTLEY IN SPYING PAY-OFF; Identified as Anatol Gromov, Official of Russian Embassy From 1944 to Early 1946 WITNESS TELLS OF FEAR Says Man Led Her Toward the Docks Here -- Collins Invokes Constitutional Rights SOVIET AIDE NAMED IN PAY-OFF TO SPY | True | By C.p. Trussellspecial To the New York Times. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/walter-l-pierpont.html | WALTER L. PIERPONT | True | Special.tfi | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/department-now-a-shell-funds-and-functions-cut-labor-secretary-to.html | DEPARTMENT NOW A SHELL; Funds and Functions Cut, Labor Secretary to be a Campaigner | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/law-views-sought-on-kosenkina-case-international-experts-contend-us.html | LAW VIEWS SOUGHT ON KOSENKINA CASE; International Experts Contend U.S. Subpoena Can Be Served on Her in Consulate | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/city-to-establish-diagnostic-clinic-specialists-to-examine-patients.html | CITY TO ESTABLISH DIAGNOSTIC CLINIC; Specialists to Examine Patients of Any Local Doctor if They Are Unable to Pay | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/hospital-bids-opened-philadelphia-builders-make-low-offer-on.html | HOSPITAL BIDS OPENED; Philadelphia Builders Make Low Offer on Bethesda Project | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/paris-cabinet-begins-pricewage-analysis.html | PARIS CABINET BEGINS PRICE-WAGE ANALYSIS | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/joanne-guggenheim-married.html | Joanne Guggenheim Married | True | { Special to ~.."~s NSW Yo~ ~r~. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/state-local-taxes-20-times-1890-levy-collections-were-501000000-for.html | STATE, LOCAL TAXES 20 TIMES 1890 LEVY; Collections Were $501,000,000 for the Nation 58 Years Ago, $11,296,000,000 in 1946 | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/farm-trade-loans-gain-137000000-treasury-bill-holdings-up-250000000.html | FARM, TRADE LOANS GAIN $137,000,000; Treasury Bill Holdings Up $250,000,000 Here in the Member Bank Report | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/lines-subsidy-plea-to-get-final-hearing.html | LINES SUBSIDY PLEA TO GET FINAL HEARING | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/senator-to-head-board-of-city-title-insurance.html | Senator to Head Board Of City Title Insurance | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/22400-seek-insurance-veterans-reinstatement-applications-involve.html | 22,400 SEEK INSURANCE; Veterans' Reinstatement Applications Involve $135,000,000 | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/american-chess-players.html | AMERICAN CHESS PLAYERS | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/yonkers-pair-wins-6mile-canoe-race-homemade-lysakmacknowski-craft.html | YONKERS PAIR WINS 6-MILE CANOE RACE; Home-Made Lysak-Macknowski Craft First -- Stanczyk, Davis Weightlift Victors | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/galehouse-scores-over-bombers-52-red-sox-bat-out-reynolds-in-7th.html | GALEHOUSE SCORES OVER BOMBERS, 5-2; Red Sox Bat Out Reynolds in 7th, When Williams Hits to Left for 19th Home Run YANKS FAIL TO HOLD LEADS 51,730 See New York Twice Go Ahead, but Boston Wins With 2 Tallies in Fifth | True | By Joseph M. Sheehan | | C1B 149107 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/john-davis.html | JOHN DAVIS | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/on-to-mrs-otis-glazebrook-3dl.html | ~on to Mrs. Otis Glazebrook 3dl | True | Specia/to ~ N~Rr YOre[ T~t~ | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/couple-try-atlantic-in-amphibious-truck.html | COUPLE TRY ATLANTIC IN AMPHIBIOUS TRUCK | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/hanns-eisler-to-attend-parley.html | Hanns Eisler to Attend Parley | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/dewey-declares-democrats-turn-to-quack-remedies-tells-young.html | DEWEY DECLARES DEMOCRATS TURN TO QUACK REMEDIES; Tells Young Republicans That Rival Party Has Degenerated and Seeks Easy Solutions CITES IDEALS OF THE GOP It Looks to Freedom Here and Abroad, Which Wallace Group Would Destroy, He Says DEWEY DECLARES DEMOCRATS FADING | True | By Leo Eganspecial To the New York Times. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/record-food-production.html | RECORD FOOD PRODUCTION | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/lag-in-production-of-sheets-noted-indicated-by-inability-of-army-to.html | LAG IN PRODUCTION OF SHEETS NOTED; Indicated by Inability of Army to Fill Entire Needs -- Twill Bids Oversubscribed | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/truman-clubs-plan-48state-campaign-will-raise-own-60000000-fund.html | TRUMAN CLUBS PLAN 48-STATE CAMPAIGN; Will Raise Own $60,000,000 Fund -- Provide Rallying Point for Southerners Backing Ticket | True | By Clayton Knowlesspecial To the New York Times. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/styles-sprightly-for-campus-wear-gray-wool-suit-with-loose-boxy.html | STYLES SPRIGHTLY FOR CAMPUS WEAR; Gray Wool Suit, With Loose Boxy Jacket Is Feature of Display at Altman's | True | By Virginia Pope | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/imrs-r-r-baxter-has-daughteri.html | IMrs. R. R. Baxter Has DaughterI | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/high-dues-are-seen-increasing-prices-dairy-industry-study-reveals.html | HIGH DUES ARE SEEN INCREASING PRICES; Dairy Industry Study Reveals Extravagant Demands Made for Associate Membership | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/factfinders-may-be-requested-in-longshoremens-wage-dispute.html | Fact-Finders May Be Requested In Longshoremen's Wage Dispute; Conciliator Hints Plea to Truman to Avert Strike -- Federal Board Meets to Get Data on Maritime Negotiations | True | By Jack Shanley | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/talbert-defeated-by-seixas-at-net-loses-in-eastern-grass-court.html | TALBERT DEFEATED BY SEIXAS AT NET; Loses in Eastern Grass Court Title Play, 13-11, 4-6, 6-2 -- Mulloy, Long Gain | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/charles-p-mkown.html | CHARLES P. M'KOWN | True | Special to Tr[z NEW No TIMZS. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/more-concerns-back-workstagger-plan.html | MORE CONCERNS BACK WORK-STAGGER PLAN | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/british-car-fired-on.html | British Car Fired on | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/austrias-trade-lag-in-bizonia-laid-to-us.html | AUSTRIA'S TRADE LAG IN 'BIZONIA' LAID TO U.S. | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/wahini-home-first-in-star-yachting-takes-second-atlantic-coast-race.html | WAHINI HOME FIRST IN STAR YACHTING; Takes Second Atlantic Coast Race to Trail Shillalah by Point in Series | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/miss-lavelles-troth-terminatedl.html | Miss Lavelle's Troth Terminatedl | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/old-vic-company-planning-us-tour-troupe-due-here-in-january-sir.html | OLD VIC COMPANY PLANNING U.S. TOUR; Troupe Due Here in January -- Sir Cedric Hardwicke and Dame Edith Evans in Group | True | By Lester Bernstein | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/polish-reds-deny-rift-in-top-ranks-say-gomulkas-illness-caused-his.html | POLISH REDS DENY RIFT IN TOP RANKS; Say Gomulka's Illness Caused His Absence From Recent Session of Cominform | True | By Sydney Grusonspecial To the New York Times. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/petrillo-to-meet-movie-producers-head-of-the-musicians-union-and.html | PETRILLO TO MEET MOVIE PRODUCERS; Head of the Musicians Union and Film Executives Plan Contract Conferences | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/in-the-un-today.html | In the U.N. Today | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/mayor-odwyer-returns-arrives-from-washington-after-signing-of-un.html | MAYOR O'DWYER RETURNS; Arrives From Washington After Signing of U.N. Loan | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/harrie-a-eddy.html | HARRIE A. EDDY | True | SpeclaJ to TXE i~uw Yo~TL~r.S. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/kashdan-is-victor-in-national-chess-adams-shipman-and-steiner-other.html | KASHDAN IS VICTOR IN NATIONAL CHESS; Adams, Shipman and Steiner Other Favorites Who Win First-Round Matches | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/radio-and-television-festival-of-song-featuring-piastro-and-the.html | Radio and Television; 'Festival of Song,' Featuring Piastro and the Symphonette, to Bow on Sept. 26 | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/edward-t-burns.html | EDWARD T, BURNS | True | Specla! to *l | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/exchange-reports-bonds.html | Exchange Reports Bonds | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/zuppke-at-dodger-scrimmage.html | Zuppke at Dodger Scrimmage | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/enlistments-in-armed-services-barred-if-greetings-are-given.html | Enlistments in Armed Services Barred If 'Greetings' Are Given, Forrestal Says | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/introduces-new-switch.html | Introduces New Switch | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/bulgarian-leftists-unite.html | Bulgarian Leftists Unite | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/lone-gunman-seizes-payroll-of-10000.html | LONE GUNMAN SEIZES PAYROLL OF $10,000 | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/new-york-cubans-win-110.html | New York Cubans Win, 11-0 | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/rumanian-exminister-seized.html | Rumanian Ex-Minister Seized | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/heavy-sea-travel-nearing-1948-end-most-lines-report-that-space-is.html | HEAVY SEA TRAVEL NEARING 1948 END; Most Lines Report That Space Is Available on Eastbound Sailings This Month | True | | | C1B 149107 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/eca-grain-exports-may-top-estimate-will-be-appreciably-larger-than.html | ECA GRAIN EXPORTS MAY TOP ESTIMATE; Will Be 'Appreciably Larger' Than 350,000,000 Bushels, FitzGerald Asserts | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/edwards-loses-2-and-1-beaten-by-rudolph-in-junior-title-golf-key.html | EDWARDS LOSES, 2 AND 1; Beaten by Rudolph in Junior Title Golf -- Key, Brewer Win | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/city-to-investigate-school-milk-buying-board-of-education-compiling.html | CITY TO INVESTIGATE SCHOOL MILK BUYING; Board of Education Compiling Figures for Murtagh -- New Subpoenas Are Issued FEDERAL BIDS FACE CHECK Official of One Company Hints He'll Object to Latest Order to Produce Records | True | By Doris Greenberg | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/new-montclair-teachers-unit.html | New Montclair Teachers Unit | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/demon-hanover-easily-takes-hambletonian-trot-in-straight-heats-as.html | Demon Hanover Easily Takes Hambletonian Trot in Straight Heats as 11 Race; LEADS ALL THE WAY EACH TIME AROUND Rollo and Egan Hanover Are 2d and 3d to Demon Hanover in Both Brushes OWNER PILOT'S THE VICTOR Hoyt Is First Amateur Ever to Win Classic -- Triumph at Goshen Worth $32,500.15 | True | By Louis Effratspecial to the New York Times. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/his-old-school-prays-for-him.html | His Old School Prays For Him | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/jerusalem-annexation-plan-heard.html | Jerusalem Annexation Plan Heard | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/paris-gloomy-over-parley-crisis-is-reported-in-moscow-talks.html | Paris Gloomy Over Parley; CRISIS IS REPORTED IN MOSCOW TALKS | True | By Harold Callenderspecial To the New York Times. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/dr-t-0-pease-60-illinois-historian-department-head-of-university-at.html | DR. T. 0. PEASE, 60, ILLINOIS HISTORIAN; Department Head of University at Urbana Dies--Was Editor of American Archivist' | True | Special to THs Nzw Yo~ Tress. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/acquires-salter-company.html | Acquires Salter Company | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/crisis-is-reported-over-soviet-stand-in-moscow-parley-london.html | CRISIS IS REPORTED OVER SOVIET STAND IN MOSCOW PARLEY; London Sources Say Molotov Proposals Were Turned Down by Western Governments MORE TALKS TODAY SEEN Diplomats in Paris Doubtful Present Conferences Will Result in Any Progress | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/front-is-dissolved-by-italian-leftists.html | 'FRONT' IS DISSOLVED BY ITALIAN LEFTISTS | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/dr-henry-g-carroll.html | DR, HENRY G. CARROLL | True | SPecial to THI | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/gray-gains-trophy-in-ace-golf-event.html | GRAY GAINS TROPHY IN ACE GOLF EVENT | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/five-british-tommies-plead-for-letters-from-us-girls-to-ease.html | Five British Tommies Plead for Letters From U.S. Girls to Ease Loneliness in Sudan | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/newarks-slim-dies-7foot-special-policeman-helped-solved-many-3d.html | NEWARKS'SLIM' DIES, 7-Foot Special Policeman Helped Solved Many 3d Ward Cases | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/hotel-pennsylvania-is-deeded.html | Hotel Pennsylvania Is Deeded | True | | | C1B 149107 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/columbia-renting-british-studios.html | Columbia Renting British Studios | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/joseph-m-camp.html | JOSEPH M. CAMP | True | SpeCial to THZ NEW Yon~ T[MZS. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/books-authors.html | Books -- Authors | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/victor-reuther-in-germany.html | Victor Reuther in Germany | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/rev-a-j-hamilton.html | REV. A. J. HAMILTON | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/democratizing-corporations-actual-participation-in-management-by.html | Democratizing Corporations; Actual Participation in Management by Stockholders Advocated | True | HENRY WALDMAN | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/bus-drivers-urged-to-curb-tempers-magistrate-warns-one-of-them.html | BUS DRIVERS URGED TO CURB TEMPERS; Magistrate Warns One of Them Accused by Police Officer, but Dismisses Charges | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/society-helping-aliens-advising-immigrants-on-how-to-legalize-their.html | SOCIETY HELPING ALIENS; Advising Immigrants on How to Legalize Their Status | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/gaffery-wins-schuylerville-stakes-at-saratoga-for-third-straight.html | Gaffery Wins Schuylerville Stakes at Saratoga for Third Straight Triumph; UNDEFEATED FILLY SCORES BY LENGTH Gaffery, 3-1, Triumphs in Dash -- Entry of Greek Blond and Gay Mood Runs Two, Three TEAMAKER RETURNS $103 Passmore Pilots Long Shot to Victory at Spa -- Anderson First With 2 Mounts | True | By James Roachspecial To the New York Times. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/abraham-schlaifer.html | ABRAHAM SCHLAIFER | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/dr-el-kellogg-surgeon-is-dead-official-of-polyclinic-hospital.html | DR. E.L. KELLOGG, SURGEON, IS DEAD; Official of Polyclinic Hospital Practiced Here for 50 Years Intestinal Specialist | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/judge-f-4-garrecht-of-9th-circuit-court.html | JUDGE F. .4. GARRECHT OF 9TH CIRCUIT COURT | True | Special to T | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/general-sales-manager-of-bordens-instant-coffee.html | General Sales Manager Of Borden's Instant Coffee | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/proposal-to-counter-false-news-beaten.html | PROPOSAL TO COUNTER FALSE NEWS BEATEN | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/train-kills-girl-15-counselor-at-camp.html | TRAIN KILLS GIRL, 15, COUNSELOR AT CAMP | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/j-ones-eldridge.html | ;J ones -- Eldridge | True | Spedа] to T~:_ NL'W NOR.~ rL~1~s. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/stock-tender-asked.html | Stock Tender Asked | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/glubb-pasha-going-to-london.html | Glubb Pasha Going to London | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/mellon-seeks-donora-pa-bank.html | Mellon Seeks Donora, Pa. Bank | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/the-arab-refugees.html | THE ARAB REFUGEES | True | | | C1B 149107 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/reclaiming-bad-boys.html | RECLAIMING "BAD" BOYS | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/queens-subway-delayed.html | Queens Subway Delayed | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/plan-to-be-resubmitted-langendorf-bakeries-proposes-to-exchange.html | PLAN TO BE RESUBMITTED; Langendorf Bakeries Proposes to Exchange Shares | | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/24-held-in-cairo-arms-case.html | 24 Held in Cairo Arms Case | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/trothannouljnged-of-miss-rockwood-radcliffe-alumna-will-become-the.html | TROTH ANNOUNGED OF MISS ROCKWOOD; Radcliffe Alumna Will Become the Bride of Frank Winston Wylie, Ex-Officer, Aug. 21 | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/5-from-tibet-here-to-drum-up-trade-emissaries-at-press-meeting-fail.html | 5 FROM TIBET HERE TO DRUM UP TRADE; Emissaries at Press Meeting Fail to Clear Mysteries About Their Country | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/australia-threat-on-banks-nullified-high-court-invalidates-act-to.html | AUSTRALIA THREAT ON BANKS NULLIFIED; High Court Invalidates Act to Nationalize Private Fiscal Groups -- Appeal Likely | | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/heads-textile-division-in-japan.html | Heads Textile Division in Japan | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/cornell-fund-gets-407611.html | Cornell Fund Gets $407,611 | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/clarence-f-dain.html | CLARENCE F. DAIN | True | SDecial to THE I' | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/record-volume-of-sales-reported-by-best-co.html | Record Volume of Sales Reported by Best & Co. | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/uruguayans-deplore-argentine-expulsion.html | URUGUAYANS DEPLORE ARGENTINE EXPULSION | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/detroit-printers-victors-defeat-st-louis-nine-by-107-new-york-wins.html | DETROIT PRINTERS VICTORS; Defeat St. Louis Nine by 10-7 -- New York Wins, 12-4 | | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/europes-shortages-remembered.html | Europe's Shortages Remembered | | MARY COOLEY | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/navy-goes-to-pentagon-moves-into-building-as-part-of-unification-of.html | NAVY GOES TO PENTAGON; Moves Into Building as Part of Unification of Services | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/arab-refugee-plea-sent-to-spellman.html | ARAB REFUGEE PLEA SENT TO SPELLMAN | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/charles-amatel-sr.html | CHARLES AMATEL SR. | True | Spec!al to 'I'x | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/william-disqu-e.html | WILLIAM DiS'QU E | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/americans-score-twice-in-yachting-win-six-meter-and-swallow-classes.html | AMERICANS SCORE TWICE IN YACHTING; Win Six Meter and Swallow Classes and Lead Three Divisions on Points | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/33d-year-on-the-force-entire-area-turns-out-to-honor-newark-traffic.html | 33D YEAR ON THE FORCE; Entire Area Turns Out to Honor Newark Traffic Policeman | | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/hitchhiking-insects-held-peril-to-motorists.html | Hitch-Hiking Insects Held Peril to Motorists | True | | | C1B 149107 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/warns-girls-nation-mundt-says-poisoned-philosophy-rises-when-public.html | WARNS GIRLS' NATION; Mundt Says 'Poisoned Philosophy' Rises When Public Is Lax | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/soviet-alleges-us-breaks-trade-pact-delegate-in-un-economic-body.html | SOVIET ALLEGES U.S. BREAKS TRADE PACT; Delegate in U.N. Economic Body Says Russia Is Maltreated in Allocation of Exports | True | By Michael L. Hoffmanspecial to the New York Times. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/egypt-sells-cotton-here.html | Egypt Sells Cotton Here | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/once-noted-singer-dies-a-scrubwoman.html | ONCE NOTED SINGER DIES A SCRUBWOMAN | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/mrs-whaley-sworn-in-takes-over-as-assistant-to-citys-welfare.html | MRS. WHALEY SWORN IN; Takes Over as Assistant to City's Welfare Commissioner | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/pirates-check-cubs-42-sewell-hurls-threehitter-walker-bats-in-2.html | PIRATES CHECK CUBS, 4-2; Sewell Hurls Three-Hitter -- Walker Bats in 2 Runs | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/sets-up-belgian-company-united-states-foreign-corp-establishes.html | SETS UP BELGIAN COMPANY; United States Foreign Corp. Establishes Subsidiary There | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/indians-bow-124-after-75-triumph-browns-win-floodlight-game-tribe.html | INDIANS BOW, 12-4, AFTER 7-5 TRIUMPH; Browns Win Floodlight Game -- Tribe Leads Athletics by Fraction of Point | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/our-fencers-bow-to-hungarians-who-then-top-italy-to-keep-title.html | Our Fencers Bow to Hungarians, Who Then Top Italy to Keep Title; Americans Fight Way to Saber Finals but Cetrulo and de Capriles Are Defeated by 10-6 in London Competition | True | By Benjamin Wellesspecial To the New York Times. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/steel-output-up-in-7-months-of-48-total-rises-to-50145401-tons-july.html | STEEL OUTPUT UP IN 7 MONTHS OF '48; Total Rises to 50,145,401 Tons -- July Production Is Above Expectations Named as Vice President Of County Trust Company | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/mmath-in-arkansas-likely-for-governor.html | M'MATH IN ARKANSAS LIKELY FOR GOVERNOR | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/east-side-post-office-planned.html | East Side Post Office Planned | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/sales-on-long-island-dwellings-conveyed-in-port-washington-and.html | SALES ON LONG ISLAND; Dwellings Conveyed in Port Washington and Jamaica | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/june-rubber-exports-off-38-12-drop-reported-in-month-compared-with.html | JUNE RUBBER EXPORTS OFF; 38 1/2% Drop Reported in Month Compared With Year Ago | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/cripps-urges-ireland-to-lift-linen-output.html | CRIPPS URGES IRELAND TO LIFT LINEN OUTPUT | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/erp-economic-plan-to-omit-rigid-goal-europeans-longterm-program-to.html | ERP ECONOMIC PLAN TO OMIT RIGID GOAL; Europeans' Long-Term Program to Put Stress on Policy Rather Than Figures | True | By Lansing Warrenspecial To the New York Times. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/armour-union-sign-contract.html | Armour, Union Sign Contract | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/li-potatoes-to-get-beauty-treatment-250000-washing-packaging-plant.html | L.I. POTATOES TO GET BEAUTY TREATMENT; $250,000 Washing, Packaging Plant, Opening Saturday, Is Also to Kill Nematodes | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/french-dockmen-hold-up-us-goods-communistled-stevedores-use.html | FRENCH DOCKMEN HOLD UP U.S. GOODS; Communist-Led Stevedores Use Pretexts to Short-Circuit Marshall Plan Operation | True | By Michael Jamesspecial To The New York Times. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/italian-mission-is-off-to-moscow-today-for-negotiations-on-trade.html | Italian Mission Is Off to Moscow Today For Negotiations on Trade and Navigation | True | By Arnaldo Cortesispecial To The New York Times. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/senator-buck-renominated.html | Senator Buck Renominated | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/dr-john-g-gross.html | DR. JOHN G. GROSS | True | Special to Tin | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/the-national-guard.html | THE NATIONAL GUARD | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/sound-truck-curb-up-for-revision-new-act-to-be-filed-in-council.html | SOUND TRUCK CURB UP FOR REVISION; New Act to Be Filed in Council Would Limit Sites and Bar Business Advertising | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/lifeboat-dropped-by-big-parachute-4-men-rescued-as-30foot-power.html | LIFEBOAT DROPPED BY BIG PARACHUTE; 4 Men 'Rescued' as 30-Foot Power Craft Floats Down 1,500 Feet Near Raft | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/dr-george-h-iler.html | DR, GEORGE H, ILER | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/dividend-payments-wait-on-lawsuit.html | DIVIDEND PAYMENTS WAIT ON LAWSUIT | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/naval-stores.html | NAVAL STORES | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/building-costs-of-superliners.html | Building Costs of Superliners | True | HENRY STEFFENS Sr. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/roussbaker.html | Rouss-Baker | True | Sl--ad-tl to ~ N--v YoP. X TI~. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/tells-of-commie-diamond-house-hears-how-wear-em-down-device-gains.html | TELLS OF 'COMMIE DIAMOND'; House Hears How Wear 'Em Down' Device Gains Union Rule | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/palestine-stalemate-iii-truce-periods-held-greater-benefit-to.html | Palestine Stalemate -- III; Truce Periods Held Greater Benefit to Israel Than Arabs if War Goes On | True | By Hanson W. Baldwin | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/more-newsprint-urged-un-commission-suggests-idle-mills-be-put-in.html | MORE NEWSPRINT URGED; U.N. Commission Suggests Idle Mills Be Put in Operation | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/louis-greenbaum.html | LOUIS GREENBAUM | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/stronghold-of-greek-rebels-falls-route-for-mass-escape-is-cut-off.html | Stronghold of Greek Rebels Falls; Route for Mass Escape Is Cut Off; Alevitsa Taken After Two Days of Fighting -- Way Cleared for Attack on Slimnitsa | True | By A.c. Sedgwickspecial To The New York Times. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/zoning-change-asked-shopping-center-may-be-built-in-harrison-sector.html | ZONING CHANGE ASKED; Shopping Center May Be Built in Harrison Sector | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/babe-ruth-is-critically-ill-inquiries-swamp-hospital-babe-ruth.html | Babe Ruth Is Critically Ill; Inquiries Swamp Hospital; BABE RUTH LISTED AS CRITICALLY ILL | True | By Irving Spiegel | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/manhasset-bay-in-lead-paces-sound-junior-yachting-by-5-points-with.html | MANHASSET BAY IN LEAD; Paces Sound Junior Yachting by 5 Points With 48 | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/premier-declines-to-comment.html | Premier Declines to Comment | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/canada-may-lift-oleo-ban.html | Canada May Lift Oleo Ban | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/chain-mail-sales-up-157-for-july-gain-third-largest-of-year-and.html | CHAIN, MAIL SALES UP 15.7% FOR JULY; Gain Third Largest of Year and Compares With Rise of 16.4% in June | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/fairlawn-names-a-manager.html | Fairlawn Names a Manager | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/grains-make-gains-after-early-drop-oversold-condition-revealed.html | GRAINS MAKE GAINS AFTER EARLY DROP; Oversold Condition Revealed -- Government Estimates of Crops Considered | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/bushwicks-game-called-off.html | Bushwicks' Game Called Off | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/new-securities-filed-with-sec-boston-insurance-company-and-sterling.html | NEW SECURITIES FILED WITH SEC; Boston Insurance Company and Sterling Oil and Refining Corp. Register | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/poles-report-soviet-aid-say-russians-have-started-deliveries-of.html | POLES REPORT SOVIET AID; Say Russians Have Started Deliveries of Machinery | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/british-sportsmanship.html | BRITISH SPORTSMANSHIP | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/buying-picks-up-at-jewelry-show-spurt-held-particularly-true-in.html | BUYING PICKS UP AT JEWELRY SHOW; Spurt Held Particularly True in Medium and Popular Priced Merchandise ATTENDANCE NEAR RECORD Results of Study of 250 Stores Issued -- Active Ordering of Costume Pieces Noted | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/mediator-acts-at-latrun.html | Mediator Acts at Latrun | True | By Gene Currivanspecial To The New York Times. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/kaniohi-asakawa-of-yale-dies-at-7-professor-emeritus-of-history-was.html | KAN-IOHI ASAKAWA OF YALE DIES AT 7''; Professor Emeritus of History Was on F~culty 36 Years--Once Dartmouth Lecturer | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/samarin-seen-sure-of-us-protection-russian-teacher-will-not-be.html | SAMARIN SEEN SURE OF U.S. PROTECTION; Russian Teacher Will Not Be Given Up to Soviet Officials, Marshall Clearly Intimates | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/kidde-names-new-agents.html | Kidde Names New Agents | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/newark-takes-twin-bill-ends-buffalos-4game-streak-by-winning-146.html | NEWARK TAKES TWIN BILL; Ends Buffalo's 4-Game Streak by Winning, 14-6 and 4-3 | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/mrs-david-n-parker.html | MRS. DAVID N. PARKER | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/norway-buys-british-jets-becomes-sixth-country-to-send-orders-for.html | NORWAY BUYS BRITISH JETS; Becomes Sixth Country to Send Orders for Vampire Craft | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/loan-of-40000000-obtained-by-city-25-banks-here-supply-funds.html | LOAN OF $40,000,000 OBTAINED BY CITY; 25 Banks Here Supply Funds -- $12,000,000 Bond Issue Sold by Philadelphia | True | | | C1B 149107 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/hintz-case-reopened-judge-calls-for-appearance-of-man-who-planned.html | HINTZ CASE REOPENED; Judge Calls for Appearance of Man Who Planned Killing | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/rail-rates-reduced-on-canned-products.html | RAIL RATES REDUCED ON CANNED PRODUCTS | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/soviet-denounces-tokyo-labor-curbs-allied-council-member-insists.html | SOVIET DENOUNCES TOKYO LABOR CURBS; Allied Council Member 'Insists' MacArthur End No-Strike Ban on Civil Workers | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/us-importer-offers-fabrics-of-mexico.html | U.S. IMPORTER OFFERS FABRICS OF MEXICO | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/odwyer-shelves-auto-tax-for-city-sharkey-says-plan-for-5-levy-is-a.html | O'DWYER SHELVES AUTO TAX FOR CITY; Sharkey Says Plan for $5 Levy Is a 'Dead Pigeon' Now on Council Agenda $4,000,000 FUND WAS AIM Administration Finds Substitute Money -- Many Owner Groups in Opposition | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/queens-bank-teller-sentenced.html | Queens Bank Teller Sentenced | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/comment-on-gift-parcels-protested.html | Comment on Gift Parcels Protested | True | K. SILBIGER | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/prices-irregular-on-cotton-market-near-futures-are-relatively.html | PRICES IRREGULAR ON COTTON MARKET; Near Futures Are Relatively Steady, Distant Months Suffer Sharp Losses | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/knutson-predicts-broad-excise-base-next-congress-will-maintain-it.html | KNUTSON PREDICTS BROAD EXCISE BASE; Next Congress Will Maintain It, He Says, as Reliable Source of Revenue | True | By John D. Morrisspecial To the New York Times. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/miss-sarah-cowles-wed-iiv-minneapolis.html | MISS SARAH COWLES WED IIV MINNEAPOLIS | True | SDedel to THE NZW N0 | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/us-navy-sifting-moscow-death.html | U.S. Navy Sifting Moscow Death | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/new-parking-system-for-planes-at-field.html | NEW PARKING SYSTEM FOR PLANES AT FIELD | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/65000000-loan-to-un-is-signed-president-asserts-aid-for-new.html | $65,000,000 LOAN TO U.N. IS SIGNED; President Asserts Aid for New Headquarters Demonstrates Faith in Organization | True | By Felix Belair Jr.special To the New York Times. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/more-cars-to-move-grain-aar-reports-1000-being-sent-daily-into-the.html | MORE CARS TO MOVE GRAIN; AAR Reports 1,000 Being Sent Daily Into the Midwest | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/crude-oil-output-attains-new-high-daily-average-in-country-for-week.html | CRUDE OIL OUTPUT ATTAINS NEW HIGH; Daily Average in Country for Week Is 5,504,550 Barrels -- Gasoline Stocks Drop | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/crosses-ocean-53-times-ohio-steel-man-to-suggest-how-britain-can.html | CROSSES OCEAN 53 TIMES; Ohio Steel Man to Suggest How Britain Can Aid Output | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/soviet-paper-hits-finnish-cabinet-says-it-is-made-up-of-people-of.html | SOVIET PAPER HITS FINNISH CABINET; Says It Is Made Up of 'People of 1939' -- Benes Accused of Appeasing Nazis | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/pops-cooper-boat-racer-dies.html | 'Pops' Cooper, Boat Racer, Dies | True | | | C1B 149107 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/liners-to-transport-dps-samaria-and-scythia-to-ply-between-europe.html | LINERS TO TRANSPORT DP'S; Samaria and Scythia to Ply Between Europe and Canada | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/weightlifting-meet-ends.html | Weightlifting Meet Ends | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/rail-issue-authorized-western-maryland-will-offer-5800000-in.html | RAIL ISSUE AUTHORIZED; Western Maryland Will Offer $5,800,000 in Certificates | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/atlas-stock-value-now-3060-a-share-59c-gain-in-first-six-months-is.html | ATLAS STOCK VALUE NOW $30.60 A SHARE; 59c Gain in First Six Months is After Payment of Two Dividends of 40 Cents NET INCOME IS $4,825,002 Capital and Capital Surplus of $31,000,000 on June 30 Also Reported by Odlum | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/sadak-seriously-ill-in-turkey.html | Sadak 'Seriously Ill' in Turkey | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/the-screen-at-the-gotham.html | THE SCREEN; At the Gotham | True | A. W. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/lunch-from-3-nations-girl-scout-leaders-eat-food-from-canada-us-and.html | LUNCH FROM 3 NATIONS; Girl Scout Leaders Eat Food From Canada, U.S., and Brazil | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/homes-built-in-bog-in-queens-decried-burke-asserts-utility-feeders.html | HOMES BUILT IN 'BOG IN QUEENS DECRIED; Burke Asserts Utility Feeders to Houses in Kew Gardens Hills Area Are Sinking STRUCTURES PUT ON PILES Buyers of Some of Residences in Sector Will Confer Today With District Attorney | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/contract-signed-for-two-fast-ships-to-cost-46830000-biggest-liner.html | CONTRACT SIGNED FOR TWO FAST SHIPS TO COST $46,830,000; Biggest Liner Contract in Our History Calls for Luxury 20,000-Ton Craft U.S. PAYS 45% OF COST Subsidy Will Give the American Export Lines Three-Class Carriers for Mediterranean CONTRACT SIGNED FOR 2 FAST SHIPS | True | By George Horne | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/hwarren-brignall.html | H.'WARREN BRIGNALL | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/koral-spy-case-witness-is-ill-his-wife-reports.html | Koral, Spy Case Witness, Is Ill, His Wife Reports | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/white-sox-triumph-21-beat-tigers-philley-scoring-on-wild-pitch-in.html | WHITE SOX TRIUMPH, 2-1; Beat Tigers, Philley Scoring on Wild Pitch in the Eighth | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/thomas-andrew-91-a-banker-50-years.html | THOMAS ANDREW, 91, A BANKER 50 YEARS | True | Special to T~.I~ NEW yORK T[.~uS, | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/gas-compressor-ordered.html | Gas Compressor Ordered | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/6000000-now-in-shanghai.html | 6,000,000 Now in Shanghai | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/pick-ywca-bargainers-majority-of-workers-votes-for-the-shipbuilding.html | PICK Y.W.C.A. BARGAINERS; Majority of Workers Votes for the Shipbuilding Group, CIO | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/housewife-joins-ships-crew.html | Housewife Joins Ship's Crew | True | | | C1B 149107 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/nassau-assessments-up-valuation-of-1237912891-put-on-realty-a.html | NASSAU ASSESSMENTS UP; Valuation of $1,237,912,891 Put on Realty a Record High | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/andrew-m-brown.html | ANDREW M. BROWN | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/music-events-tonight.html | Music Events Tonight | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/afl-union-certication-due-nlrb-judge-rule-against-cio-local-in.html | AFL UNION CERTICATION DUE; NLRB, Judge Rule Against CIO Local in Oppenheim Collins Case | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/outlook-brightens-for-pulp-industry.html | OUTLOOK BRIGHTENS FOR PULP INDUSTRY | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/protest-by-hyderabad-state-demands-indian-troops-quit-its-territory.html | PROTEST BY HYDERABAD; State Demands Indian Troops Quit Its Territory | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/20000000-issue-on-market-today-cumulative-preferred-of-northern.html | $20,000,000 ISSUE ON MARKET TODAY; Cumulative Preferred of Northern States Power of Minnesota Listed by Smith, Barney | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/of-local-origin.html | Of Local Origin | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/bonds-and-shares-on-london-market-british-government-issues-rise.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues Rise Against General Declines in Other Sections | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/chartered-for-americas-service.html | Chartered for America's Service | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/patent-fresh-cheese-chicagoans-method-preserves-look-and-taste.html | PATENT 'FRESH' CHEESE; Chicagoans' Method Preserves Look and Taste After Freezing | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/25000000-stock-issue-southern-california-edison-invites-bids-for.html | $25,000,000 STOCK ISSUE; Southern California Edison Invites Bids for Securities | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/transport-in-from-far-east.html | Transport in From Far East | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/inwood-duo-cards-an-84-for-164-to-annex-scotch-foursomes-golf-mrs.html | Inwood Duo Cards an 84 for 164 To Annex Scotch Foursomes Golf; Mrs. Freeman and Miss Mackie Take Low Gross Prize by 5 Strokes -- Mrs. Palmer and Mrs. Dingley Win Net Award | | By Lincoln A. Werdenspecial To the New York Times. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/says-draft-wont-cut-civilian-suit-demand.html | SAYS DRAFT WON'T CUT CIVILIAN SUIT DEMAND | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/egypt-fights-locust-invasion.html | Egypt Fights Locust Invasion | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/icc-ends-railroad-line-authorizes-abandonment-of-335-miles-of-m-ar.html | ICC ENDS RAILROAD LINE; Authorizes Abandonment of 335 Miles of M. & A.R. | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/writ-orders-mrs-kosenkina-be-brought-into-court-today-court-issues.html | Writ Orders Mrs. Kosenkina Be Brought Into Court Today; COURT ISSUES WRIT FOR SOVIET WOMAN | True | By Charles Grutzner | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/play-school-has-fete-150-children-show-arts-and-crafts-present-play.html | PLAY SCHOOL HAS FETE; 150 Children Show Arts and Crafts, Present Plays | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/softball-title-to-west-point.html | Softball Title to West Point | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/to-vote-on-nickel-plate-lease.html | To Vote on Nickel Plate Lease | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/bison-six-signs-forward.html | Bison Six Signs Forward | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/united-states-routs-mexico-and-gains-olympic-basketball-final-with.html | United Stales Routs Mexico and Gains Olympic Basketball Final With France; KENTUCKIANS PACE 71-TO-41 TRIUMPH Groza Scores 19 U.S. Points Against Mexican Quintet -- Referee Evicts Kurland FRENCH TRIP BRAZIL, 43-33 Ceremony Honors Americans Reinstated as Winners of 400-Meter Relay Race | True | By Allison Danzigspecial To the New York Times. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/germany-seen-hit-by-us-aid-delay-military-government-officials-in.html | GERMANY SEEN HIT BY U.S. AID DELAY; Military Government Officials in Bizonal Area Fear Plan for Recovery May Collapse Completing His 60th Year As a Jesuit Next Sunday | True | By Jack Raymondspecial To the New York Times. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/proposal-to-adopt-universities-made.html | PROPOSAL TO 'ADOPT' UNIVERSITIES MADE | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/james-j-ellis.html | JAMES J. ELLIS | True | Special to TltE bl | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/harriman-urges-european-reform-lauds-belgium-and-warns-her.html | HARRIMAN URGES EUROPEAN REFORM; Lauds Belgium and Warns Her Neighbors to Make Similar Stabilization Efforts | True | By David Andersonspecial To the New York Times. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/toll-road-action-due-jersey-legislature-to-get-bill-for-turnpike.html | TOLL ROAD ACTION DUE; Jersey Legislature to Get Bill for Turnpike Authority | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/gaekwar-of-baroda-to-answer-charges.html | GAEKWAR OF BARODA TO ANSWER CHARGES | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/reds-near-shanghai-but-are-driven-back.html | REDS NEAR SHANGHAI, BUT ARE DRIVEN BACK | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/mrs-mcguinness-plea-granted.html | Mrs. McGuinness Plea Granted | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/childrens-library-in-mexico-is-praised.html | CHILDREN'S LIBRARY IN MEXICO IS PRAISED | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/marshall-warns-us-wont-agree-with-russia-for-agreements-sake.html | Marshall Warns U.S. Won't Agree With Russia for Agreement's Sake; MARSHALL WARNS ABOUT AGREEMENT | True | By Lewis Woodspecial To the New York Times. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/soviet-paper-demands-treaty.html | Soviet Paper Demands Treaty | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/elected-vice-president-of-marathon-corporation.html | Elected Vice President Of Marathon Corporation | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/miss-e-f-hutchinson-is-engaged-to-marry.html | MISS E. F. HUTCHINSON IS ENGAGED TO MARRY | True | Special to TaN NEW Yo | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/west-halts-currency-flow-to-soviet-sector-of-berlin-orders-city.html | West Halts Currency Flow To Soviet Sector of Berlin; Orders City Government to Set Up New Treasury -- Russian Phone Cut-Off Seen -- Symington Pledges Winter Airlift WEST HALTS FLOW OF BERLIN MONEY | True | By Edward A. Morrowspecial To the New York Times. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/to-expand-hydramatic-output.html | To Expand Hydramatic Output | True | | | C1B 149107 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/nathan-greenberg.html | NATHAN GREENBERG | True | Special to TH Nw No'q Tuzs. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/columbia-alumni-reunion.html | Columbia Alumni Reunion | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/british-fabric-for-canada-25000000-yards-earmarked-for-quarter-by.html | BRITISH FABRIC FOR CANADA; 25,000,000 Yards Earmarked for Quarter by Cotton Board | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/tobin-accepts-labor-portfolio-quitting-race-for-governorship-tobin.html | Tobin Accepts Labor Portfolio, Quitting Race for Governorship; Tobin Accepts Labor Portfolio, Quitting Race for Governorship | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/arabs-allege-atrocities.html | Arabs Allege Atrocities | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/w-h-m-johnson.html | W. H. M. JOHNSON | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/truman-puts-hopes-for-peace-in-youth-september-is-to-be-its-month.html | TRUMAN PUTS HOPES FOR PEACE IN YOUTH; September Is to Be Its Month and New Stamp is Issued in Drive on Delinquency | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/rachleys-4th-single-bats-in-run-that-wins-for-brooks-in-9th-32-cox.html | Rachley's 4th Single Bats in Run That Wins for Brooks in 9th, 3-2; Cox Hits Homer in Second and Also Scores Deciding Tally -- Palica Subdues Phillies Despite Sister and Miller 4-Baggers | True | By Roscoe McGowen | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/increase-in-entry-of-refugees-urged.html | INCREASE IN ENTRY OF REFUGEES URGED | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/building-cost-rise-laid-to-4-factors-10-boost-since-jan-1-traced-to.html | BUILDING COST RISE LAID TO 4 FACTORS; 10% Boost Since Jan. 1 Traced to Higher Materials, Freight, Wages, Basing Point Ban | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/the-point-score.html | The Point Score | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/960-sail-on-mauretania-dr-jr-mott-on-way-to-church-council-making.html | 960 SAIL ON MAURETANIA; Dr. J.R. Mott, on Way to Church Council, Making 190th Crossing | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/new-owners-obtain-jersey-city-holdings.html | NEW OWNERS OBTAIN JERSEY CITY HOLDINGS | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/50-loss-in-tomato-crop-seen.html | 50% Loss in Tomato Crop Seen | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/un-assembly-group-renamed-by-truman.html | U.N. ASSEMBLY GROUP RENAMED BY TRUMAN | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/protestants-join-to-assist-missions-one-public-financial-campaign.html | PROTESTANTS JOIN TO ASSIST MISSIONS; One Public Financial Campaign Will Be Run by 108 Boards of 61 Denominations | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/obituary-1-no-title-special-to-the-new-york-timu.html | Obituary 1 -- No Title; special to THE NEW YORK TIMu,% | True | KARL Z. KIEFER | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/annual-shower-of-the-perseids-to-be-visible-beginning-tonight-tiny.html | Annual Shower of the Perseids To Be Visible Beginning Tonight; Tiny Meteors Will Be on Display for Rest of Week as They Leave Fiery Trails in Ascent to the Stellar Space | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/wttieldieller.html | W--tt--ield--I--eller | True | Speda.1 to Ti--E NEw Yo--Iss. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/lumber-shortage-is-ended.html | Lumber Shortage Is Ended | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/polio-cases-show-a-slower-increase.html | POLIO CASES SHOW A SLOWER INCREASE | True | | | C1B 149107 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/dr-gustav-a-ortmann.html | DR, GUSTAV A. ORTMANN | True | Special to Taz NEW YORE T[ar.s. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/on-the-shore-of-fort-hamilton-in-brooklyn.html | ON THE SHORE OF FORT HAMILTON IN BROOKLYN | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/to-insure-womens-rights-end-to-present-discrimination-seen-with.html | To Insure Women's Rights; End to Present Discrimination Seen With Adoption of Amendment | | FLORENCE L.C. KITCHELT | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/body-of-drowned-consul-found.html | Body of Drowned Consul Found | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/japanese-red-faces-charges.html | Japanese Red Faces Charges | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/john-mn-ulty.html | JOHN MʻN ULTY | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/erp-terms-called-tragic-for-turkey.html | ERP TERMS CALLED 'TRAGIC FOR TURKEY | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/150000000000-of-1948-income-being-put-into-security-projects.html | $15,000,000,000 of 1948 Income Being Put Into Security Projects; Research Council Asserts Voluntary Plans to Insure Protection Against Upsets Top Government in Amount Spent | | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/fueloil-exports-up-higher-quotas-for-naval-needs-set-up-in.html | FUEL-OIL EXPORTS UP; Higher Quotas for Naval Needs Set Up in Caribbean | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/bishop-louis-sanford.html | BISHOP LOUIS SANFORD | True | Special to TtiE Nl~w Yor, x TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/state-legislators-frolic-at-annual-outing-at-rockaway.html | STATE LEGISLATORS FROLIC AT ANNUAL OUTING AT ROCKAWAY | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/parley-on-danube-warned-by-briton-peake-hints-london-wont-sign-a.html | PARLEY ON DANUBE WARNED BY BRITON; Peake Hints London Won't Sign a Convention Abrogating Its 1921 Treaty Rights | True | By M.s. Handlerspecial To the New York Times. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/wins-pharmaceutical-prize.html | Wins Pharmaceutical Prize | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/fleeing-czechs-now-total-12000.html | Fleeing Czechs Now Total 12,000 | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/dr-robert-christian.html | DR. ROBERT CHRISTIAN | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/calls-extra-session-in-connecticut-aug-23.html | CALLS EXTRA SESSION IN CONNECTICUT AUG. 23 | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/notes.html | Notes | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/to-expand-cooperatives-auto-union-maps-further-drive-on-living.html | TO EXPAND COOPERATIVES; Auto Union Maps Further Drive on Living Costs | | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/theodore-l-miller.html | THEODORE L., MILLER | True | Special to r YOl . | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/moves-to-cancel-wallace-ballot.html | Moves to Cancel Wallace Ballot | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/sells-edwards-co-property.html | Sells Edwards Co. Property | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/mrs-george-kauffmann.html | MRS. GEORGE KAUFFMANN | True | speclai to rus Nzw No~ Tress. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/to-be-associate-director-of-merck-research-staff.html | To Be Associate Director Of Merck Research Staff | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/armco-steel-expanding-corporation-contracts-to-buy-jackson-tube.html | ARMCO STEEL EXPANDING; Corporation Contracts to Buy Jackson Tube Company | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/british-ford-austin-in-big-demand-here.html | BRITISH FORD, AUSTIN IN BIG DEMAND HERE | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/mt-vernon-police-inspector-killed-by-accident-by-detective-on-staff.html | Mt. Vernon Police Inspector Killed By Accident by Detective on Staff; Second Ranking Officer in Department Shot as He Enters Room at Laundry Where Two Aides Watched for Burglary | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/hospital-to-offer-newest-methods-wide-rehabilitation-plans-for.html | HOSPITAL TO OFFER NEWEST METHODS; Wide Rehabilitation Plans for Chronic Invalids Are Announced in Brooklyn | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/kennecott-copper-posts-23-12c-price-action-of-company-ends-dual.html | KENNECOTT COPPER POSTS 23 1/2C PRICE; Action of Company Ends Dual Market Quotations -- No Drop Seen for Some Time | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/sloop-djinn-wins-kings-cup-race-morgans-yacht-victor-over-good-news.html | SLOOP DJINN WINS KINGS CUP RACE; Morgan's Yacht Victor Over Good News by 37 Seconds in Thrash Off Newport | True | By James Robbinsspecial To the New York Times. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/the-district-attorney-takes-a-rest.html | THE DISTRICT ATTORNEY TAKES A REST | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/jersey-guard-to-expand-900-more-men-can-be-accepted-under-new.html | JERSEY GUARD TO EXPAND; 900 More Men Can Be Accepted Under New Ceilings | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/to-give-own-sports-equipment.html | To Give Own Sports Equipment | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/waistline-raised-at-paris-showing-lifted-2-to-3-inches-by-mad.html | WAIST LINE RAISED AT PARIS SHOWING; Lifted 2 to 3 Inches by Mad Carpentier, Who Continues to Offer Barrel Lines | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/samuel-p-case.html | SAMUEL P. CASE | True | Spscial to THE NEW YOKtr TL~1ES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/belgium-signs-trade-pact.html | Belgium Signs Trade Pact | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/dan-tobin-refused-2-cabinet-offers-afl-teamsters-paper-says-both.html | DAN TOBIN REFUSED 2 CABINET OFFERS; AFL Teamsters' Paper Says Both Roosevelt and Truman Sought Him for Labor Post | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/debutantes-support-yuletide-assembly.html | DEBUTANTES SUPPORT YULETIDE ASSEMBLY | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/mrs-pierre-courreges.html | MRS, PIERRE COURREGES | True | Special tT:~m Nzw Yo~ T1MZS. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/line-agents-transferred-american-president-shifts-two-names.html | LINE AGENTS TRANSFERRED; American President Shifts Two, Names Washington Manager | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/russell-ard66-led-state-legion-groups-first-commrder-dies.html | RUSSELL SARD, 66, LED STATE LEGIQN; Group's First Commr~nder Dies --Stockbroker .Here Aided Drive for War Wounded | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/john-beckley.html | JOHN BECKLEY | True | 'Specla/ to 'i' | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/chilean-to-leave-soviet-exenvoy-to-moscow-to-depart-without-russian.html | CHILEAN TO LEAVE SOVIET; Ex-Envoy to Moscow to Depart Without Russian Relative | True | | | C1B 149107 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/ohio-standard-oil-has-13834073-net-income-in-half-year-compares.html | OHIO STANDARD OIL HAS $13,834,073 NET; Income in Half Year Compares With Earnings of $7,191,037 for Period of 1947 EARNING REPORTS OF CORPORATIONS | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/examiner-approves-bankers-road-plan.html | EXAMINER APPROVES BANKERS ROAD PLAN | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/bus-fares-on-private-lines-need-to-offset-effect-of-inflation-is.html | Bus Fares on Private Lines; Need to Offset Effect of Inflation Is Held Basis for Increase Request | True | DAVID SIMON | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/court-upholds-rent-rise-dismisses-suit-of-111-tenants-of-hillside.html | COURT UPHOLDS RENT RISE; Dismisses Suit of 111 Tenants of Hillside Ave. Building | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/fred-h-dunham.html | FRED H. DUNHAM | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/sec-revokes-old-ruling-new-status-is-given-to-general-public.html | SEC REVOKES OLD RULING; New Status Is Given to General Public Utilities Corporation | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/bias-against-maturity-pointed-out.html | Bias Against Maturity Pointed Out | True | OLGA JOHNSON | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/japanese-fish-buy-gi-clothes.html | Japanese Fish Buy GI Clothes | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/high-prices-seen-for-year-or-more-dr-rasmussen-holds-buying-power.html | HIGH PRICES SEEN FOR YEAR OR MORE; Dr. Rasmussen Holds Buying Power Also Will Remain Up in Apple Parley Talk BUT SLUMP IS INEVITABLE View Is Based on Belief Costs, Wages Are Top-Heavy -- Drop in Demand for Fruit Looms | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/ann-nields-is-engaged-raduate-of-u-of-pennsylvania-fiancee-of.html | ANN NIELDS IS ENGAGED; ~raduate of U, of Pennsylvania Fiancee of Geoffrey Garstin | True | Speda/to T~E N~V Yo~ 3~r~r_q~ | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/stoploss-selling-puts-stocks-down-late-rally-reduces-decline-but.html | STOP-LOSS SELLING PUTS STOCKS DOWN; Late Rally Reduces Decline but Composite Rate Is Off 0.50 Point at Close TRADING VOLUME JUMPS Turnover of 1,310,000 Shares in Exchange in Broadest Market This Month | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/cit-profit-at-7516216-for-six-months-equals-207-a-share-against-88c.html | C.I.T. Profit, at $7,516,216 for Six Months, Equals $2.07 a Share, Against 88c Last Year | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/quill-makes-offer-to-quit-council-plan-to-resign-voiced-in-reply-to.html | QUILL MAKES OFFER TO QUIT COUNCIL; Plan to Resign, Voiced in Reply to Left-Wing Challenge, Is Opposed by TWU Board | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/impact-of-third-party.html | Impact of Third Party | True | SELMA H. KAHN | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/would-sell-utility-stock.html | Would Sell Utility Stock | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/son-born-to-john-l-freemansl.html | [Son Born to John L. Freemansl | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/yearling-brings-52000-kleberg-top-bidder-for-beau-pere-colt-at.html | YEARLING BRINGS $52,000; Kleberg Top Bidder for Beau Pere Colt at Saratoga | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/bewitch-annexes-stake-defeats-blue-helen-in-artful-handicap-at.html | BEWITCH ANNEXES STAKE; Defeats Blue Helen in Artful Handicap at Chicago | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/robbers-seize-562648-in-cuban-bank-holdup.html | Robbers Seize $562,648 In Cuban Bank Hold-Up | True | Special to THE NEW YORK TIMES. | | C1B 149107 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/plans-workshop-home-for-blind-group-buys-parcel-on-west-23d-st.html | PLANS WORKSHOP, HOME FOR BLIND; Group Buys Parcel on West 23d St. -- Other Transactions in Manhattan | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/16-buildings-yield-quickly-in-strike-3-others-minus-elevator-and.html | 16 BUILDINGS YIELD QUICKLY IN STRIKE; 3 Others Minus Elevator and Other Services as Owners Resist Union Demands | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/survives-9story-fall-elevator-operator-goes-home-after-treatment.html | SURVIVES 9-STORY FALL; Elevator Operator Goes Home After Treatment | True | | | C1B 149107 | |
| 1948-08-12 | 1948-08-12 | https://www.nytimes.com/1948/08/12/archives/buys-long-island-city-plant.html | Buys Long Island City Plant | True | | | C1B 149107 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/mt-rainier-fourth-highest-may-be-second-in-manmade-effort-to-add-24.html | Mt. Rainier, Fourth Highest, May Be Second In Man-Made Effort to Add 24 Feet to Peak | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/miss-whiteley-to-be-bride-of-a-physician.html | MISS WHITELEY TO BE BRIDE OF A PHYSICIAN | True | Special to TB Nw o xs. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/rescue-wrecks-plane.html | Rescue Wrecks Plane | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/girl-jailed-gets-1750-pennsylvania-railroad-pays-her-for-wounded.html | GIRL, JAILED, GETS $1,750; Pennsylvania Railroad Pays Her for 'Wounded Dignity | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/deadlock-in-moscow.html | DEADLOCK IN MOSCOW? | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/george-r-hunt.html | GEORGE R. HUNT | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/peloponnesus-hit-in-rebel-sabotage-tripolis-attack-seen-as-part-of.html | PELOPONNESUS HIT IN REBEL SABOTAGE; Tripolis Attack Seen as Part of 'Last Gasp' Effort -- U.N. Group Warns on Fugitives | True | By A.c. Sedgwick | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/giants-seats-sold-out-all-reserved-tickets-for-braves-and-dodger.html | GIANTS' SEATS SOLD OUT; All Reserved Tickets for Braves and Dodger Games Gone | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/dewey-arranging-transus-drive-vigorous-intensive-campaign-with-many.html | DEWEY ARRANGING TRANS-U.S. DRIVE; ' Vigorous, Intensive' Campaign With Many Speeches Mapped by Top Strategists | True | By Leo Egan | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/officials-had-gray-study-governors-guard-chiefs-got-early-copies.html | OFFICIALS HAD GRAY STUDY; Governors, Guard Chiefs Got Early Copies, Forrestal Says | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/us-transport-honored-cc-ballou-wins-award-for-work-in-1947.html | U.S. TRANSPORT HONORED; C.C. Ballou Wins Award for Work in 1947 | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/more-buildings-here-capitulate-to-union.html | MORE BUILDINGS HERE CAPITULATE TO UNION | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/pittsburgh-trade-high-business-index-at-record-level-despite-small.html | PITTSBURGH TRADE HIGH; Business Index at Record Level Despite Small Decreases | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/wings-beat-bears-twice-rochester-wins-32-and-2l-rain-curtails.html | WINGS BEAT BEARS TWICE; Rochester Wins, 3-2 and 2-l -- Rain Curtails Nightcap | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/hurt-warns-motorists-driver-injured-in-bridge-collapse-uses-torch.html | HURT, WARNS MOTORISTS; Driver Injured in Bridge Collapse Uses Torch of Newspapers | True | | | C1B 149428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/free-diagnostic-clinics.html | FREE DIAGNOSTIC CLINICS | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/predicts-dewey-victory-norman-thomas-says-only-a-near-miracle-could.html | PREDICTS DEWEY VICTORY; Norman Thomas Says Only a 'Near Miracle' Could Stop Him | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/london-forecasts-war-in-hyderabad-india-is-reported-ready-to-enter.html | LONDON FORECASTS WAR IN HYDERABAD; India Is Reported Ready to Enter the Princely State -British Not to Intervene | True | By Herbert L. Matthews | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/vegetable-gardening-prize-given.html | Vegetable Gardening Prize Given | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/japanese-hanged-in-manila.html | Japanese Hanged in Manila | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/a-secret-witness-russian-informs-house-body-he-faces-death-if-sent.html | A SECRET WITNESS; Russian Informs House Body He Faces Death if Sent to U.S.S.R. | True | By C.p. Trussell | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/aneita-f-cleary-wed-she-is-bride-of-james-cadllganti-du-mont.html | ANEITA F. CLEARY WED; She Is Bride of James CadIlgantI Du Mont Television Official | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/french-rider-triumphs-chevallier-endurance-victor-anderson-of-us.html | FRENCH RIDER TRIUMPHS; Chevallier Endurance Victor -- Anderson of U.S. Next | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/britons-tobacco-is-cut-by-4-reduction-to-shops.html | Britons' Tobacco Is Cut By 4% Reduction to Shops | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/value-to-youth-of-training.html | Value to Youth of Training | True | DAVID J. SELIGSON. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/edical-convention-opens-here-mondayi.html | EDICAL CONVENTION OPENS HERE MONDAYI | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/us-mission-seeks-goods-british-say-group-will-attempt-to-buy-needed.html | U.S. MISSION SEEKS GOODS; British Say Group Will Attempt to Buy Needed Materials | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/sandrin-triumphs-over-janes-in-national-chess-tournament-hesse.html | Sandrin Triumphs Over Janes In National Chess Tournament; Hesse Conquers Suraci in Second Round -Kashdan and Platz Play One of Three Drawn Matches at Close Session | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/warmaimed-boy-here-for-surgery-italian-14-who-lost-his-arms-to-get.html | WAR-MAIMED BOY HERE FOR SURGERY; Italian, 14, Who Lost His Arms to Get Artificial Ones -- Aided by Foster Parents Plan | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/mrs-edgar-p-wilson.html | MRS. EDGAR P, WILSON | True | Special to T Nw YOPJ TIMZS. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/ui-lists-24-films-on-4849-program-6-technicolor-movies-included-on.html | U-I LISTS 24 FILMS ON '48-49 PROGRAM; 6 Technicolor Movies Included on Schedule -- Production Set to Resume Next Month | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/gaekwar-makes-denial-calls-charge-that-he-misused-baroda-funds.html | GAEKWAR MAKES DENIAL; Calls Charge That He Misused Baroda Funds Absurd | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/accurate-news-is-the-foundation-of-voice-of-america-broadcasts.html | Accurate News Is the Foundation Of 'Voice of America' Broadcasts; Distortion, Name-Calling and Fabrication Avoided in Programs Beamed to World and Behind the Iron Curtain | True | By Austin Stevens | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/5-of-b17-crew-killed-in-crash-in-kansas.html | 5 OF B-17 CREW KILLED IN CRASH IN KANSAS | True | | | C1B 149428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/elected-as-president-of-cyma-watch-company.html | Elected as President Of Cyma Watch Company | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/state-studies-use-of-salt-on-roads-good-points-as-ice-eradicator.html | STATE STUDIES USE OF SALT ON ROADS; Good Points as Ice Eradicator Weighed Against Damage to Surface and Autos | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/communist-tries-again-councilman-davis-asks-third-time-for-gerson.html | COMMUNIST TRIES AGAIN; Councilman Davis Asks Third Time for Gerson Election | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/store-pickets-limited-court-allows-6-each-at-2-oppenheim-collings.html | STORE PICKETS LIMITED; Court Allows 6 Each at 2 Oppenheim Collings Shops | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/stunt-flier-lives-after-1500foot-fall-chute-fails-to-open-but-he.html | Stunt Flier Lives After 1,500-Foot Fall; Chute Fails to Open, but He Drops in Marsh | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/16-rise-reported-for-store-sales-increase-in-nation-for-week.html | 16% RISE REPORTED FOR STORE SALES; Increase in Nation for Week Compares With Year Ago -Specialty Trade Off 3% | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/monteirotullgren.html | Monteiro--Tullgren | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/record-of-alger-hiss-reviewed.html | Record of Alger Hiss Reviewed | True | WILLIAM L. MARBURY. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/southampton-home-taken-by-richard-barthelmess.html | Southampton Home Taken By Richard Barthelmess | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/gets-railroad-post-here.html | Gets Railroad Post Here | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/finlands-gymnasts-leaders-at-london.html | FINLAND'S GYMNAST'S LEADERS AT LONDON | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/money-in-circulation-is-up-44000000-us-security-holdings-gain.html | Money in Circulation Is Up $44,000,000; U.S. Security Holdings Gain $188,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/lie-voices-hopes-for-4power-talk-doubts-much-would-be-gained-by.html | LIE VOICES HOPES FOR 4-POWER TALK; Doubts Much Would Be Gained by Referring German Question to U. N. General Assembly | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/revere-leaders-indicted-five-councilmen-named-among-17-in.html | REVERE LEADERS INDICTED; Five Councilmen Named Among 17 in Corruption Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/alfin-licensed-in-england.html | Al-Fin Licensed in England | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/portuguese-city-is-shaken.html | Portuguese City Is Shaken | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/martinmartin.html | Martin--Martin | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/wallander-leaves-bellevue.html | Wallander Leaves Bellevue | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/better-health-conditions-increase-the-draft-pool.html | Better Health Conditions Increase the Draft Pool | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/peron-delivers-address-to-be-read-in-year-2006.html | Peron Delivers Address To Be Read in Year 2006 | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/miss-baker-is-engaged-jr-to-chas-g-beavers.html | Miss Baker Is Engaged Jr. To Chas. G. Beavers | True | Special to TE NEW YoK Tnr. | | C1B 149428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/elected-to-navy-league-unit.html | Elected to Navy League Unit | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/heat-relief-promised-long-island-to-push-ventilation-of-its.html | HEAT RELIEF PROMISED; Long Island to Push Ventilation of Its Brooklyn Terminal | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/balks-at-truman-inquiry-ferguson-calls-presidential-red.html | BALKS AT TRUMAN INQUIRY; Ferguson Calls Presidential Red Investigation 'Whitewash' | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/truman-deplores-do-nothing-session-issues-box-score-listing-his.html | TRUMAN DEPLORES 'DO NOTHING SESSION, ISSUES 'BOX SCORE'; Listing His Requests Rejected by Congress, He Refuses an Invitation to Blame Dewey | True | By Felix Belair Jr. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/stud-poker-show-way-beats-frere-jacques-by-half-length-at.html | STUD POKER SHOW WAY; Beats Frere Jacques by Half Length at Washington Park | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/r5-sol5ll-wed-to-g-lt-kinnicutt-married-to-partner-in-travel-agency.html | R5, SOL5ll WED TO G, lt. KINNICUTT; Married to Partner in Travel Agency in Home of His Sister, Mrs, Henry Parish 2d | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/sports-figures-on-the-queen-mary.html | SPORTS FIGURES ON THE QUEEN MARY | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/direct-notice-to-albania.html | Direct Notice to Albania | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/treasury-offers-bills.html | Treasury Offers Bills | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/scarsdale-builders-sell-a-taxpayer.html | SCARSDALE BUILDERS SELL A TAXPAYER | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/refined-copper-stock-up-80469-tons-july-31-compare-with-73065-june.html | REFINED COPPER STOCK UP; 80,469 Tons July 31 Compare With 73,065 June 30 | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/miss-jonmelber-authors-fiancee-simmons-college-aiumfia-to-be-bride.html | MISS JON.MELBER AUTHOR'S FIANCEE; Simmons College Aiumfia to Be Bride of James P. Warburg, Lecturer on Economics | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/rain-halts-womens-golf.html | Rain Halts Women's Golf | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/eyeglass-rebates.html | EYEGLASS REBATES | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/indianan-named-to-justice-post.html | Indianan Named to Justice Post | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/515-ships-go-through-canal.html | 515 Ships Go Through Canal | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/plans-scandinavian-study.html | Plans Scandinavian Study | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/lawyer-striker-scuffle-union-head-says-assault-charge-will-be-made.html | LAWYER, STRIKER SCUFFLE; Union Head Says Assault Charge Will Be Made at Passaic | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/johnson-johnson-sets-6month-records-with-82482658-sales-6017759.html | Johnson & Johnson Sets 6-Month Records With $82,482,658 Sales, $6,017,759 Profit | True | | | C1B 149428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/sports-of-the-times-those-fatal-bases-on-balls.html | Sports of the Times; Those Fatal Bases on Balls | True | By John Drebinger | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/five-dead-in-guiana-strike.html | Five Dead in Guiana Strike | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/dredge-breaks-down-in-canal.html | Dredge Breaks Down in Canal | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/indians-win-263-after-84-setback-divide-with-browns-and-lose-lead.html | INDIANS WIN, 26-3, AFTER 8-4 SETBACK; Divide With Browns and Lose Lead to the Idle Athletics by 2 Percentage Points | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/processes-made-available.html | Processes Made Available | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/william-h-m-johnston.html | WILLIAM H. M. JOHNSTON | True | Special to THE NV 0 TZs. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/its-the-last-one-this-year-so-dont-let-it-down-you.html | It's the Last One This Year So Don't Let It Down You | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/us-yachtsmen-take-top-honors-as-olympic-competition-closes-llanoria.html | U.S. Yachtsmen Take Top Honors As Olympic Competition Closes; Llanoria, Sailed by Whiton, Annexes 6-Meter Title -- Smarts Win in Star Class -- Evans' Firefly Is Second, Pirie's Swallow Third | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/wire-breaks-fall-teacher-in-hospital-refuses-to-let-russian.html | WIRE BREAKS FALL; Teacher in Hospital -- Refuses to Let Russian Officials Visit Her | True | By Charles Grutzner | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/city-boys-guests-of-scouts.html | City Boys Guests of Scouts | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/bolters-open-office-in-capital.html | Bolters Open Office in Capital | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/bonds-and-shares-on-london-market-rise-in-goldmining-issues-is.html | BONDS AND SHARES ON LONDON MARKET; Rise in Gold-Mining Issues Is Feature of Day -- Dollar Securities Quiet | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/griggsbrowneld.html | Griggs--Brownneld | True | SpeCial to Trr Nw YO Txzs. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/groups-oppose-plan-i-to-name-school-head.html | ,GROUPS OPPOSE' PLAN i TO NAME SCHOOL HEAD | True | Special to T NEW olK . | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/accepts-chairmanship-of-christmas-seal-sale.html | Accepts Chairmanship Of Christmas Seal Sale | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/obrien-renomination-seen-up-to-city-bar.html | O'BRIEN RENOMINATION SEEN UP TO CITY BAR | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/german-magazine-suspended.html | German Magazine Suspended | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/mexico-fixes-prices-on-8-items-of-food.html | MEXICO FIXES PRICES ON 8 ITEMS OF FOOD | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/bars-discrimination-labor-department-sets-up-fair-employment-plan.html | BARS DISCRIMINATION; Labor Department Sets Up Fair Employment Plan for Itself | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/students-endorse-street-play-area-support-drive-to-turn-west-21st.html | STUDENTS ENDORSE STREET PLAY AREA; Support Drive to Turn West 21st St. From 8th to 9th Ave. to Children's Use | True | | | C1B 149428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/blast-laid-to-arabs-razes-pumping-station-at-latrun-shertok.html | Blast Laid to Arabs Razes Pumping Station at Latrun; Shertok Declares Sabotage Is Fraught With Grave Consequences -- Mediator Sees Blow to Whole Truce Set-Up | True | By Gene Currivan | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/herring-floridas-welterweight-outpoints-south-african-boxer-navy.html | Herring, Florida Welterweight, Outpoints South African Boxer; Navy Steward's Mate Is Only American to Reach Final Round in Olympic Ring -- Johnson, Smith and Lambert Bow | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/british-to-use-air-bombs-in-war-on-the-tsetse-fly.html | British to Use Air Bombs In War on the Tsetse Fly | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/forrestals-talks-in-ottawa-informal.html | FORREST AL'S TALKS IN OTTAWA INFORMAL | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/delicate-air-seen-for-college-girl-exhibit-of-schoolgoing-items-for.html | DELICATE AIR SEEN FOR COLLEGE GIRL; Exhibit of School-Going Items for Modern Miss Shown by Franklin Simon | True | By Virginia Pope | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/comment-by-pravda.html | Comment by Pravda | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/carloadings-off-15480-for-week-total-of-878901-to-aug-7-is-26343.html | CARLOADINGS OFF 15,480 FOR WEEK; Total of 878,901 to Aug. 7 Is 26,343 Cars, or 2.9% Under Same 1947 Period | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/two-americans-still-held.html | Two Americans Still Held | True | | | C1B 149428 | |
| 1948-08-13 | | https://www.nytimes.com/1948/08/13/archives/atlantic-city-double-pays-1379-as-track-talk-and-pam-light-win.html | Atlantic City Double Pays $1,379 As Track Talk and Pam Light Win; Fraternal Romps to Victory in Six-Furlong Feature, Defeating Favored Major Kay and Solid Trick on Sloppy Track | True | | | | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/jewish-annual-out-soon.html | Jewish Annual Out Soon | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/bible-group-to-expand-watchtower-society-gets-site-for-brooklyn.html | BIBLE GROUP TO EXPAND; Watchtower Society Gets Site for Brooklyn Addition | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/howehumm-share-golf-lead-with-75-rally-to-tie-carmichaelbaird-pair.html | HOWE-HUMM SHARE GOLF LEAD WITH 75; Rally to Tie Carmichael-Baird Pair in Qualifying Play at Seawane Harbor Club | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/sterling-engine-company.html | Sterling Engine Company | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/american-five-confident-french-hold-little-hope-for-victory-in.html | AMERICAN FIVE CONFIDENT; French Hold Little Hope for Victory in Final Today | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/hawaiis-annexation-50-years-ago-hailed.html | HAWAII'S ANNEXATION 50 YEARS AGO HAILED | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/miss-julie-c-ohara.html | MISS JULIE C. O'HARA | True | Special to T Nw YOP. X 'Tn,zs. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/buffalo-yankees-play-to-2828-tie-bills-eleven-rallies-in-last-3.html | BUFFALO, YANKEES PLAY TO 28-28 TIE; Bills Eleven Rallies in Last 3 Minutes of Exhibition -- Sanders Is Brilliant | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/henry-pecheux.html | HENRY PECHEUX | True | Special to THZ NZW OK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/the-molotov-statement.html | The Molotov Statement | True | | | C1B 149428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/gets-safety-council-post.html | Gets Safety Council Post | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/demaret-ransom-in-front-as-st-paul-open-golf-starts-pro-aces-tie-at.html | Demaret, Ransom in Front as St. Paul Open Golf Starts; PRO ACES TIE AT 67 IN LINKS TOURNEY | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/voice-in-erp-is-asked-by-unions-in-austria.html | VOICE IN ERP IS ASKED BY UNIONS IN AUSTRIA | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/burroughs-profit-is-put-at-6604781-expansion-and-improvement.html | BURROUGHS PROFIT IS PUT AT $6,604,781; Expansion and Improvement Program Continued in the Year's First Half | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/thorough-thugs-get-14000-in-clothing.html | THOROUGH THUGS GET $14,000 IN CLOTHING | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/news-of-food-prices-of-meat-products-continue-to-rise-despite.html | News of Food; Prices of Meat Products Continue to Rise Despite Resistance in Consumer Ranks | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/iupils-grade-professors-ii-in-test-at-he-university-ofi-minnesota.html | [UPILS GRADE PROFESSORS] II; in Test at he University ofl Minnesota Pass ] | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/dr-early-c-minnis.html | DR. EARLY C. M'INNIS | True | Special to T NSW YO Tazs. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/embassy-is-silent-russian-spokesmen-unavailable-for-comment-on.html | EMBASSY IS SILENT; Russian Spokesmen Unavailable for Comment on Plunge | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/bevin-awaits-roberts-report.html | Bevin Awaits Roberts Report | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/a-hospital-plane-for-the-state-of-israel.html | A HOSPITAL PLANE FOR THE STATE OF ISRAEL | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/homes-for-380000-listed-as-iro-goal-refugee-group-urges-more.html | HOMES FOR 380,000 LISTED AS IRO GOAL; Refugee Group Urges 'More Understanding' on Part of U.N. Member Nations | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/utilities-merger-approved-by-sec-northern-development-corp-to-be.html | UTILITIES MERGER APPROVED BY SEC; Northern Development Corp. to Be Absorbed by Central New York Power Corp. | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/53-safe-in-harbor.html | 53 Safe in Harbor | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/city-departments-ask-657943946-38943035-of-total-sought-in-capital.html | CITY DEPARTMENTS ASK $657,943,946; $38,943,035 of Total Sought in Capital Outlay Budget Is for New Projects | True | By Paul Crowell | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/withdrawal-canceled.html | Withdrawal Canceled | True | By Sam Pope Brewer | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/cottonseed-crushing-up.html | COTTONSEED CRUSHING UP | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/will-return-to-wittenberg-after-8-years-at-colgate.html | Will Return to Wittenberg After 8 Years at Colgate | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/to-set-western-electric-strike.html | To Set Western Electric Strike | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/morrison-bids-youth-avoid-dictator-bias.html | MORRISON BIDS YOUTH AVOID DICTATOR BIAS | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/tighten-air-force-tests-officer-candidate-school-puts-maximum-age.html | TIGHTEN AIR FORCE TESTS; Officer Candidate School Puts Maximum Age at 26 1/2 Years | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/decision-reserved-on-kosenkina-writ-justice-dickstein-hears-four.html | DECISION RESERVED ON KOSENKINA WRIT; Justice Dickstein Hears Four Witnesses in Suit to 'Free' Soviet School Teacher | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/3month-suspension-for-export-violator.html | 3-MONTH SUSPENSION FOR EXPORT VIOLATOR | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/gambling-inquiry-hears-cochran.html | Gambling Inquiry Hears Cochran | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/peru-argentina-in-deal-oil-to-be-exchanged-for-wheat-in-20000000.html | PERU, ARGENTINA IN DEAL; Oil to Be Exchanged for Wheat in $20,000,000 Project | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/oil-stocks-in-west-rise.html | Oil Stocks in West Rise | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/miss-brough-wins-in-tennis-119-61-advances-with-doris-hart-mrs-du.html | MISS BROUGH WINS IN TENNIS, 11-9, 6-1; Advances With Doris Hart, Mrs. du Pont and Mrs. Todd in Grass Court Tourney | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/ice-skaters-to-marry.html | Ice Skaters to Marry | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/moses-a-mediator-on-war-memorial-park-commissioner-suggests-tribute.html | MOSES A MEDIATOR ON WAR MEMORIAL; Park Commissioner Suggests Tribute in Manhattan Can Be Useful, Yet Symbolic | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/americans-overcome-british-empire-track-and-field-team-in-dual-meet.html | Americans Overcome British Empire Track and Field Team in Dual Meet; DECISIVE VICTORY SCORED AT LONDON | True | By Allison Danzig | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/jersey-city-drops-pair-toronto-victor-32-62-and-runs-streak-to-5.html | JERSEY CITY DROPS PAIR; Toronto Victor, 3-2, 6-2, and Runs Streak to 5 Games | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/president-reiterates-red-herring-charge.html | President Reiterates 'Red Herring' Charge | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/james-bush-to-arr-mrs-janet-stewart.html | JAMES BUSH TO ARR MRS. JANET STEWART | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/heads-first-boot-camp-of-waves-at-great-lakes.html | Heads First 'Boot Camp' Of Waves at Great Lakes | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/richard-b-arnson.html | RICHARD B. ARNSON | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/views-state-power-plan-fpc-tells-wagner-it-will-act-on-st-lawrence.html | VIEWS STATE POWER PLAN; FPC Tells Wagner It Will Act on St. Lawrence Project | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/right-wingers-lose-in-electrical-union.html | RIGHT WINGERS LOSE IN ELECTRICAL UNION | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/us-carrier-to-be-cut-25-feet.html | U.S. Carrier to Be Cut 25 Feet | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/wiley-pledges-gop-to-a-fair-dp-law-head-of-senate-judiciary-body.html | WILEY PLEDGES GOP TO A FAIR DP LAW; Head of Senate Judiciary Body Says Act Will Be Softened if It Harms Any Group | True | By William S. White | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/gov-folsom-to-quit-in-1951.html | Gov. Folsom to Quit in 1951 | True | | | C1B 149428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/heads-divinity-school-dr-saunders-of-peddie-elected-to.html | HEADS DIVINITY SCHOOL; Dr. Saunders of Peddie Elected to Colgate-Rochester Post | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/rites-in-larchmont-for-ralph-e-renaud.html | RITES IN LARCHMONT FOR RALPH E. RENAUD | True | Sl to ,zw o W1.r. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/cycle-tourists-return-tell-of-pedaling-around-britain-and-the.html | CYCLE TOURISTS RETURN; Tell of Pedaling Around Britain and the Continent | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/india-field-hockey-victor.html | India Field Hockey Victor | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/of-local-origin.html | Of Local Origin | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/atom-defense-need-is-told-to-druggists.html | ATOM DEFENSE NEED IS TOLD TO DRUGGISTS | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/thousands-assail-german-price-rise-mass-demonstrations-in-us-zone.html | THOUSANDS ASSAIL GERMAN PRICE RISE; Mass Demonstrations in U.S. Zone -- Frankfort Crowd Overturns Army Jeep | True | By Jack Raymond | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/sec-to-try-firms-in-kaiser-offering-will-consider-revocation-of.html | SEC TO TRY FIRMS IN KAISER OFFERING; Will Consider Revocation of Licenses of Otis & Co. and First California Co. | True | By H. Walton Cloke | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/farmhand-hurt-by-lightning.html | Farmhand Hurt by Lightning | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/touring-in-france-rises-nearly-million-are-now-reported-visiting-in.html | TOURING IN FRANCE RISES; Nearly Million Are Now Reported Visiting in Country | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/estimate-has-city-topping-8000000-health-department-issues-first.html | ESTIMATE HAS CITY TOPPING 8,000,000; Health Department Issues First Official Claim New Million Mark Is Passed | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/grain-prices-rise-on-short-covering-corn-leads-upturn-in-market.html | GRAIN PRICES RISE ON SHORT COVERING; Corn Leads Upturn in Market, With September Ahead -Wheat Also Gains | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/amateur-golf-put-off-westchester-title-play-set-for-aug-31-sept-1-4.html | AMATEUR GOLF PUT OFF; Westchester Title Play Set for Aug. 31, Sept. 1, 4 | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/goshen-trotting-put-off.html | Goshen Trotting Put Off | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/olympics-termed-aggression-outlet-psychiatrist-in-london-feels.html | OLYMPICS TERMED AGGRESSION OUTLET; Psychiatrist in London Feels Games May Be Substitute for Emotions Ending in War | True | By Clifton Daniel | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/larchmont-keeps-junior-yacht-cup-takes-pequot-series-with-54-points.html | LARCHMONT KEEPS JUNIOR YACHT CUP; Takes Pequot Series With 54 Points Though Stamford Is First in Final Race | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/marjorie-craig-a-bride-colonels-daughter-wed-to-maj-george-philip.html | MARJORIE CRAIG A BRIDE; Colonel's Daughter Wed to Maj. George Philip Holm, USA | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/niagara-mayor-acclaims-long-uscanada-peace.html | Niagara Mayor Acclaims Long U.S-Canada Peace | True | By the Canadian Press. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/detective-suspended-in-death-of-officer.html | DETECTIVE SUSPENDED IN DEATH OF OFFICER | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/rack-takes-golf-title-wins-in-print-craft-tourney-with-295-for-72.html | RACK TAKES GOLF TITLE; Wins in Print Craft Tourney With 295 for 72 Holes | True | | | C1B 149428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/s-sal00n-collector-0f6rt-owher-of-london-international-galleries.html | S . SAL00N, COLLECTOR 0F6RT ,; Owher of London International Galleries Dies-- Had Hebrew Works 600 Years Old | True | Special to Nv Yo,: Tnzs. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/lambert-hurt-out-for-season.html | Lambert Hurt, Out for Season | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/manikins-brides-of-1898-and-1948-ready-for-display-at-citys-jubilee.html | Manikins, Brides of 1898 and 1948, Ready For Display at City's Jubilee Exhibit | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/russian-pw-toll-laid-to-nazis.html | Russian PW Toll Laid to Nazis | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/the-point-score.html | The Point Score | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/5-nations-will-honor-la-guardias-memory.html | 5 Nations Will Honor La Guardia's Memory | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/towns-only-bank-is-held-up.html | Town's Only Bank Is Held Up | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/streptomycin-off-to-berlin-today-medicine-to-be-used-in-hope-of.html | STREPTOMYCIN OFF TO BERLIN TODAY; Medicine to Be Used in Hope of Saving the Lives of Ten German Children | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/old-and-new-art-mixed-in-exhibit-metropolitan-museum-opens-4.html | OLD AND NEW ART MIXED IN EXHIBIT; Metropolitan Museum Opens 4 Galleries With Many Periods Side by Side | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/pan-american-cuts-air-fare-to-london-round-trip-overseas-down-to.html | PAN AMERICAN CUTS AIR FARE TO LONDON; Round Trip Overseas Down to $472.50 Effective Oct. 1, a $157.50 Reduction | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/to-return-gi-dead-from-alaska.html | To Return GI Dead From Alaska | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/price-averages-reach-new-high-index-of-us-labor-statistics-bureau.html | PRICE AVERAGES REACH NEW HIGH; Index of U.S. Labor Statistics Bureau Advances to 169.2 UP 1.4% in Month | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/mrs-scotts-nuptials-former-anne-clark-is-the-bride-of-jackson.html | MRS. SCOTT'S NUPTIALS; Former Anne Clark Is the Bride of Jackson Martindell | True | Special to Tm N'L'W YORX TnES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/bosnian-officials-ousted-three-state-cabinet-members-replaced-in.html | BOSNIAN OFFICIALS OUSTED; Three State Cabinet Members Replaced in Red Move | True | | | | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/dr-patterson-honored-physician-gets-legion-of-merit-for-world-war.html | DR. PATTERSON HONORED; Physician Gets Legion of Merit for World War II Service | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/friday-the-thirteenth.html | FRIDAY THE THIRTEENTH | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/aha-to-honor-hamilton-hospital-group-to-give-merit-award-to.html | AHA TO HONOR HAMILTON; Hospital Group to Give Merit Award to Minnesota Director | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/both-parties-face-finance-pressure-high-prices-for-radio-travel-and.html | BOTH PARTIES FACE FINANCE PRESSURE; High Prices for Radio, Travel and Advertising Mean Heavy Drain -- Fund Drives On | True | By Clayton Knowles | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/albert-m-skinner.html | ALBERT M, SKINNER | True | | | C1B 149428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/emerson-lifts-prices-effective-on-sept-1.html | EMERSON LIFTS PRICES, EFFECTIVE ON SEPT. 1 | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/new-york-printers-lose-bow-to-detroit-nine-31-for-first-defeat.html | NEW YORK PRINTERS LOSE; Bow to Detroit Nine, 3-1, for First Defeat -- Boston Wins | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/canadas-wheat-insurance.html | Canada's Wheat Insurance | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/russia-is-twitted-on-danube-status-british-delegate-challenges.html | RUSSIA IS TWITTED ON DANUBE STATUS; British Delegate Challenges Vishinsky to Substantiate Claim as Riparian Nation | True | By M.s. Handler | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/speed-law-tested-driver-says-he-took-less-than-14-mile-to-pass.html | SPEED LAW TESTED; Driver Says He Took Less Than 1/4 Mile to Pass Another Car | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/capehart-presses-basing-point-study-appoints-41member-advisory.html | CAPEHART PRESSES BASING POINT STUDY; Appoints 41-Member Advisory Group to Weigh Effect of High Court Cement Ruling | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/william-overton.html | WILLIAM OVERTON | True | Special to T N Yo TIMS. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/7200-to-sail-or-arrive-in-the-next-24-hours.html | 7,200 to Sail or Arrive In the Next 24 Hours | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/six-men-boy-dog-make-edgartown-harbor-stop-in-atlantic-voyage-in.html | Six Men, Boy, Dog Make Edgartown Harbor Stop in Atlantic Voyage in Small Boat | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/british-donate-aid-to-arab-refugees-assign-100000-for-medicine-and.html | BRITISH DONATE AID TO ARAB REFUGEES; Assign $100,000 for Medicine and Shelter in Palestine -Urgency is Stressed | True | By Thomas J. Hamilton | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/german-methods-described.html | German Methods Described | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/world-observation-of-meteors-urged.html | WORLD OBSERVATION OF METEORS URGED | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/education-survey-in-puerto-rico-set-teachers-college-group-plans.html | EDUCATION SURVEY IN PUERTO RICO SET; Teachers College Group Plans Year Study to Aid Islands in Revising System | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/million-new-homes-seen-dr-fisher-tells-rotarians-of-building.html | MILLION NEW HOMES SEEN; Dr. Fisher Tells Rotarians of Building Progress | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/3-new-courses-set-at-nyu-i.html | 3 New Courses Set at N.Y.U. I | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/teterboro-bought-by-port-authority-4th-and-last-big-commercial.html | TETERBORO BOUGHT BY PORT AUTHORITY; 4th and Last Big Commercial Airfield Is Acquired for Metropolitan Area | True | By Frederick Graham | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/prices-of-cotton-close-irregular-near-months-gain-4-to-7-points.html | PRICES OF COTTON CLOSE IRREGULAR; Near Months Gain 4 to 7 Points, Distant 7 to 16 Lower in Nervous Session | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/portugal-condemns-67-as-reds.html | Portugal Condemns 67 as Reds | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/scouts-ewing-disfavor-ross-calls-report-truman-is-displeased-with.html | SCOUTS EWING 'DISFAVOR'; Ross Calls Report Truman Is Displeased With Him 'Bunk' | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/gas-supply-problem-in-queens-settled.html | GAS SUPPLY PROBLEM IN QUEENS SETTLED | True | | | C1B 149428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/british-circulation-off-decline-in-week-is-10512000-deposits.html | BRITISH CIRCULATION OFF; Decline in Week Is 10,512,000 -- Deposits Increase 11,336,000 | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/elkridge-takes-north-american-steeplechase-for-fourth-time-at.html | Elkridge Takes North American Steeplechase for Fourth Time at Saratoga; MILLER'S JUMPER BEATS FLEETTOWN | True | By James Roach | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/mrs-a-trowbrdgf.html | MRS. A. TROWBR!'DGF-- | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/5-boy-scouts-seeing-alaska-i.html | 5 Boy Scouts 'Seeing Alaska' I | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/peron-foe-wins-case-newspaper-publishers-attack-on-decree-law-is.html | PERON FOE WINS CASE; Newspaper Publisher's Attack on Decree Law Is Upheld | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/low-rate-on-cotton-retained.html | Low Rate on Cotton Retained | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/downpour-floods-westchester-area-roadways-damaged-cellars-filled-by.html | DOWNPOUR FLOODS WESTCHESTER AREA; Roadways Damaged, Cellars Filled by Record Rainfall in South Part of County | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/win-a-new-traffic-light-residents-of-bronx-street-now-have-easier.html | WIN A NEW TRAFFIC LIGHT; Residents of Bronx Street Now Have Easier Minds | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/saber-semifinals-reached-by-worth-nyilas-and-cetrulo-also-win.html | SABER SEMI-FINALS REACHED BY WORTH; Nyilas and Cetrulo Also Win, Posing U.S. Threat to Long Supremacy of Hungary | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/bowles-makes-bid-for-governorship-exadministrator-of-opa-will-seek.html | BOWLES MAKES BID FOR GOVERNORSHIP; Ex-Administrator of OPA Will Seek Democratic Nomination at Connecticut Convention | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/tel-aviv-hails-us-envoy-thousands-greet-mcdonald-hotel-flies-our.html | TEL AVIV HAILS U.S. ENVOY; Thousands Greet McDonald -Hotel Flies Our Flag | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/stocks-make-gain-in-apathetic-trade-turnover-only-630000-shares-but.html | STOCKS MAKE GAIN IN APATHETIC TRADE; Turnover Only 630,000 Shares, but Price Average Rises 0.17 Point -- New Lows | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/prosecutor-aids-killer-monaghan-asks-dewey-to-void-death-sentence.html | PROSECUTOR AIDS KILLER; Monaghan Asks Dewey to Void Death Sentence for Maikisch | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/one-token-soon-to-serve-eleven-charge-accounts.html | One Token Soon to Serve Eleven Charge Accounts | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/polio-affects-school-openings.html | Polio Affects School Openings | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/union-chiefs-hail-tobin-for-cabinet-carey-says-labor-will-benefit.html | UNION CHIEFS HAIL TOBIN FOR CABINET; Carey Says Labor Will Benefit From Appointment -- Green to Attend Oath Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/brownlee-wins-medal-cards-a-78-in-national-links-tourney-roberts.html | BROWNLEE WINS MEDAL; Cards a 78 in National Links Tourney -- Roberts, Knott Next | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/sparing-the-rod-advocated.html | Sparing the Rod" Advocated | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/wallace-defends-war-aid-to-soviet-asserts-defamers-of-russian-are.html | WALLACE DEFENDS WAR AID TO SOVIET; Asserts Defamers of Russian Are Trying to Drag Name of Roosevelt in Mud | True | | | C1B 149428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/un-ends-its-role-in-childrens-drive-appeals-will-be-conducted-in.html | U.N. ENDS ITS ROLE IN CHILDREN'S DRIVE; Appeals Will Be Conducted in Name of World Body, but Without Supporting Staff | True | By Michael L. Hoffman | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/korea-to-curb-reds-at-sunday-ceremony.html | KOREA TO CURB REDS AT SUNDAY CEREMONY | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/program-for-today.html | Program for Today | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/clark-aids-baltic-refugees.html | Clark Aids Baltic Refugees | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/fewer-cattle-reported-us-figures-show-12-drop-for-slaughter-market.html | FEWER CATTLE REPORTED; U.S. Figures Show 12% Drop for Slaughter Market | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/bus-drivers-reject-offer.html | Bus Drivers Reject Offer | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/sanctuary.html | SANCTUARY | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/hias-to-start-plane-service.html | HIAS to Start Plane Service | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/hoag-hurls-nohit-game.html | Hoag Hurls No-Hit Game | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/czechs-set-pace-in-canoe-contest-beat-yonkers-pair-in-close-race-on.html | CZECHS SET PACE IN CANOE CONTEST; Beat Yonkers Pair in Close Race on Thames -- Denmark, Sweden Also Triumph | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/holland-to-liquidate-rations-aid-business.html | HOLLAND TO LIQUIDATE RATIONS, AID BUSINESS | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/braves-defeat-dodgers-on-wild-pitch-by-branca-in-the-ninth-inning.html | Braves Defeat Dodgers on Wild Pitch by Branca in the Ninth Inning 27,766 SEE BOSTON GAIN 2-1 TRIUMPH | True | By Roscoe McGowen | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/pirates-2-in-9th-topple-cards-32-westlakes-single-with-bases-filled.html | PIRATES 2 IN 9TH TOPPLE CARDS, 3-2; Westlake's Single With Bases Filled Decides -- Victors Tie Giants for Fourth | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/ii-land-army-veterans-sought-i.html | ii Land Army Veterans Sought I | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/hundredmillionth-auto-turned-out-this-week.html | Hundred-Millionth Auto Turned Out This Week | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/first-california-replies.html | First California Replies | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/larusso-triumphs-over-dell.html | LaRusso Triumphs Over Dell | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/colombia-grants-oil-rights.html | Colombia Grants Oil Rights | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/prisoner-exchange-proposed.html | Prisoner Exchange Proposed | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/keystone-shares-profits.html | Keystone Shares Profits | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/city-relief-grants-found-below-need-analysis-says-the-allowances.html | CITY RELIEF GRANTS FOUND BELOW NEED; Analysis Says the Allowances Are 21% Less Than Minimum Subsistence Requirements | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/the-new-labor-secretary.html | THE NEW LABOR SECRETARY | True | | | C1B 149428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Number Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/food-needs-in-us-may-halt-exports-agriculturist-at-apple-meeting.html | FOOD NEEDS IN U.S. MAY HALT EXPORTS; Agriculturist at Apple Meeting Says Present High Diet Here Will Tax Output by 1950 | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/czech-seeking-dollars-trade-ministry-accents-need-to-pay-for-raw.html | CZECH SEEKING DOLLARS; Trade Ministry Accents Need to Pay for Raw Materials | | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/dewey-defers-execution-stay-is-granted-to-hintz-killers-who-seek.html | DEWEY DEFERS EXECUTION; Stay Is Granted to Hintz Killers, Who Seek New Trial | | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/kosenkina-writ-fought-by-russia-courts-order-to-consul-to-produce.html | KOSENKINA WRIT FOUGHT BY RUSSIA; Court's Order to Consul to Produce Teacher Brings a Protest by Ambassador | | By Lewis Wood | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/tevosyan-obtains-soviet-metal-post-young-american-will-direct.html | TEVOSYAN OBTAINS SOVIET METAL POST; Young American Will Direct Merged Ferrous and Non-Ferrous Production | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/albanian-internments-reported.html | Albanian Internments Reported | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/chosen-hero-of-month-by-disabled-veterans.html | Chosen 'Hero of Month' By Disabled Veterans | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/hogs-reach-record-price.html | Hogs Reach Record Price | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/women-get-their-beans-will-put-on-supper-as-gifts-pour-in-after.html | WOMEN GET THEIR BEANS; Will Put on Supper as Gifts Pour In After High-Cost Protest | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/opera-reconsiders-its-cancellation-chances-for-season-brighten.html | OPERA RECONSIDERS ITS CANCELLATION; Chances for Season Brighten After 4 1/2-Hour Session of Management, Unions | True | By Ross Parmenter | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/hilliard-puts-curb-on-union-leaflets-forbids-their-distribution-in.html | HILLIARD PUTS CURB ON UNION LEAFLETS; Forbids Their Distribution in Welfare Centers, Improves Grievance Procedure | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/babe-ruths-condition-improves-wellwishers-messages-pour-in-babe.html | Babe Ruth's Condition Improves; Well-Wishers' Messages Pour In; BABE RUTH RALLIES IN FIGHT FOR LIFE | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/francisco-rizzardi.html | FRANCISCO RIZZARDI | True | Special to THE NW ZO TIMS | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/loan-to-mexico-increased.html | Loan to Mexico Increased | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/all-saved-on-burning-plane.html | All Saved on Burning Plane | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/andrew-l-draper.html | ANDREW L. DRAPER | True | Special to NEW OP.K T.tzs. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/hungarian-flight-reported.html | Hungarian Flight Reported | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/eca-grants-14171900-24hour-report-raises-cash-outlay-to-1121099782.html | ECA GRANTS $14,171,900; 24-Hour Report Raises Cash Outlay to $1,121,099,782 | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/guild-and-singer-may-present-play-deal-would-give-actors-studio.html | GUILD AND SINGER MAY PRESENT PLAY; Deal Would Give Actors' Studio 'Sundown Beach' Benefit of Subscription List | True | By Sam Zolotow | | C1B 149428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/nyu-plans-study-of-handicapped-73500-commonwealth-fund-grant-to-set.html | N.Y.U. PLANS STUDY OF HANDICAPPED; $73,500 Commonwealth Fund Grant to Set Up Mental Investigation Project | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/steel-price-rise-analyzed-percentage-of-increase-criticized-as.html | Steel Price Rise Analyzed; Percentage of Increase Criticized as Exceeding Rise in Costs | True | ALLAN L. SWIM, | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/iwilliam-h-c-burroughsi.html | IWILLIAM H. C. BURROUGHSI | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/bizonal-investment-due-foreign-capital-soon-to-get-bid-from-german.html | BIZONAL INVESTMENT DUE; Foreign Capital Soon to Get Bid From German Area | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/new-haven-sells-securities-issues-housing-authority-notes-and-city.html | NEW HAVEN SELLS SECURITIES ISSUES; Housing Authority Notes and City Bonds Are Placed -- Other Municipal Borrowing | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/rail-pay-rise-confirmed-secondround-pact-is-signed-talks-for-third.html | RAIL PAY RISE CONFIRMED; Second-Round Pact Is Signed, Talks for Third to Start | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/mrs-bauma-lowi.html | MRS. BAUMA LOWI | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/newsprint-output-record-established-during-july.html | Newsprint Output Record Established During July | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/soviet-policemen-stoned-in-berlin-pursuit-of-black-marketeers-to.html | SOVIET POLICEMEN STONED IN BERLIN; Pursuit of Black Marketeers to West Brings Warning -- U.S. Blocks Stored Goods | True | By Drew Middleton | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/girl-nearly-drowns-at-faucet.html | Girl Nearly Drowns at Faucet | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/alters-subversive-list-clark-adds-of-san-francisco-to.html | ALTERS SUBVERSIVE LIST; Clark Adds 'of San Francisco' to American-Russian Institute | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/tribute-to-rosika-schwimmer.html | Tribute to Rosika Schwimmer | True | EMILY GREENE BALCH. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/censorship-is-broadened-un-body-revises-convention-on-gathering-of.html | CENSORSHIP IS BROADENED; U.N. Body Revises Convention on Gathering of News | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/16-jets-to-start-home-shooting-star-planes-will-leave-germany-today.html | 16 JETS TO START HOME; Shooting Star Planes Will Leave Germany Today | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/naval-stores.html | NAVAL STORES | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/our-flag-on-the-seas.html | OUR FLAG ON THE SEAS | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/awvs-in-need-of-help-to-register-draftees.html | AWVS in Need of Help To Register Draftees | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/boom-in-foundation-wear.html | Boom in Foundation Wear | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/joel-s-adler.html | JOEL S. ADLER | True | Special to Nv YORK T'n'ss, | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/police-routine-changed-east-side-headquarters-loses-jurisdiction-in.html | POLICE ROUTINE CHANGED; East Side Headquarters Loses Jurisdiction in Russian Case | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/army-needs-6000-officers.html | Army Needs 6,000 Officers | True | | | C1B 149428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/city-bank-clearings-off-major-centers-report-a-total-of-11916962000.html | CITY BANK CLEARINGS OFF; Major Centers Report a Total of $11,916,962,000 for Week | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/womens-golf-delayed-rain-prevents-start-of-open-title-play-at.html | WOMEN'S GOLF DELAYED; Rain Prevents Start of Open Title Play at Northfield | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/night-club-liquor-minimums-forbidden-as-offense-to-the-states.html | Night Club Liquor 'Minimums Forbidden As 'Offense' to the State's Public Policy | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/concrete-research-due-engineering-foundation-forms-council-for.html | CONCRETE RESEARCH DUE; Engineering Foundation Forms Council for Purpose | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/schlapik-gains-on-links-beats-higgins-1-up-in-junior-title-event.html | SCHLAPIK GAINS ON LINKS; Beats Higgins, 1 Up, in Junior Title Event -- Key Triumphs | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/jerusalem-worker-killed.html | Jerusalem Worker Killed | True | Combined American Press Dispatch. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/west-acts-to-delay-kaiser-30-steel-rise.html | WEST ACTS TO DELAY KAISER $30 STEEL RISE | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/margin-balances-lower-stock-exchange-reports-total-of-608151811-on.html | MARGIN BALANCES LOWER; Stock Exchange Reports Total of $608,151,811 on July 30 | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/molotov-links-us-with-kidnappings-charges-fbi-connived-with-white.html | MOLOTOV LINKS U.S. WITH 'KIDNAPPINGS; Charges FBI Connived With 'White Guards' -- Protests to Smith in Moscow. | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/pravda-hits-trends-of-soviet-biologists.html | PRAVDA HITS TRENDS OF SOVIET BIOLOGISTS | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/exmorgan-aides-lose-court-denies-right-to-deduct-losses-for-tax.html | EX-MORGAN AIDES LOSE; Court Denies Right to Deduct Losses for Tax Purposes | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/suites-and-stores-in-queens-trading-two-deals-closed-in-jackson.html | SUITES AND STORES IN QUEENS TRADING; Two Deals Closed in Jackson Heights -- Houses Feature Other Sales in Borough | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/truman-declines-comment.html | Truman Declines Comment | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/3961-war-dead-brought-home.html | 3,961 War Dead Brought Home | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/books-authors.html | Books -- Authors | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/uscuba-sugar-pact-we-will-buy-238000-tons-for-army-abroad-at-4c-a.html | U.S-CUBA SUGAR PACT; We Will Buy 238,000 Tons for Army Abroad at 4c a Pound | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/george-ganung.html | GEORGE GANUNG | True | Special to TEs Nzw Yo Tnzs. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/president-orders-study-of-airlines-directs-rfc-to-make-survey-of.html | PRESIDENT ORDERS STUDY OF AIRLINES; Directs RFC to Make Survey of Financial Position to Avert Harmful Retrenchment | True | By John D. Morris | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/spa-sales-net-354500-ogleby-and-humphrey-get-bull-lea-colt-for.html | SPA SALES NET $354,500; Ogleby and Humphrey Get Bull Lea Colt for $45,000 | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/veteran-aid-reported.html | Veteran Aid Reported | True | | | C1B 149428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/war-in-the-atomic-age-we-are-asked-to-consider-the-effects-of.html | War in the Atomic Age; We Are Asked to Consider the Effects of Another World Conflict | True | A.F. Bowie. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/coast-guard-to-try-1000-marine-cases.html | COAST GUARD TO TRY 1,000 MARINE CASES | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/hearing-postponed-in-video-case.html | Hearing Postponed in Video Case | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/fluecured-tobacco-15-above-last-year.html | FLUE-CURED TOBACCO 15% ABOVE LAST YEAR | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/mrs-peter-t-austen.html | MRS, PETER T. AUSTEN | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/soviet-may-carry-arms-rift-to-paris-malik-indicates-question-will.html | SOVIET MAY CARRY ARMS RIFT TO PARIS; Malik Indicates Question Will Come Before U.N. Assembly Session in September | True | By A.m. Rosenthal | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/associated-dry-goods-sales-up.html | Associated Dry Goods Sales Up | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/cuban-to-visit-truman-presidentelect-prio-will-arrive-here-late-in.html | CUBAN TO VISIT TRUMAN; President-Elect Prio Will Arrive Here Late in November | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/will-assist-president-of-textiles.html | Will Assist President Of Textiles | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/argentina-buys-locomotives.html | Argentina Buys Locomotives | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/dumaine-acquires-new-haven-control-82yearold-boston-financier-gains.html | DUMAINE ACQUIRES NEW HAVEN CONTROL; 82-Year-Old Boston Financier Gains Direction of Railroad in 40-Minute Session | True | By John H. Fenton | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/ib-orowninsttield-sltlp-iesiolqelt-diest-former-head-oiver-firm-i.html | IB. OROWNINSttIELD, SltlP l)ESlOlqElt, DIESt; Former Head oiver Firm' I Planned 7-Masted Schooner | | I T h a'tspeelSt to R eLSize | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/bank-loans-show-rise-of-103000000-federal-reserve-reports-high-mark.html | BANK LOANS SHOW RISE OF $103,000,000; Federal Reserve Reports High Mark Since Jan. 8 Reached by Week's Advance | | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/acquires-goodyear-patents.html | Acquires Goodyear Patents | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/e-rolbeinexaide-of-tndarb-oil-co-retired-vice-president-ofnew.html | E. ROLBEINEX-AIDE OF T/NDARB OIL CO.; Retired Vice President of.New Jersey. Firm Dies--Joined ' Concern as'Office Boy | True | . Special to Tim NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/jamaica-buses-ask-a-2cent-fare-rise-hearing-set-for-wednesday-by.html | JAMAICA BUSES ASK A 2-CENT FARE RISE; Hearing Set for Wednesday by PSC at Albany on New Rate of 7 Cents | | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/squeeze-is-felt-by-paint-makers-costs-are-up-and-sales-down-leading.html | SQUEEZE' IS FELT BY PAINT MAKERS; Costs Are Up and Sales Down, Leading to Volume Reduction in Effort to Maintain Prices | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/dress-reordering-raises-output-50-popularpriced-fall-garment-demand.html | DRESS REORDERING RAISES OUTPUT 50%; Popular-Priced Fall Garment Demand Called Phenomenal in View of Earlier Buying | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/russians-say-french-curbed-blast-inquiry.html | RUSSIANS SAY FRENCH CURBED BLAST INQUIRY | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/pigeonholed-in-1903-indictment-is-valid.html | PIGEON-HOLED IN 1903, INDICTMENT IS VALID | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/benson-f-currier.html | BENSON F. CURRIER | True | Special to Nzw Yom: '['2M]=s. | | C1B 149428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/urges-protest-to-brazil-commerce-group-asks-us-action-against-flour.html | URGES PROTEST TO BRAZIL; Commerce Group Asks U.S. Action Against Flour Curb | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/business-world.html | BUSINESS WORLD | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/pedersenjurgensen.html | Pedersen--Jurgensen | True | Special to T Nr.w YORK TIMS. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/going-to-romei-pilgrims-i-boston-archbishop-and-400-willi-i-join.html | GOING TO ROMEi PILGRIMS I; Boston Archbishop and 400 WilII I Join Group Sailing From Here | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/jersey-plant-strike-settled.html | Jersey Plant Strike Settled | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/korea-is-recognized-by-us-ambassador-to-seoul-named-korea-is.html | Korea Is Recognized by U.S.; Ambassador to Seoul Named; Korea Is Recognized by U.S.; Ambassador to Seoul Is Named | True | By the United Press. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/church-parley-convenes-100-worldwide-delegates-meet-in-rotterdam-on.html | CHURCH PARLEY CONVENES; 100 World-Wide Delegates Meet in Rotterdam on U.S. Bid | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/200-scholarships-are-given-to-150-state-awards-to-high-school.html | $200 SCHOLARSHIPS ARE GIVEN TO 150; State Awards to High School Seniors for Cornell Study Include 67 From Here | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/east-side-houses-sold-by-estates-apartments-on-14th-street-nd-rfth.html | EAST SIDE HOUSES SOLD BY ESTATES; Apartments on 14th Street nd Rfth Ave, Reported in New Ownerships | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/suffolk-feature-to-change-player-favorite-leading-from-start.html | SUFFOLK FEATURE TO CHANGE PLAYER; Favorite, Leading From Start, Defeats Belrate Easily -Storm Hawk Is Third | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/allstar-soccer-match-sunday.html | All-Star Soccer Match Sunday | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/fur-blends-used-for-softer-fabrics-mills-already-offering-cloth-in.html | FUR BLENDS USED FOR SOFTER FABRICS; Mills Already Offering Cloth in Trend to Styled Fall Goods for Both Men and Women | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/sports-and-world-amity-ethics-of-competitive-games-their-value-for.html | Sports and World Amity; Ethics of Competitive Games, Their Value for Peace Appraised | True | HOWELL B. PEACOCK, M.D. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/germans-get-time-on-state-borders-date-to-submit-their-ideas-for.html | GERMANS GET TIME ON STATE BORDERS; Date to Submit Their Ideas for Changes Set Back 45 Days -- Assembly Plan Advanced | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/william-c-harpe.html | WILLIAM C. SHARPE | True | Special to THE NEW YOP. K TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/rev-frank-l-brown.html | REV. FRANK L. BROWN | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/michael-j-connors.html | MICHAEL J.' CONNORS | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/robber-gets-1100-payroll.html | Robber Gets $1,100 Payroll | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/paper-to-quit-costs-too-high.html | Paper to Quit; Costs Too High | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/-tracer-chemicals-aid-study-of-thyroid-as-body-tissues-photograph.html | ' Tracer' Chemicals Aid Study of Thyroid as Body Tissues Photograph Themselves | True | By Gladwin Hill | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/1000-prize-to-detroit-artist.html | $1,000 Prize to Detroit Artist | True | | | C1B 149428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/bernstein-on-podium-conducts-his-second-concert-at-tanglewood.html | BERNSTEIN ON PODIUM; Conducts His Second Concert at Tanglewood Festival | | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/ship-fire-conquered-in-an-allnight-fight.html | SHIP FIRE CONQUERED IN AN ALL-NIGHT FIGHT | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/guards-to-lose-arms-philippine-president-says-that-government-will.html | GUARDS TO LOSE ARMS; Philippine President Says That Government Will Maintain Peace | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/corporal-punishment-barred.html | Corporal Punishment Barred | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/ison-born-to-mrs-william-cainl.html | ISon Born to Mrs. William Cainl | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/pepper-lauds-kramers-work.html | Pepper Lauds Kramer's Work | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/hoboes-reelect-jack-dempsey.html | Hoboes Re-elect Jack Dempsey | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/city-officials-deny-blame-for-odors.html | CITY OFFICIALS DENY BLAME FOR ODORS | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/labor-protest-ban-in-japan-canceled-occupation-declares-osaka.html | LABOR PROTEST BAN IN JAPAN CANCELED; Occupation Declares Osaka Ordinance an Infringement of Civil Liberties | True | By Lindesay Parrott | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/ask-congress-curb-on-px-store-sales-jewelers-demand-broad-quiz-on.html | ASK CONGRESS CURB ON PX STORE SALES; Jewelers Demand Broad Quiz on Ground Activity Has Gone Beyond Legislative Intent | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/us-action-likely-on-longshoremen-only-injunction-will-prevent.html | U.S. ACTION LIKELY ON LONGSHOREMEN; Only Injunction Will Prevent Strike, Belief Here, as 30-Day Extension Is Opposed | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/11th-armored-meets.html | 11th Armored Meets | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/us-state-department-requests-dewey-to-delay-court-action-on-soviet.html | U.S. State Department Requests Dewey to Delay Court Action on Soviet Teacher | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/tenafly-man-dies-on-plane.html | Tenafly Man Dies on Plane | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/feeble-bomb-set-off-in-sweden.html | Feeble Bomb Set Off in Sweden | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/ford-adds-to-insurance-increases-benefits-for-workers-death.html | FORD ADDS TO INSURANCE; Increases Benefits for Workers -- Death Payments Doubled | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/new-canada-dry-dispenser.html | New Canada Dry Dispenser | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/9-federal-reserve-banks-raise-discount-rate-from-125-to-15-action.html | 9 Federal Reserve Banks Raise Discount Rate From 1.25% to 1.5% Action Is Taken by Government as Anti-Inflation Measure -- Made Effective Today | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/son-of-a-founder-made-president-of-company.html | Son of a Founder Made President of Company | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/wind-stops-star-racing-2-atlantic-coast-title-series-tests-will-be.html | WIND STOPS STAR RACING; 2 Atlantic Coast Title Series Tests Will Be Sailed Today | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/mme-pauker-leaves-conference.html | Mme. Pauker Leaves Conference | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/edward-g-bradford-of-stock-exchange.html | EDWARD G. BRADFORD OF STOCK EXCHANGE | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/agnew-quits-selznick-moving-of-sro-to-west-coast-said-to-cause.html | AGNEW QUITS SELZNICK; Moving of SRO to West Coast Said to Cause Resignation | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/mrs-julius-e-aighi.html | MRS. JULIUS E. AIGHI' | True | Special to Th'z NZW YOR TZMZS; | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/french-to-obtain-more-finer-bread-20-rise-in-ration-effective-sept.html | FRENCH TO OBTAIN MORE, FINER BREAD; 20% Rise in Ration Effective Sept. 1, With Higher Wheat Content, Premier Siys | | By Lansing Warren | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/railroads-to-fight-ship-strike-here-prepare-for-emergency-action-to.html | RAILROADS TO FIGHT SHIP STRIKE HERE; Prepare for Emergency Action to Aid Port if Walkouts Are Not Averted | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/precautions-at-docks-unloading-for-superfortresses-starts-at.html | PRECAUTIONS AT DOCKS; Unloading for Superfortresses Starts at Liverpool | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/argentina-upholds-referee.html | Argentina Upholds Referee | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/music-events-tonight.html | Music Events Tonight | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/truman-receives-editors-host-to-foreignlanguage-group-their.html | TRUMAN RECEIVES EDITORS; Host to Foreign-Language Group -- Their Problems Discussed | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/acts-in-commodity-case-us-referee-takes-moore-plea-to-dismiss-under.html | ACTS IN COMMODITY CASE; U.S. Referee Takes Moore Plea to Dismiss Under Advisement | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/exnazi-general-is-sentenced.html | Ex-Nazi General Is Sentenced | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/gavilan-outpoints-tyler-in-10-rounds-cuban-rocks-rival-repeatedly.html | GAVILAN OUTPOINTS TYLER IN 10 ROUNDS; Cuban Rocks Rival Repeatedly to Gain Unanimous Verdict Easily at the Garden | | By Joseph M. Sheehan | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/to-direct-roosevelt-library.html | To Direct Roosevelt Library | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/two-get-eca-posts.html | Two Get ECA Posts | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/eisenhower-goes-trout-fishing.html | Eisenhower Goes Trout Fishing | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/shorn-wool-estimate-small.html | Shorn Wool Estimate Small | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/ohareoverfield.html | O'Hare--Overfield | True | Special to T Nlw Yo TIIES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/syndicate-gets-penn-zone-parcel-bays-railway-express-depot-on-30th.html | SYNDICATE GETS PENN ZONE PARCEL; Bays Railway Express Depot on 30th St. -- General Tire Leases in 57th St. | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/cio-store-union-orders-all-locals-to-sign-anticommunist-affidavits.html | CIO Store Union Orders All Locals To Sign Anti-Communist Affidavits; CIO STORE UNION BLOCKS LEFTISTS | True | | | C1B 149428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/2-indicted-in-murder-accused-of-strangling-a-seaman-in-a-midtown.html | 2 INDICTED IN MURDER; Accused of Strangling a Seaman in a Midtown Hotel | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/recognition-by-china.html | Recognition by China | True | Special to THE NEW YORK TIMES. | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/murtagh-charges-school-milk-plot-calls-bordens-and-sheffield-guilty.html | MURTAGH CHARGES SCHOOL. MILK PLOT; Calls Borden's and Sheffield Guilty of Collusion on Supply for Pupils | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/filipino-netmen-triumph.html | Filipino Netmen Triumph | True | | | C1B 149428 | |
| 1948-08-13 | 1948-08-13 | https://www.nytimes.com/1948/08/13/archives/22387-to-aid-charities-greater-new-york-fund-gifts-listed-by.html | $22,387 TO AID CHARITIES; Greater New York Fund Gifts Listed by Millinery Group | True | | | C1B 149428 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/paramount-to-do-film-on-pellagra-alan-ladd-to-star-in-under-the-gun.html | PARAMOUNT TO DO FILM ON PELLAGRA; Alan Ladd to Star in 'Under the Gun,' Story of 1915 Work on Cause of the Disease | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/bale-mellon.html | Bale -- Mellon | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/new-date-for-kellett-aircraft.html | New Date for Kellett Aircraft | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/utility-asks-bond-bids.html | Utility Asks Bond Bids | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/canada-expects-price-rise.html | Canada Expects Price Rise | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/british-report-jews-exit-say-group-brought-to-hamburg-last-year-has.html | BRITISH REPORT JEWS' EXIT; Say Group Brought to Hamburg Last Year Has Disappeared | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/wife-joins-gen-morinigo-paraguays-exdictator-to-stay-in-argentina.html | WIFE JOINS GEN. MORINIGO; Paraguay's Ex-Dictator to Stay in Argentina for a Time | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/l-van-eendenburg-a-shipping-official-head-of-united-netherlands.html | L. VAN EENDENBURG, A SHIPPING OFFICIAL; Head of United Netherlands Navigation Co. Dies -- Active in Field for 30 Years | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/world-assembly-of-churches-near-4-archbishops-8-bishops-will-be.html | WORLD ASSEMBLY OF CHURCHES NEAR; 4 Archbishops, 8 Bishops Will Be Heard at Protestant Meeting in Amsterdam SESSIONS AUG. 22-SEPT. 4 Three British Clergymen Will Preach Tomorrow From Pulpits of City | True | By Rachel K. McDowell | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/exgov-g-f-shafer-of-north-dakota-59.html | EX-GOV. G. F. SHAFER OF NORTH DAKOTA, 59 | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/greek-troops-face-crossborder-fire-army-units-press-guerrillas-at.html | GREEK TROOPS FACE CROSS-BORDER FIRE; Army Units Press Guerrillas at Slimnitsa -- Albania Seen Taking Rebel Wounded | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/us-budget-deficit-of-2-billion-seen-trumans-midyear-review-of.html | U.S. BUDGET DEFICIT OF 2 BILLION SEEN; Truman's Mid-Year Review of Federal Fiscal Outlook Expected This Week-End | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/time-buying-curbs-may-start-sept-16-if-truman-signs-bill-aimed-at.html | TIME BUYING CURBS MAY START SEPT. 16; If Truman Signs Bill Aimed at Inflation Monday, Action to Set That Date Is Likely | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/constantino-stops-silverman.html | Constantino Stops Silverman | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/radio-aid-rounded-up-army-registers-all-us-hams-in-germany-for.html | RADIO AID ROUNDED UP; Army Registers All U.S. 'Hams' in Germany for Emergency | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/upsets-consulate-iraqi-officials-get-phone-call-warning-of.html | UPSETS CONSULATE; Iraqi Officials Get Phone Call Warning of Explosion | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/changes-government-jobs.html | Changes Government Jobs | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/miss-madelain-dinsmore.html | MISS MADELAIN DINSMORE | | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/boston-printers-final-eliminate-new-york-nine-91-detroit-wins-by-83.html | BOSTON PRINTERS FINAL; Eliminate New York Nine, 9-1, -- Detroit Wins by 8-3 | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/sweden-soccer-winner-downs-yugoslavia-in-olympic-final-31-before.html | SWEDEN SOCCER WINNER; Downs Yugoslavia in Olympic Final, 3-1, Before 40,000 | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/israel-bids-un-set-truce-limit-demands-peace-or-freedom-to-act.html | Israel Bids U.N. Set Truce Limit; Demands Peace or Freedom to Act; TRUCE LIMIT URGED ON U.N. BY ISRAEL | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/hay-fever-season-here-ragweed-menace-battled.html | Hay Fever 'Season' Here; Ragweed Menace Battled | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/cotton-registers-8-to-15-point-drop-liquidation-and-hedging-mark.html | COTTON REGISTERS 8 TO 15 POINT DROP; Liquidation and Hedging Mark Trading of Small Volume as Operators Even Up | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/edwin-maxwell-58-a-character-actor.html | EDWIN MAXWELL, 58, A CHARACTER ACTOR | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/dumps-57000-gallons-of-beer.html | Dumps 57,000 Gallons of Beer | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/edward-g-steinert.html | EDWARD G. STEINERT | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/breakfront-serves-a-double-purpose.html | BREAKFRONT SERVES A DOUBLE PURPOSE | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/hanley-cites-need-of-school-repairs.html | HANLEY CITES NEED OF SCHOOL REPAIRS | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/track-contingent-arrives-in-paris-victorious-us-olympic-team-and.html | TRACK CONTINGENT ARRIVES IN PARIS; Victorious U.S. Olympic Team and Swimmers to Oppose French on Week-End | True | By Allison Danzigspecial To the New York Times. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/mrs-charles-a-jones.html | MRS. CHARLES A. JONES | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/rings-of-saturn-may-be-ice-frost-astronomers-also-speculate-that.html | RINGS OF SATURN MAY BE ICE, FROST; Astronomers Also Speculate That Polar Caps of Mars Could Be Cold Crystals INFRA-RED STUDIES MADE Absence of Vegetation Signs Is Held to Upset the Idea That Planet Has Animals | | By Charles A. Federer Jr.special To the New York Times. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/opera-issues-studied-members-of-12-unions-get-terms-for-putting-on.html | OPERA ISSUES STUDIED; Members of 12 Unions Get Terms for Putting on Season | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/peace-three-years-after.html | PEACE: THREE YEARS AFTER | True | | | C1B 149429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/secondary-border-road-cut.html | Secondary Border Road Cut | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/red-sox-victors-over-senators-62-parnell-hurls-4hitter-for-boston.html | RED SOX VICTORS OVER SENATORS, 6-2; Parnell Hurls 4-Hitter for Boston as Mates Collect 10 Off Early Wynn | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/ansley-o-blades.html | ANSLEY O. BLADES | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/killing-of-unborn-by-abomb-is-seen-wide-inherited-afflictions-may.html | KILLING OF UNBORN BY A-BOMB IS SEEN; Wide Inherited Afflictions May Come Generations After Explosion, Says Scientist | True | By Gladwin Hillspecial To the New York Times. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/alaskas-metal-output-production-of-zinc-reported-for-first-time-as.html | ALASKA'S METAL OUTPUT; Production of Zinc Reported for First Time as Important | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/zalecerdan-bout-is-set-for-sept-21-title-fight-will-be-held-in.html | ZALE-CERDAN BOUT IS SET FOR SEPT. 21; Title Fight Will Be Held in Jersey City -- Heavyweight From Austria Arrives | True | By Joseph M. Sheehan | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/czech-paper-assails-us.html | Czech Paper Assails U.S. | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/harriet-babcock-to-be-wed-today-chooses-sister-as-honor-maid-for.html | HARRIET BABCOCK TO BE WED TODAY; Chooses Sister as Honor Maid for Marriage to Malcolm F. Brown in Stonington, Conn. | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/robert-f-knopp.html | ROBERT F. KNOPP | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/envoys-spend-quiet-day-moscow-prospects-called-brighter.html | Envoys Spend Quiet Day; MOSCOW PROSPECTS CALLED BRIGHTER | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/budenz-warns-on-hawaii-fears-communists-in-labor-will-cause-second.html | BUDENZ WARNS ON HAWAII; Fears Communists in Labor Will Cause 'Second Pearl Harbor' | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/army-asks-draft-of-3900-doctors-also-finds-2000-dentists-450.html | ARMY ASKS DRAFT OF 3,900 DOCTORS; Also Finds 2,000 Dentists, 450 Veterinarians Needed for Expanding Forces | True | By Felix Belair Jr.special To the New York Times. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/brooks-rally-to-gain-63-verdict-cut-bostons-lead-to-three-games.html | Brooks Rally to Gain 6-3 Verdict; Cut Boston's Lead to Three Games; Dodgers Score 3 Runs in Fourth and Sixth as Roe Annexes Sixth Victory Reese, Snider Pace Attack Against Braves | True | By Roscoe McGowenspecial To the New York Times. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/agriculture-versus-industry-senator-asserts-disparity-between-these.html | Agriculture Versus Industry; Senator Asserts Disparity Between These Creates Farm Problem | True | JOSEPH C. O'MAHONEY | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/strike-threatens-american-airlines-quill-plans-to-picket-terminal.html | STRIKE THREATENS AMERICAN AIRLINES; Quill Plans to Picket Terminal Today as First Protest Move in Mechanics' Lay-Off | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/the-point-score.html | The Point Score | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/lake-freighters-set-july-tonnage-mark.html | LAKE FREIGHTERS SET JULY TONNAGE MARK | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/growers-switching-varieties-of-apples.html | GROWERS SWITCHING VARIETIES OF APPLES | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/giuseppe-rossi.html | GIUSEPPE ROSSI | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/burma-foils-coup-bid-and-routs-mutineers.html | BURMA FOILS COUP BID AND ROUTS MUTINEERS | True | | | C1B 149429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/78th-infantry-attacks-jersey-division-gains-2-miles-in-simulated.html | 78TH INFANTRY 'ATTACKS;' Jersey Division Gains 2 Miles in Simulated Combat Up-State | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/veteran-medical-adviser-named.html | Veteran Medical Adviser Named | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/university-gets-loan-oklahoma-borrows-1800000-to-improve-students.html | UNIVERSITY GETS LOAN; Oklahoma Borrows $1,800,000 to Improve Students' Quarters | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/un-asked-to-curb-west-on-trieste-yugoslav-urges-censure-of-us.html | U.N. ASKED TO CURB WEST ON TRIESTE; Yugoslav Urges Censure of U.S., Britain on Charge of Plotting Return to Italy | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/margin-rates-on-cotton-are-cut-5-to-10-a-bale.html | Margin Rates on Cotton Are Cut $5 to $10 a Bale | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/criticism-of-erp-mounts-in-turkey-newlyborn-party-opposition.html | CRITICISM OF ERP MOUNTS IN TURKEY; Newly-Born Party, Opposition Newspaper Join in Attacks on Agreement With U.S. | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/gambling-inquiry-goes-on-miami-beach-woman-testifies-before-grand.html | GAMBLING INQUIRY GOES ON; Miami Beach Woman Testifies Before Grand Jury | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/corn-again-leads-in-grain-trading-september-advanced-2-38-cents-by.html | CORN AGAIN LEADS IN GRAIN TRADING; September Advanced 2 3/8 Cents by Professionals -- Cash Wheat Also Affected | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/transit-figures-corrected.html | Transit Figures Corrected | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/joseph-is-pleased-by-capital-margin-says-it-is-ample-to-provide-a.html | JOSEPH IS PLEASED BY CAPITAL MARGIN; Says It Is Ample to Provide a $194,000,000 Improvement Program Next Year | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/7-on-48foot-ketch-here-from-norway-haberdasher-with-hankering-for.html | 7 ON 48-FOOT KETCH HERE FROM NORWAY; Haberdasher With Hankering for Sea Sails Small Boat Across Atlantic. | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/venturi-downs-schlapik-wins-5-and-4-to-advance-in-us-junior-title.html | VENTURI DOWNS SCHLAPIK; Wins, 5 and 4, to Advance in U.S. Junior Title Golf | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/beatrice-recknagel-betrothed.html | Beatrice Recknagel Betrothed | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/bombers-defeat-mackmen-by-85-yankees-shut-out-for-seven-innings.html | BOMBERS DEFEAT MACKMEN BY 8-5; Yankees, Shut Out for Seven Innings, Thrill Crowd of 60,745 With Big Rally 5 PASSES, 4 HITS DECIDE Four Athletic Pitchers Fail to Halt Drive and Losers Drop to Second Place | True | By John Drebinger | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/tito-repeats-view-in-cominform-rift-tells-yugoslav-communists.html | TITO REPEATS VIEW IN COMINFORM RIFT; Tells Yugoslav Communists Peasant Position Stems From Knowledge of Revolution | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/mr-collins-replies.html | Mr. Collins Replies | True | EDWARD H. COLLINS | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/miss-barbara-cox-becomes-fiancee-former-red-cross-assistant-will-be.html | MISS BARBARA COX BECOMES FIANCEE; Former Red Cross Assistant Will Be Wed to Dr. Theodore Van Itallie Next Month | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/seen-of-little-help-here.html | Seen of Little Help Here | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/warfare-flares-in-unions-dispute-beatings-and-kidnappings-are.html | WARFARE FLARES IN UNIONS DISPUTE; Beatings and Kidnappings Are Charged in Jurisdictional Row in Sample Card Trade | True | By Stanley Levey | | C1B 149429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/of-local-origin.html | Of Local Origin | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/adams-kramer-shine-in-us-chess-series.html | ADAMS, KRAMER SHINE IN U.S. CHESS SERIES | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/timepayment-steaks-offered.html | Time-Payment Steaks Offered | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/the-spirit-of-adventure.html | THE SPIRIT OF ADVENTURE | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/afl-printers-to-vote-on-lockout-action.html | AFL PRINTERS TO VOTE ON 'LOCKOUT' ACTION | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/machine-to-supply-wrapping-paper-with-gummed-tape-gets-patent.html | Machine to Supply Wrapping Paper With Gummed Tape Gets Patent; Absolute Speedometer Indicates Velocity of Plane Compared With Ground -- 474 Inventions on Week's List NEWS OF PATENTS | | By Winifred Mallonspecial To the New York Times. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/radio-and-television-wor-includes-2-new-quiz-programs-in-its-fall.html | Radio and Television; WOR Includes 2 New Quiz Programs in Its Fall Schedule -- Heatter on Afternoons | | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/stone-stamp-due-aug-25-issue-honoring-exchief-justice-offered-at.html | STONE STAMP DUE AUG. 25; Issue Honoring Ex-Chief Justice Offered at Chesterfield, N.H. | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/senator-to-try-hand-at-lobstermongering-as-vacation-hobby-to-ease.html | Senator to Try Hand at Lobster-Mongering As Vacation Hobby to Ease Scots' Problems | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/dealers-prepare-for-truck-strike-many-concerns-add-reserves-against.html | DEALERS PREPARE FOR TRUCK STRIKE; Many Concerns Add Reserves Against Tie-Up as Contract Negotiations Continue | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/gallery-artists-barred.html | Gallery Artists' Barred | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/housing-as-amended.html | HOUSING AS "AMENDED" | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/dairy-bids-questioned-murtagh-demands-concerns-explain-policies-on.html | DAIRY BIDS QUESTIONED; Murtagh Demands Concerns Explain Policies on Schools | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/miss-grace-porter.html | MISS GRACE PORTER | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/pirates-conquer-cardinals-5-to-4-pittsburgh-takes-fifth-game-in-row.html | PIRATES CONQUER CARDINALS, 5 TO 4; Pittsburgh Takes Fifth Game in Row With 4-Run Rally in the Eighth Inning | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/new-face-planned-for-east-midtown-architects-propose-alteration-of.html | NEW FACE PLANNED FOR EAST MIDTOWN; Architects Propose Alteration of Streets, Creation of New Business Home Areas | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/parcels-by-airmail-will-start-sept-1.html | PARCELS BY AIRMAIL WILL START SEPT. 1 | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/churchmen-map-labor-stand.html | Churchmen Map Labor Stand | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/oleska-equals-course-mark-to-tie-for-seawane-harbor-medal-on-66.html | Oleska Equals Course Mark to Tie For Seawane Harbor Medal on 66; Shore View Golfer Needs No Aid of Partner Vosburgh to Deadlock Paleck-Stuhr Team in Member-Guest Play | | By Lincoln A. Werdenspecial To the New York Times. | | C1B 149429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/party-nomination-assured-bowles-mcmahon-and-f-d-roosevelt-jr-attack.html | PARTY NOMINATION ASSURED BOWLES; McMahon and F. D. Roosevelt Jr. Attack GOP at Hartford - Dodd Warns on Wallace Tie | True | By Harold Faberspecial To The New York Times. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/latrun-blast-unsolved.html | Latrun Blast Unsolved | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/dewey-aide-pushes-volunteers-clubs-johnston-who-directed-stassen.html | DEWEY AIDE PUSHES VOLUNTEERS CLUBS; Johnston, Who Directed Stassen Campaign, Aims at Non-Party and Independent Voters | True | By Leo Eganspecial To The New York Times. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/a-slick-combination.html | A Slick Combination | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/naval-stores.html | NAVAL STORES | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/daughter-to-henry-b-caldwells.html | Daughter to Henry B. Caldwells | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/peggy-kirks-74-leads-open-play-ohio-amateur-is-one-stroke-ahead-of.html | PEGGY KIRK'S 74 LEADS OPEN PLAY; Ohio Amateur Is One Stroke Ahead of Mrs. Zaharias -- Miss Sessions at 76 | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/stage-groups-seek-racial-ban-dodge-local-capital-interests-may.html | STAGE GROUPS SEEK RACIAL BAN DODGE; Local, Capital Interests May Convert Alexandria Film House for Productions | True | By Lester Bernstein | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/mrs-john-w-walck.html | MRS. JOHN W. WALCK | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/fiery-cross-in-jersey-crude-warning-to-communists-burns-on-resort.html | FIERY CROSS IN JERSEY; Crude Warning to Communists Burns on Resort Grounds | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/winthrop-mills-plan-set-company-to-handle-accounts-named-mortgage.html | WINTHROP MILLS PLAN SET; Company to Handle Accounts Named, Mortgage Compromised | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/cycle-race-to-beyaert-frenchman-captures-121mile-grind-by-twenty.html | CYCLE RACE TO BEYAERT; Frenchman Captures 121-Mile Grind by Twenty Yards | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/psc-scores-service-of-buffalo-railway.html | PSC SCORES SERVICE OF BUFFALO RAILWAY | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/abroad-the-moving-finger-writes-in-circles.html | Abroad; The Moving Finger Writes -- in Circles | True | By Anne O'Hare McCormick | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/boom-held-inflationary-thomas-declares-prosperity-is-temporary-and.html | BOOM HELD INFLATIONARY; Thomas Declares Prosperity Is Temporary and Based on Arms | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/james-a-moran.html | JAMES A. MORAN | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/streptomycin-on-way-to-german-children.html | STREPTOMYCIN ON WAY TO GERMAN CHILDREN | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/gray-is-basic-color-in-college-showing.html | GRAY IS BASIC COLOR IN COLLEGE SHOWING | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/henry-walton.html | HENRY WALTON | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/lockheed-sales-up-to-66433832.html | Lockheed Sales Up to $66,433,832 | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/british-seamen-curb-strikes.html | British Seamen Curb Strikes | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/mediator-still-hopeful.html | Mediator Still Hopeful | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/1000-bond-case-confuses-police-newest-twist-in-trail-left-by-stolen.html | $1,000 BOND CASE CONFUSES POLICE; Newest Twist in Trail Left by Stolen Certificate Turns Pursuit Into Puzzle | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/federal-investment-increased.html | Federal Investment Increased | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/canada-lifts-ban-on-cattle-for-us-end-of-embargo-allows-shipment-of.html | CANADA LIFTS BAN ON CATTLE FOR U.S.; End of Embargo Allows Shipment of Beef Products -Little Aid Seen in Shortage | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/currie-and-white-deny-under-oath-they-aided-spies-did-not-even-know.html | CURRIE AND WHITE DENY UNDER OATH THEY AIDED SPIES; Did Not Even Know Such Rings Existed, New Deal Ex-Officials Tell House Committee DISCLAIM RED PARTY TIE Coe, Donald Hiss, the Golds Also Take Stand to Fight Charges Against Them Currie and White Deny Aiding Spies AT YESTERDAY'S SPY HEARING IN WASHINGTON | True | By C. P. Trussellspecial To the New York Times. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/secret-visa-files-refused-to-senate-marshall-tells-subcommittee.html | SECRET VISA FILES REFUSED TO SENATE; Marshall Tells Subcommittee Disclosure Would Embarrass Conduct of Foreign Affairs | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/son-born-to-jinx-falkenburg.html | Son Born to Jinx Falkenburg | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/brazils-steel-mill-on-6-per-cent-basis.html | BRAZIL'S STEEL MILL ON 6 PER CENT BASIS | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/13-reach-13-on-friday-the-13th.html | 13 Reach 13 on Friday the 13th | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/rise-in-mental-ills-is-laid-to-housing-magistrate-asks-psychiatric.html | RISE IN MENTAL ILLS IS LAID TO HOUSING; Magistrate Asks Psychiatric Aides to Advise Courts in Handling Cases | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/30000-left-by-griffith-recent-will-of-the-film-pioneer-names-ten-as.html | $30,000 LEFT BY GRIFFITH; Recent Will of the Film Pioneer Names Ten as Heirs | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/jersey-city-wins-twice-snaps-toronto-5game-streak-with-123-32.html | JERSEY CITY WINS TWICE; Snaps Toronto 5Game Streak With 12-3, 3-2 Victories | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/tie-in-star-class-regatta.html | Tie in Star Class Regatta | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/mrs-william-l-debost.html | MRS. WILLIAM L. DEBOST | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/teacher-says-ambassador-asked-her-to-deny-duress-accuses-consul-at.html | TEACHER SAYS AMBASSADOR ASKED HER TO DENY DURESS; ACCUSES CONSUL AT BEDSIDE; ' KEPT ME PRISONER' Mrs. Kosenkina Tells the Police Fear Led Her to Leap From Window SPURNED RUSSIAN ENVOY Statement He Came Here to Get Affidavit for Court Case Is Sent to U.S. Agencies DRAMA UNFOLDS ITSELF IN CASE OF WOMAN WHO JUMPED FROM SOVIET CONSULATE TEACHER SPURNED APPEAL BY ENVOY | True | By Alexander Feinberg | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/autos-in-midwest-to-run-on-iran-oil-consumers-cooperative-buys.html | AUTOS IN MIDWEST TO RUN ON IRAN OIL; Consumers Cooperative Buys Crude for Kansas Refineries From Wells in Middle East | True | North American Newspaper Alliance. | | C1B 149429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/2-die-4-hurt-in-blast-at-fuel-laboratory.html | 2 DIE, 4 HURT IN BLAST AT FUEL LABORATORY | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/joseph-m-emerick.html | JOSEPH M. EMERICK | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/william-s-allen.html | WILLIAM S. ALLEN | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/moscow-prospects-found-brighter-berlin-sole-issue-british-pessimism.html | MOSCOW PROSPECTS FOUND BRIGHTER; BERLIN SOLE ISSUE; British Pessimism Lessens After Bevin Gets Latest Report From His Envoy LONDON CALLS ROBERTSON Western Diplomats Await Bid From Molotov for Next Conference on Impasse | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/newark-takes-twin-bill-beats-rochester-84-and-112-hood-hurls.html | NEWARK TAKES TWIN BILL; Beats Rochester, 8-4 and 11-2 Hood Hurls 3-Hitter | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/browns-halt-tigers-41-garver-holds-detroit-to-6-hits-bats-in-2-with.html | BROWNS HALT TIGERS, 4-1; Garver Holds Detroit to 6 Hits, Bats in 2 With Triple | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/in-the-un-yesterdayh.html | In the U.N. Yesterdayh | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/chinese-currency-renews-its-slump-high-officials-to-see-chiang.html | CHINESE CURRENCY RENEWS ITS SLUMP; High Officials to See Chiang During Weekend to Reform Economy and Party | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/jocelyn-anne-hale-r-m-stein-engaged.html | JOCELYN ANNE HALE, R. M. STEIN ENGAGED | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/shipping-news-and-notes-carrier-pigeon-arrives-aboard-saturnia.html | Shipping News and Notes; Carrier Pigeon Arrives Aboard Saturnia After Fall on Deck 150 Miles at Sea | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/warren-maps-busy-week-he-will-visit-portland-ore-albany-chicago-and.html | WARREN MAPS BUSY WEEK; He Will Visit Portland, Ore., Albany, Chicago and Seattle | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/miss-disco-victor-in-american-legion-handicap-185-shot-annexes.html | Miss Disco Victor in American Legion Handicap; 18-5 SHOT ANNEXES SARATOGA FEATURE Miss Disco Beats Newsweekly, With Favored Singing Step Last in Four-Horse Field TEN ENTERED IN TRAVERS My Request, Better Self Head 3-Year-Old Group Today -Each Draws 124 Pounds | True | By James Roachspecial To the New York Times. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/criticism-of-clay-cited.html | Criticism of Clay Cited | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/providence-realty-sold-studley-land-company-buys-1000000-bank.html | PROVIDENCE REALTY SOLD; Studley Land Company Buys $1,000,000 Bank Building | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/charles-c-wilson.html | CHARLES C. WILSON | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/music-events-tonight.html | Music Events Tonight | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/to-dedicate-new-school-spellman-to-preside-at-white-plains-ceremony.html | TO DEDICATE NEW SCHOOL; Spellman to Preside at White Plains Ceremony Sept. 12 | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/jersey-naval-airman-dead.html | Jersey Naval Airman Dead | True | | | C1B 149429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/pennsylvania-milk-up-retail-price-raised-1-12-cents-a-quart-in-most.html | PENNSYLVANIA MILK UP; Retail Price Raised 1 1/2 Cents a Quart in Most of State | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/texan-honored-in-airlift.html | Texan Honored in Airlift | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/other-media-supplement-the-voice-in-telling-american-story-abroad.html | Other Media Supplement the 'Voice' In Telling 'American Story' Abroad; Aggressive Program Against Misinformation Directed at U.S. Is Carried On Through Newspapers, Books, Films and Music | True | By Austin Stevens | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/midwest-gop-office-open-campaign-director-in-20state-area-predicts.html | MIDWEST GOP OFFICE OPEN; Campaign Director in 20-State Area Predicts Record Vote | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/american-tobacco-has-earnings-drop-though-income-sales-are-up-costs.html | AMERICAN TOBACCO HAS EARNINGS DROP; Though Income, Sales Are Up, Costs Reduce Six Months' Net to $15,305,000 EARNING REPORTS OF CORPORATIONS | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/royal-bartlett.html | ROYAL BARTLETT | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/taxi-trade-called-worst-since-1942-drivers-quitting-as.html | TAXI TRADE CALLED WORST SINCE 1942; Drivers Quitting as Earningsh)0*0*0*iDip Sharply, Council Says in New Fare-Rise Plea TAXI TRADE CALLED WORST SINCE 1942 | True | By Joseph C. Ingraham | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/mount-rainier-facelifting-off.html | Mount Rainier Face-Lifting Off | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/ancient-samaritan-synagogue-near-latrun-is-discovered-by-israeli.html | Ancient Samaritan Synagogue Near Latrun Is Discovered by Israeli Trench Diggers | True | By Julian Louis Meltzerspecial To the New York Times. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/bizonal-tie-urged-in-western-berlin-political-labor-chiefs-seek.html | BIZONAL TIE URGED IN WESTERN BERLIN; Political, Labor Chiefs Seek Liaison Russians Quit Kommandatura Offices RUSSIANS EVACUATE KOMMANDATURA BUILDING BIZONAL TIE URGED IN WESTERN BERLIN | True | By Drew Middletonspecial To the New York Times. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/james-p-duff.html | JAMES P. DUFF | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/indian-deals-here-put-at-1450000-tata-inc-discloses-700000-outlay.html | INDIAN DEALS HERE PUT AT $1,450,000; Tata, Inc., Discloses $700,000 Outlay for Industrial Needs and $750,000 More Due | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/cuban-banks-ask-protection.html | Cuban Banks Ask Protection | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/son-to-mrs-frederic-h-behr.html | Son to Mrs. Frederic H. Behr | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/us-basketball-squad-scores-easy-victory-over-france-for-olympic.html | U.S. Basketball Squad Scores Easy Victory Over France for Olympic Title; AMERICAN QUINTET TRIUMPHS BY 65-21 Entire Oiler-Kentucky Team Sees Action -- French Trail at Half-Time by 28-9 HERRING BEATEN IN RING Last American Boxer Loses to Czech on Points -- Two Titles to Argentines | True | By Benjamin Wellesspecial To the New York Times. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/paige-of-indians-blanks-white-sox-negro-star-yields-only-five.html | PAIGE OF INDIANS BLANKS WHITE SOX; Negro Star Yields Only Five Singles to Triumph, 50, Before 51,013 Fans | True | | | C1B 149429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/horkan-reassigned-to-europe.html | Horkan Reassigned to Europe | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/james-whelan.html | JAMES WHELAN | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/14-lines-ask-psc-to-increase-fares-bus-and-street-car-operators.html | 14 LINES ASK PSC TO INCREASE FARES; Bus and Street Car Operators, With Appeals Made to City, Call on State for Relief | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/grace-gorsuchs-troth-she-will-be-wed-to-hugh-wiegel-sept-18-in.html | GRACE GORSUCH'S TROTH; She Will Be Wed to Hugh Wiegel Sept. 18 in Springfield, Ohio | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/dr-john-g-wilson-ear-specialist-81-exhead-of-the-otolaryngology.html | DR. JOHN G. WILSON, EAR SPECIALIST, 81; Ex-Head of the Otolaryngology Department at Northwestern Dies -- Helped Hospitals | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/nenni-returns-from-moscow.html | Nenni Returns From Moscow | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/air-force-upset-by-few-trainees-only-100-youths-have-applied-this.html | AIR FORCE UPSET BY FEW TRAINEES; Only 100 Youths Have Applied This Month for Pilot Program in Area | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/cox-to-mark-50-years-of-paper.html | Cox to Mark 50 Years of Paper | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/adelbert-m-scriber.html | ADELBERT M. SCRIBER | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/truman-campaign-to-open-at-detroit-speech-set-for-labor-day-with.html | TRUMAN CAMPAIGN TO OPEN AT DETROIT; Speech Set for Labor Day With Later Tour in West -- Vote of Harlem Is Pledged TRUMAN WILL OPEN DRIVE LABOR DAY | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/2-airlines-reduce-excursion-fares-foreign-flag-concerns-follow-pan.html | 2 AIRLINES REDUCE EXCURSION FARES; Foreign Flag Concerns Follow Pan American in Lower Rates for Winter | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/lassen-macdonald.html | Lassen -- MacDonald | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/ea-gould-gets-eca-post-exnew-york-banker-to-guard-goods-against.html | E.A. GOULD GETS ECA POST; Ex-New York Banker to Guard Goods Against Black Market | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/polish-police-arrest-noted-catholic-editor.html | Polish Police Arrest Noted Catholic Editor | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/shillalah-first-in-star-yachting-etchells-craft-annexes-two.html | SHILLALAH FIRST IN STAR YACHTING; Etchells' Craft Annexes Two Atlantic Coast Title Races -- Leads With 59 Points | True | By James Robbinsspecial To the New York Times. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/rodney-home-first-in-trotting-derby-johnston-star-captures-both.html | RODNEY HOME FIRST IN TROTTING DERBY; Johnston Star Captures Both Brushes of Closing-Day Feature at Goshen | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/veteran-diplomat-named-as-our-envoy-to-canada.html | Veteran Diplomat Named As Our Envoy to Canada | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/bobby-jones-3d-upset-victor.html | Bobby Jones 3d Upset Victor | True | | | C1B 149429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/new-process-ends-cement-mill-loss-heat-control-in-kiln-increases.html | NEW PROCESS ENDS CEMENT MILL LOSS; Heat Control in Kiln Increases Usability of Slaked Lime From Low-Grade Rock | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/capt-r-e-hocken-68-won-honors-in-war.html | CAPT. R. E. HOCKEN, 68, WON HONORS IN WAR | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/-doubling-teachers-pay.html | " DOUBLING' TEACHERS' PAY | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/baroda-gaekwar-still-baffled.html | Baroda Gaekwar Still Baffled | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/mrs-egbert-v-nelson.html | MRS. EGBERT V. NELSON | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/500-on-pilgrimage-sail-on-queen-mary.html | 500 ON PILGRIMAGE SAIL ON QUEEN MARY | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/demaret-first-by-three-strokes-after-second-round-of-st-paul-open.html | Demaret First by Three Strokes After Second Round of St. Paul Open Golf; CALIFORNIAN'S 133 SETS PACE ON LINKS Demaret Has 6-Under-Par 66 to Lead at Half-Way Mark of St. Paul Tourney WILLCOX IS NEXT AT 136 Leads Greiner by Stroke as Fazio, Laffoon Tie at 138 -- Harrison Posts 139 | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/h000ibushwicks-even-series.html | h)0*0*0*iBushwicks Even Series | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/rail-abandonment-denied-new-haven-request-to-quit-line-turned-down.html | RAIL ABANDONMENT DENIED; New Haven Request to Quit Line Turned Down by ICC | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/west-is-excluded-from-danube-rule-by-vote-at-parley-belgrade.html | WEST IS EXCLUDED FROM DANUBE RULE BY VOTE AT PARLEY; Belgrade Conference Rejects Key Amendment to Soviet Proposals for Control AUSTRIA ALSO IS BARRED U. S., Britain, France are Not Expected to Approve the Final Document WEST IS EXCLUDED FROM DANUBE RULE | True | By M. S. Handlerspecial To the New York Times. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/nuptials-on-sept-10-for-corinne-schmidt.html | NUPTIALS ON SEPT. 10 FOR CORINNE SCHMIDT | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/name-spelled-two-ways-russian-teacher-uses-samarin-but-samarine.html | NAME SPELLED TWO WAYS; Russian Teacher Uses 'Simarin,' but 'Simarine' Also Is Right | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/news-of-food-stuffed-kishke-now-being-sold-in-tins-making-this.html | News of Food; Stuffed Kishke Now Being Sold in Tins, Making This Holiday Food Easy to Serve | True | By Jane Nickerson | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/dillard-first-in-hurdles-captures-110meter-brussels-race-shotput-to.html | DILLARD FIRST IN HURDLES; Captures 110-Meter Brussels Race -- Shot-Put to Delaney | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/herbert-heads-opera-group.html | Herbert Heads Opera Group | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/store-unions-lose-joint-action-plan-cio-international-bars-leftist.html | STORE UNIONS LOSE JOINT ACTION PLAN; CIO International Bars Leftist Locals From Forming a Unified Board Here | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/lord-harmswort-dead-at-age-of-78-exundersecretary-for-foreign.html | LORD HARMSWORT DEAD AT AGE OF 78; Ex-Undersecretary for Foreign Affairs, Former Liberal M. P. Was Brother of Publishers | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/dock-union-vetoes-extension-of-pact-longshoremens-action-raises.html | DOCK UNION VETOES EXTENSION OF PACT; Longshoremen's Action Raises Threat of East Coast Ship Tie-Up Within Week | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/two-speeches-in-michigan.html | Two Speeches in Michigan | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/phils-pound-three-giant-hurlers-for-10-runs-in-first-to-win-127.html | Phils Pound Three Giant Hurlers for 10 Runs in First to Win, 12-7; Poat and Konikowski Routed Before Hansen Gets Side Out in Big Frame Defeat Drops New York Into 5th Place | True | By James P. Dawsonspecial To the New York Times. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/rabbi-receives-nashville-call.html | Rabbi Receives Nashville Call | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/holy-city-fight-on-as-zionists-balk-rejection-of-mediators-plea-for.html | HOLY CITY FIGHT ON AS ZIONISTS BALK; Rejection of Mediator's Plea for Cease-Fire Precipitates Intensified Struggle | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/lancashire-supplies-canada-fabric-needs.html | LANCASHIRE SUPPLIES CANADA FABRIC NEEDS | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/military-hospital-link-ordered.html | Military Hospital Link Ordered | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/jehovahs-witness-wins-in-draft-test.html | JEHOVAH'S WITNESS WINS IN DRAFT TEST | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/parker-topples-cochell-64-64-and-reaches-tennis-semifinals-mulloy.html | Parker Topples Cochell, 6-4, 6-4, And Reaches Tennis Semi-Finals; Mulloy Extended to Beat Flam in Eastern Play in 3 Sets -- Schroeder, Seixas Win -Miss Brough, Mrs. du Pont Gain | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/red-wings-sign-rubert.html | Red Wings Sign Rubert | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/navy-weather-plane-from-guam-in-crash.html | NAVY WEATHER PLANE FROM GUAM IN CRASH | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/soviet-denounces-austrian-aid-pact-charges-agreement-with-us.html | SOVIET DENOUNCES AUSTRIAN AID PACT; Charges Agreement With U.S. Infringes on Sovereignty -West Bars Invalidation | True | By John MacCormacspecial To the New York Times. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/zionist-truce-hopes-wane.html | Zionist Truce Hopes Wane | True | Combined American Press Dispatch. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/girl-scouts-guides-held-aid-to-peace-truman-mackenzie-king-and.html | GIRL SCOUTS, GUIDES HELD AID TO PEACE; Truman, Mackenzie King and Dutra Send Greetings to World Conference | True | By Madeline Loebspecial To the New York Times. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/sweetena-defeats-bee-w-bee-by-neck-41-chance-takes-sixfurlong.html | SWEETENA DEFEATS BEE W BEE BY NECK; 4-1 Chance Takes Six-Furlong Feature at Atlantic City -- Harpstrings Third | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/nicaraguan-press-law-signed.html | Nicaraguan Press Law Signed | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/handy-harman-reduces-silver.html | Handy & Harman Reduces Silver | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/says-he-lost-flat-and-his-1192-too.html | SAYS HE LOST FLAT AND HIS $1,192, TOO | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/patricia-firth-engaged-london-girl-to-become-the-bride-of-peter.html | PATRICIA FIRTH ENGAGED; London Girl to Become the Bride of Peter Bawden-Allen | True | | | C1B 149429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/back-from-israel-tour-solomon-conductor-says-people-liked-new-us.html | BACK FROM ISRAEL TOUR; Solomon, Conductor, Says People Liked New U.S. Music | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/mrs-edmund-c-alger.html | MRS. EDMUND C. ALGER | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/11th-armored-praised-general-crittenberger-urges-efforts-for-peace.html | 11TH ARMORED PRAISED; General Crittenberger Urges Efforts for Peace | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/graham-company-opens-dance-fete-troupe-featured-as-tenday-new.html | GRAHAM COMPANY OPENS DANCE FETE; Troupe Featured as Ten-Day New London Program Starts -- 'Winderness Stair' in Bow | True | By John Martinspecial To the New York Times. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/25-to-40-slump-marks-fur-sales-failure-of-august-promotions-to.html | 25 TO 40% SLUMP MARKS FUR SALES; Failure of August Promotions to Attain Objective Is Laid to Variety of Causes CHIEF GIVEN AS EXCISE TAX High Cost of Skins as Well as Labor Are Declared Other Factors Back of Decline | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/supplies-going-to-palestine.html | Supplies Going to Palestine | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/school-registration-set.html | School Registration Set | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/13-die-in-b29-crash-at-new-mexico-base.html | 13 DIE IN B-29 CRASH AT NEW MEXICO BASE | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/in-new-railway-post.html | In New Railway Post | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/race-horses-swim-for-lives.html | Race Horses Swim for Lives | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/unlimited-powers-voted-for-peron-chamber-an-argentina-passes.html | UNLIMITED POWERS VOTED FOR PERON; Chamber in Argentina Passes Measure to Be Applied When an 'Emergency' Exists | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/molotov-accusation-of-us-in-teachers-cases-rejected-molotovs-charge.html | Molotov Accusation of U.S. In Teachers' Cases Rejected; MOLOTOV'S CHARGE REJECTED BY U.S. | True | By Lewis Woodspecial To the New York Times. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/krumbein-off-to-palestine.html | Krumbein Off to Palestine | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/mrs-peter-keresman.html | MRS. PETER KERESMAN | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/maritime-freight-rates.html | MARITIME FREIGHT RATES | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/sec-approves-sale-of-utility-shares-illinois-power-also-receives.html | SEC APPROVES SALE OF UTILITY SHARES; Illinois Power Also Receives Right of Redemption on Preferred Issue | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/mrs-lyman-golf-victor-takes-jersey-oneday-event-on-matched-cards-of.html | MRS. LYMAN GOLF VICTOR; Takes Jersey One-Day Event on Matched Cards of 78 | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/rumanian-fiscal-revision-liquidates-most-of-banks.html | Rumanian Fiscal Revision Liquidates Most of Banks | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/new-stainless-steel-tub-voss-bros-now-is-in-capacity-production-of.html | NEW STAINLESS STEEL TUB; Voss Bros. Now Is in Capacity Production of Product | True | | | C1B 149429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/indian-named-madras-governor.html | Indian Named Madras Governor | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/honor-griffith-tuesday-truman-to-attend-game-as-a-tribute-to.html | HONOR GRIFFITH TUESDAY; Truman to Attend Game as a Tribute to Senators' Owner | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/girl-missing-a-year-found-dead-in-lake.html | GIRL MISSING A YEAR FOUND DEAD IN LAKE | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/new-navy-air-training-plan.html | New Navy Air Training Plan | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/323-trillions-in-budget.html | 323 Trillions in Budget | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/friday-the-13th-a-wonderful-day-as-mother-of-four-has-triplets.html | Friday the 13th a 'Wonderful Day' As Mother of Four Has Triplets | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/night-baseball-is-curbed-so-jersey-man-can-sleep.html | Night Baseball Is Curbed So Jersey Man Can Sleep | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/traffic-slowed-by-fire-motorists-on-williamsburg-span-watch-blaze.html | TRAFFIC SLOWED BY FIRE; Motorists on Williamsburg Span Watch Blaze in Brooklyn | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/2pistol-thug-gets-payroll.html | 2-Pistol Thug Gets Payroll | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/nation-asks-bids-on-huge-liner-largest-subsidy-in-history-likely.html | NATION ASKS BIDS ON HUGE LINER; Largest Subsidy in History Likely for Fastest U.S. Commercial Ship PLANNED FOR PEACE, WAR $65,000,000 Craft to Carry 2,000 Passengers or 12,000 Troops 10,000 Miles | | By George Horne | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/indias-brewster.html | INDIA'S BREWSTER | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/tools-called-vital-to-recovery-abroad.html | TOOLS CALLED VITAL TO RECOVERY ABROAD | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/wife-dead-man-dies-in-fall.html | Wife Dead, Man Dies in Fall | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/holy-city-ceasefire-off.html | Holy City Cease-Fire Off | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/world-educators-map-joint-bureau-universities-of-32-countries-at.html | WORLD EDUCATORS MAP JOINT BUREAU; Universities of 32 Countries at Utrecht Parley Agree on Wide Reform Program | True | By David Andersonspecial To the New York Times. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/crude-oil-stocks-decline.html | Crude Oil Stocks Decline | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/admiral-corp-appoints-international-manager.html | Admiral Corp. Appoints International Manager | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/mrs-longcope-triumphs-pairs-with-mrs-conway-to-win-twoday-golf-with.html | MRS. LONGCOPE TRIUMPHS; Pairs With Mrs. Conway to Win Two-Day Golf With 157 | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/revercomb-decries-situation.html | Revercomb Decries Situation | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/born-with-three-thirteens.html | Born With Three Thirteens | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/special-rations-to-end-german-persecuted-persons-to-get-basic-scale.html | SPECIAL RATIONS TO END; German Persecuted Persons to Get Basic Scale | True | Specials to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 149429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/curb-golfers-to-play.html | Curb Golfers to Play | | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/quits-presbyterian-board-to-accept-professorship.html | Quits Presbyterian Board To Accept Professorship | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/car-injures-2-girls-children-pushing-baby-carriage-in-hospital.html | CAR INJURES 2 GIRLS; Children Pushing Baby Carriage in Hospital -- Infant Unhurt | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. CampSpecial To the New York Times. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/william-p-mahoney.html | WILLIAM P. MAHONEY | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/mrs-bertha-williams.html | MRS. BERTHA WILLIAMS | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/equestrian-title-to-armys-team-lt-col-henry-leads-us-to-triumph-in.html | EQUESTRIAN TITLE TO ARMY'S TEAM; Lt. Col. Henry Leads U.S. to Triumph in Olympics -Sweden, Mexico Next | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/100000-to-fight-polio-in-south.html | $100,000 to Fight Polio in South | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/gets-hospital-contract-gensjarboe-bid-2679000-on-james-ewing.html | GETS HOSPITAL CONTRACT; Gens-Jarboe Bid $2,679,000 on James Ewing Memorial | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/books-authors.html | Books -- Authors | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/making-scaffolds-safe.html | Making Scaffolds Safe | True | EDWARD H. HANNES | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/wilson-wins-air-forces-golf.html | Wilson Wins Air Forces Golf | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/holy-city-police-join-israel.html | Holy City Police Join Israel | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/rpi-squad-returns-lacrosse-team-won-8-games-tied-one-in-england.html | R.P.I. SQUAD RETURNS; Lacrosse Team Won 8 Games, Tied One in England | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/a-poetry-class-in-session-at-fordham.html | A POETRY CLASS IN SESSION AT FORDHAM | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/kosenkina-case-is-major-news-on-voice-broadcast-to-russia-kosenkina.html | Kosenkina Case Is Major News On 'Voice' Broadcast to Russia; KOSENKINA AFFAIR BEAMED AT RUSSIA | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/mrs-edythe-firth-to-be-bride-today-will-be-married-in-millburn-to.html | MRS. EDYTHE FIRTH TO BE BRIDE TODAY; Will Be Married in Millburn to William Thomas LaRue, Former Captain in Army | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/bizonal-request-called-snag.html | Bizonal Request Called Snag | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/sitdown-hits-packing-plant.html | Sitdown Hits Packing Plant | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/matrimonial-agency-is-jolted-by-court.html | MATRIMONIAL AGENCY IS JOLTED BY COURT | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/rates-increased-on-bankers-bills-federal-reserve-makes-them-conform.html | RATES INCREASED ON BANKERS BILLS; Federal Reserve Makes Them Conform With Higher Short-Term Interest NATIONAL CITY ISSUES LIST General Advance One-Eighth of 1 Per Cent -- Other Dealers Following Move | | | | C1B 149429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/jersey-man-heads-pharmacists.html | Jersey Man Heads Pharmacists | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/c-o-seeks-to-float-a-5500000-issue.html | C. & O. SEEKS TO FLOAT A $5,500,000 ISSUE | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/two-agriculture-aides-named.html | Two Agriculture Aides Named | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/finnish-gymnasts-take-mens-title-americans-in-seventh-place.html | FINNISH GYMNASTS TAKE MEN'S TITLE; Americans in Seventh Place -- Officials Too Tired to Compute Final Standings | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/tenth-bank-increases-rate.html | Tenth Bank Increases Rate | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/paul-d-towner.html | PAUL D. TOWNER | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/reappointed-as-chairman-of-us-dp-comission.html | Reappointed as Chairman Of U.S. DP Comission | True | By the United Press. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/un-paris-broadcasts-planned.html | U.N. Paris Broadcasts Planned | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/illinois-bell-gives-rises-provides-wage-increases-based-on-job-town.html | ILLINOIS BELL GIVES RISES; Provides Wage Increases Based on Job, Town, Length of Service | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/rev-oscar-f-stetson.html | REV. OSCAR F. STETSON | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/gas-pipeline-urged-to-help-baltimore-full-needs-could-be-met-by-51.html | GAS PIPELINE URGED TO HELP BALTIMORE; Full Needs Could Be Met by '51 if Application Is Granted, Atlantic Aide Tells FPC | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/louis-l-davis.html | LOUIS L. DAVIS | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/un-council-bars-sessions-sept-15.html | U.N. Council Bars Sessions Sept. 1-5 | True | Special to THE NEW YORK TIMES.h)0*0*0*iO | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/fitzpatrick-attacks-dewey-on-tax-policy.html | FITZPATRICK ATTACKS DEWEY ON TAX POLICY | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/gm-and-ford-advance-car-prices-in-canada.html | GM AND FORD ADVANCE CAR PRICES IN CANADA | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/arsenal-blast-kills-man.html | Arsenal Blast Kills Man | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/changes-in-company-announced.html | Changes in Company Announced | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/credit-jewelers-await-new-rules-holiday-merchandising-plans-are.html | CREDIT JEWELERS AWAIT NEW RULES; Holiday Merchandising Plans Are Held Up by Uncertainty Over Regulations | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/mac-v-f-short-51-airplane-veteran-vice-president-of-lockheed-dies-f.html | MAC V. F. SHORT, 51, AIRPLANE VETERAN; Vice President of Lockheed Dies -- Flier in First World War Once Barnstormed | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/isacson-to-describe-trip.html | Isacson to Describe Trip | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/truman-spellman-ask-about-babe-homerun-king-on-critical-list-taking.html | TRUMAN, SPELLMAN ASK ABOUT 'BABE'; Home-Run King on Critical List, Taking Nourishment 'With Some Difficulty' | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/macarthur-is-flying-to-korea-tomorrow.html | MacArthur Is Flying To Korea Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/the-screen-mr-peabody-and-the-mermaid-with-william-powell-ann-blyth.html | THE SCREEN; ' Mr. Peabody and the Mermaid,' With William Powell, Ann Blyth, at Winter Garden | True | T. F. B. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/taft-would-hold-itu-for-contempt-senator-calls-for-action-on-an.html | TAFT WOULD HOLD ITU FOR CONTEMPT; Senator Calls for Action on an Injunction Requiring Union to Conform to Labor Law | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/man-killed-on-fifth-avenue.html | Man Killed on Fifth Avenue | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/stock-prices-slip-as-market-idles-turnover-on-exchange-drops-to.html | STOCK PRICES SLIP AS MARKET IDLES; Turnover on Exchange Drops to 500,000 Shares -- Composite Average Off 0.24 Point RAILWAY SHARES SOFTEST Motors Irregular and Steels Unchanged or Higher -Bonds Also Slow | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/free-parking-lots-for-bronx-urged-board-of-trade-suggests-use-of.html | FREE PARKING LOTS FOR BRONX URGED; Board of Trade Suggests Use of Park Department Land Near Hunter College MOSES' AIDES OPPOSED Lyons, Who Backs $3,000,000 War Memorial on Site, Also Informed of the Plan | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/callahan-loses-in-court-petitions-for-congress-invalid-justice.html | CALLAHAN LOSES IN COURT; Petitions for Congress Invalid, Justice Rabin Decides | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/pipeline-deal-favored-purchase-of-10mile-stretch-by-gas-company.html | PIPELINE DEAL FAVORED; Purchase of 10-Mile Stretch by Gas Company Approved | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/sees-3d-party-on-46-ballots.html | Sees 3d Party on 46 Ballots | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/psychiatric-work-in-schools-urged-parley-in-britain-hears-that.html | PSYCHIATRIC WORK IN SCHOOLS URGED; Parley in Britain Hears That Teachers Are So Uninteresting Pupils Go to Movies | True | By Clifton Danielspecial To the New York Times. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/railroad-noise-fought.html | Railroad Noise Fought | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/clay-expects-halt-in-plant-razing-implies-reparations-program-in.html | CLAY EXPECTS HALT IN PLANT RAZING; Implies Reparations Program in Ruhr May Be Suspended to Help Marshall Plan | True | By Jack Raymondspecial To the New York Times. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/miss-stevenson-to-wed-she-will-be-bride-of-philip-n-whittaker-naval.html | MISS STEVENSON TO WED; She Will Be Bride of Philip N. Whittaker, Naval War Officer | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/actor-saves-his-wife-in-sea.html | Actor Saves His Wife in Sea | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/free-food-aid-is-opposed-keener-gives-view-on-europe-on-arrival-in.html | FREE FOOD AID IS OPPOSED; Keener Gives View on Europe on Arrival in Plane | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/no-13-is-13th-to-sign-on-13th.html | No. 13, Is 13th to Sign, on 13th | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/rain-dashes-hopes-for-british-crops-vast-acreage-is-inundated-and.html | RAIN DASHES HOPES FOR BRITISH CROPS; Vast Acreage Is Inundated and Livestock Swept to Sea -- Trains are 10 Hours Late | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/westchester-gets-new-medical-aides-dr-frank-dutra-is-appointed.html | WESTCHESTER GETS NEW MEDICAL AIDES; Dr. Frank Dutra Is Appointed Examiner -- Dr. A. Eggston Chosen as Assistant | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/transit-revenues-up-5677-in-july-14621762-total-for-28-days-of-new.html | TRANSIT REVENUES UP 56.77% IN JULY; $14,621,762 Total for 28 Days of New Fares $5,294,984 Greater Than '47 Period YEAR'S GOAL HELD CERTAIN Income in Usually Dull Month Shows Needs Will Be Met, Board Feels Assured | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/british-rail-men-seek-rise.html | British Rail Men Seek Rise | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/cubs-rout-blackwell-and-beat-reds-104.html | CUBS ROUT BLACKWELL AND BEAT REDS, 10-4 | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/alfred-horstmann.html | ALFRED HORSTMANN | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/twa-order-continued-court-extends-for-10-days-its-prohibition-of.html | TWA ORDER CONTINUED; Court Extends for 10 Days Its Prohibition of Hughes Deal | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/schwartz-to-star-in-comedy.html | Schwartz to Star in Comedy | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/exports-to-russia-cut-sharply-by-us-sawyer-says-total-for-june-was.html | EXPORTS TO RUSSIA CUT SHARPLY BY U.S.; Sawyer Says Total for June Was Too Low Even to Include in Statistical Data CITES FOUR CENTRAL AIMS Plans War Goods Curb, Flow of Imports, 2-Way Trade Aid, Foreign Policy Support | True | By H. Walton Clokespecial To the New York Times. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/business-world.html | Business World | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/atom-researchers-warned-of-pitfalls.html | ATOM RESEARCHERS WARNED OF PITFALLS | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/tobin-takes-oath-as-secretary-of-labor-seeks-to-repair-80th.html | Tobin Takes Oath as Secretary of Labor; Seeks to Repair '80th Congress Damage' | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/bendix-buys-two-waa-plants.html | Bendix Buys Two WAA Plants | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/storm-hits-tobacco-crop-rain-hail-and-lightning-strike-connecticut.html | STORM HITS TOBACCO CROP; Rain, Hail and Lightning Strike Connecticut River Valley | True | | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/bonds-and-shares-on-london-market-business-is-chiefly-evening-up.html | BONDS AND SHARES ON LONDON MARKET; Business Is Chiefly Evening Up Commitments for Week-End -- Dollar Issues Firm | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/brooklyn-gas-rates-will-go-up-again.html | BROOKLYN GAS RATES WILL GO UP AGAIN | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-14 | 1948-08-14 | https://www.nytimes.com/1948/08/14/archives/scores-congress-on-dps-relief-service-official-says-law-hinders.html | SCORES CONGRESS ON DP'S; Relief Service Official Says Law Hinders Rather Than Helps | True | Special to THE NEW YORK TIMES. | | C1B 149429 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/kaltenborn-escapes-injury.html | Kaltenborn Escapes Injury | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/60th-horse-show-planned-for-fall-annual-ball-on-nov-5-will-be.html | 60TH HORSE SHOW PLANNED FOR FALL; Annual Ball on Nov. 5 Will Be Highlight -- Mrs. Tuckerman Heads Women's Group | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/new-linhof-model-postwar-design-includes-many-improvements.html | NEW LINHOF MODEL; Post-War Design Includes Many Improvements | True | By Jacob Deschin | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/isa-defeats-favored-rampart-before-record-25001-fans-at-atlantic.html | Isa Defeats Favored Rampart Before Record 25,001 Fans at Atlantic City; BROOKFIELD RACER SCORES BY LENGTH | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/new-york.html | New York | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/dalycarney-bout-tomorrow.html | Daly-Carney Bout Tomorrow | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/rationing-is-eased-in-britain.html | Rationing Is Eased in Britain | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/bids-for-yearlings-rise-217-colts-bring-1203500-in-auction-at.html | BIDS FOR YEARLINGS RISE; 217 Colts Bring $1,203,500 in Auction at Saratoga | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/art.html | ART | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/billys-picture-by-margret-and-ha-rey-illustrated-new-york-harper.html | BILLY'S PICTURE. By Margret and H.A. Rey. Illustrated. New York: Harper & Bros. $1. | | E.L.B. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/venizelos-seeks-cabinet-shift.html | Venizelos Seeks Cabinet Shift | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/rhode-island-has-vday-only-state-in-union-to-mark-victory-gets-full.html | RHODE ISLAND HAS 'V-DAY'; Only State in Union to Mark Victory Gets Full Holiday | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/somnolence-and-sunlight-sound-of-bells-the-pacific-surf-our-gifted.html | Somnolence and Sunlight, Sound of Bells, The Pacific Surf; OUR GIFTED SON. By Dorothy Baker. 234 pp. Boston, Mass.: Houghton Mifflin Company. $2.75. | | By Eudora Welty | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/four-power-entente-carol-reed-reports-on-filming-in-vienna.html | FOUR POWER ENTENTE; Carol Reed Reports on Filming in Vienna | True | J.D.S. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/itu-closed-shop-held-against-law-nlrb-aide-finds-union-guilty-of.html | ITU CLOSED SHOP HELD AGAINST LAW; NLRB Aide Finds Union Guilty of Two Other Violations But Not of 'Featherbedding' | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/treatment-is-urged-to-curb-sex-crimes.html | TREATMENT IS URGED TO CURB SEX CRIMES | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/taxation-a-factor-in-sale-and-lease-use-of-institutional-funds-in.html | TAXATION A FACTOR IN SALE AND LEASE; Use of Institutional Funds in Building for Long Use by Business Discussed | True | By Godfrey N. Nelson | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/news-of-the-world-of-stamps-a-comprehensive-listing-of-thirty-us.html | NEWS OF THE WORLD OF STAMPS; A Comprehensive Listing of Thirty U.S. Items Issued and Proposed | True | By Kent B. Stiles | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/us-doctors-visit-gratifies-poland-official-of-poznan-university.html | U.S. DOCTORS VISIT GRATIFIES POLAND; Official of Poznan University Voices Thanks -- Visitors Urge Aid for Country | True | By Sydney Gruson | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/georgians-to-aid-germans.html | Georgians to Aid Germans | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/records-romeo-diamond-work-played-by-scherman-ensemble.html | RECORDS 'ROMEO'; Diamond Work Played by Scherman Ensemble | True | By Carter Harman | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/albro-hobby.html | Albro -- Hobby | True | Special to Ilw No'1 s. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/texas-downed-87-by-meadow-brook-cecil-smith-is-forced-out-by-injury.html | TEXAS DOWNED, 8-7, BY MEADOW BROOK; Cecil Smith Is Forced Out by Injury in Westbury Game -- Roslyn Quartet Wins | True | By William J. Briordy | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/mexico-fights-prices-government-opens-own-markets-dumps-food-at.html | MEXICO FIGHTS PRICES; Government Opens Own Markets, Dumps Food at Ceiling | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/for-fall-days.html | For Fall Days | True | By Virginia Pope | | C1B 149568 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/news-of-ships-port-cities-branch-out-into-new-territory-as-active.html | News of Ships; Port Cities Branch Out Into New Territory as Active Cargo Declines | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/cardinal-dougherty-83-monday.html | Cardinal Dougherty 83 Monday | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/fights-black-mart-in-prague.html | Fights Black Mart in Prague | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/gulf-expects-rate-fight-port-representatives-call-session-to-combat.html | GULF EXPECTS RATE FIGHT; Port Representatives Call Session to Combat East on Freight | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/etchells-captures-atlantic-coast-star-class-honors-by-margin-of-two.html | Etchells Captures Atlantic Coast Star Class Honors by Margin of Two Points; SHILLALAH SECOND IN FINAL CONTEST | True | By James Robbins | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/will-direct-fund-drive-for-gunnery-centennial.html | Will Direct Fund Drive For Gunnery Centennial | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/camera-notes-survey-of-camera-clubs-made-miniature.html | CAMERA NOTES; Survey of Camera Clubs Made -- Miniature | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/250000-tons-of-german-scrap-sold-to-new-york-metal-dealer-first.html | 250,000 Tons of German Scrap Sold to New York Metal Dealer; First Deliveries on Reichsbahn Purchase, Expected to Arrive in Baltimore Soon, Will Go to Bethlehem Steel Company | True | By Hartley W. Barclay | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/margiret-rowan-c0nnecticijt-bride-norwalk-girl-depauw-alumna.html | MARGIRET ROWAN CONNECTICUT BRIDE; Norwalk Girl; DePauw Alumna, Married to Herbert Grimos Reception Held at Home | True | Special to Tm lw Yo. Trr. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/federal-agent-slain-in-manila.html | Federal Agent Slain in Manila | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/dewey-clears-desk-plays-round-of-golf.html | DEWEY CLEARS DESK, PLAYS ROUND OF GOLF | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/aviation-the-airlift-how-the-air-force-performs-its-task-of-feeding.html | AVIATION: THE AIRLIFT; How the Air Force Performs Its Task of Feeding the People of Blockaded Berlin | True | By Frederick Graham | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/strikers-reject-boeing-offer.html | Strikers Reject Boeing Offer | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/offthebench-opinions-of-mr-justice-douglas-being-an-american-by.html | Off-the-Bench Opinions of Mr. Justice Douglas; BEING AN AMERICAN. By William O. Douglas. 214 pp. New York: The John Day Company. $2.75. | True | By Harvey J. Bresler | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/mrs-elmore-j-dewitt.html | MRS. ELMORE J. DEWITT | True | Special to T Nv Yo 'rtMzs. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/flag-of-cosulich-to-fly-here-again-famous-trieste-family-plans-to.html | FLAG OF COSULICH TO FLY HERE AGAIN; Famous Trieste Family Plans to Buy or Build Two Liners for Transatlantic Service | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/los-angeles.html | Los Angeles | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/marcus-j-greenwood.html | MARCUS J. GREENWOOD | True | Special to TXE NEW YORK TIF.S. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/new-courage-rises-from-berlins-ruins-the-struggle-between-east-and.html | New Courage Rises From Berlin's Ruins; The struggle between East and West has brought a revived spirit to the isolated and ruined city | True | By Drew Middleton | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/robertson-golf-victor.html | Robertson Golf Victor | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/alternatives.html | ALTERNATIVES | True | THOMAS G. MORGANSEN | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/jack-benny-or-jackpot-the-fcc-has-decided-that-radio-must-choose.html | Jack Benny or Jackpot?; The FCC has decided that radio must choose between entertainment and give-away shows. | True | BY Jack Gould | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/ig-h-eichelberger-lawyer-dies-at-69-brother-of-lieutenant-general.html | IG H. EICHELBERGER, LAWYER, DIES AT 69; Brother of Lieutenant General Practiced Here 23 Years Once Marshal in China | True | Special to T Nzw Nop TZMZ | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/swedish-squad-set-pace-at-st-moritz.html | SWEDISH SQUAD SET PACE AT ST. MORITZ | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/royall-holds-us-will-stay-in-berlin-army-secretary-also-tells.html | ROYALL HOLDS U.S. WILL STAY IN BERLIN; Army Secretary Also Tells Virginia Bar We 'Will Not' Be Coerced by Soviet | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/nations-three-armies-unlikely-to-be-united-plan-to-federalize.html | NATION'S THREE ARMIES' UNLIKELY TO BE UNITED; Plan to 'Federalize' National Guard Runs Into Political Objections | True | By Hanson W. Baldwin | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/hedges-of-hemlock-evergreen-will-flourish-almost-anywhere.html | HEDGES OF HEMLOCK; Evergreen Will Flourish Almost Anywhere | True | By Elizabeth A. Pullar | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/rumanian-exofficial-accused.html | Rumanian Ex-Official Accused | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/philadelphia-96431224.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/250-jews-reported-cairo-riot-victims-swiss-paper-says-its-account.html | 250 JEWS REPORTED CAIRO RIOT VICTIMS; Swiss Paper Says Its Account Is First Uncensored Story of Week of Disorder | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/erp-aid-to-greece-justified-by-grady-us-envoy-says-regime-type-is.html | ERP AID TO GREECE JUSTIFIED BY GRADY; U.S. Envoy Says Regime Type Is Not Factor in Deciding a Nation's Eligibility | True | By A.c. Sedgwick | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/regional-exhibits-big-aid-in-selling-manufacturers-shows-given-for.html | REGIONAL EXHIBITS BIG AID IN SELLING; Manufacturers' Shows, Given for Retail Buyers, Curtail Travel for Salesmen | True | By James A. Williams | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/quaffing-leads-to-bread-then-to-cheese-and-to-arms-of-police-at.html | Quaffing Leads to Bread, Then to Cheese, And to Arms of Police at Grocery at 4 A.M. | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/mildred-hill-fiancee-of-edgar-j-fisher-jr.html | MILDRED HILL FIANCEE OF EDGAR J. FISHER JR. | True | Special to TH w yo$.I: Trzs. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/detroit.html | Detroit | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/hunter.html | HUNTER | True | IRENE ROTH COULD | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/weeks-best-promotions-girls-suspender-dress-598-leads-list-of.html | WEEK'S BEST PROMOTIONS; Girls' Suspender Dress, $5.98, Leads List of Offerings | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/the-house-of-fear.html | THE HOUSE OF FEAR | True | | | C1B 149568 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/weeks-events-and-garden-news.html | WEEK'S EVENTS AND GARDEN NEWS | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/fresh-meat-in-packages.html | Fresh Meat in Packages | True | By Jane Nickerson | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/utilities-see-era-of-new-thinking-heartened-by-maltbies-view-that.html | UTILITIES SEE ERA OF 'NEW THINKING; Heartened by Maltbie's View That Mounting Costs Can No Longer Be Ignored | True | By John P. Callahan | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/in-public-in-private-by-edwin-denby-frontispiece-by-william-de.html | IN PUBLIC, IN PRIVATE. By Edwin Denby. Frontispiece by William de Kooning. Photographs by Rudolph Burckhardt. 80 pp. Prairie City, Ill.: The Press of James A. Decker. $2.50. | True | By Hubert Creekmore | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/bluegrass-country-o1-kentucky-prepares-for-its-fairs-and-trotters.html | BLUEGRASS COUNTRY; O1' Kentucky Prepares for Its Fairs and Trotters | True | By Charles W. White | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/football-dodgers-get-alien.html | Football Dodgers Get Alien | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/paralysis-cases-rise-in-nc.html | Paralysis Cases Rise in N.C. | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/mary-wolfendens-troth-wellesley-graduate-to-become-bride-of-john-f.html | MARY WOLFENDEN'S TROTH; Wellesley Graduate to Become Bride of John F. Peckham | True | Sp2lR[ to THE NEW YOlK TrMss, | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/save-a-rope-by-hc-bailey-186-pp-new-york-crime-clubdoubleday-co-2.html | SAVE A ROPE. By H.C. Bailey. 186 pp. New York: Crime Club-Doubleday & Co. $2. | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/commission-rule-eased-liberalized-policy-permits-direct-officer.html | COMMISSION RULE EASED; Liberalized Policy Permits Direct Officer Reserve Appointments | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/mrs-stroockded-assisted-charities-widow-of-textile-executive-was.html | MRS, STROOCKDED; ASSISTED CHARITIES; Widow of Textile Executive Was Leader in United Appeal -- Began Girls Home Club | True | Soectal to TRs Nzw YOP. K TiMr | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/jerusalem-getting-water.html | Jerusalem Getting Water | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/new-issues.html | NEW ISSUES | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/us-rejects-soviet-demand-for-control-over-teacher-she-takes-house.html | U.S. REJECTS SOVIET DEMAND FOR CONTROL OVER TEACHER; SHE TAKES HOUSE SUBPOENA; NEW PROTEST MADE | True | By Felix Belair Jr. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/mexican-field-damaged-air-traffic-from-us-is-cut-as-rains-ruin-port.html | MEXICAN FIELD DAMAGED; Air Traffic From U.S. Is Cut as Rains Ruin Port | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/effect-of-fluorine-on-tooth-decay.html | Effect of Fluorine on Tooth Decay | True | W.K. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/come-in-please.html | "COME IN, PLEASE" | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/la_rf-johnon.html | la_-r-f -- .-Johnon | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/wene-again-declines-truman-appointment.html | WENE AGAIN DECLINES TRUMAN APPOINTMENT | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/nyu-center-invites-exgis.html | N.Y.U. Center Invites Ex-GI's | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/olga-a-ravenelle-betrothed.html | Olga A. Ravenelle Betrothed | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/four-chinese-malayan-hanged.html | Four Chinese, Malayan Hanged | True | | | C1B 149568 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/three-labor-camps-shut-state-rules-houses-provided-for-migrants.html | THREE LABOR CAMPS SHUT; State Rules Houses Provided for Migrants Lack Sanitation | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/lament-from-chicago-a-critic-reports-on-the-lean-drama-fare-of-a.html | LAMENT FROM CHICAGO; A Critic Reports on the Lean Drama Fare Of a 'Second-Season' Show Town | True | By Claudia Cassidy | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/moving-day-nears-for-un.html | MOVING DAY NEARS FOR U.N. | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/asks-tighter-laws-against-espionage-administration-drafting-bill-to.html | ASKS TIGHTER LAWS AGAINST ESPIONAGE; Administration Drafting Bill to Permit Wire-Tapping and Bar Limit on Prosecution | True | By the United Press. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/phyllis-martin-to-be-married.html | Phyllis Martin to Be Married | True | Special to THE NsW YOK TL'ZS. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/new-fabrics-for-upholstery.html | New Fabrics for Upholstery | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/4-greek-bankers-sentenced.html | 4 Greek Bankers Sentenced | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/pauls3hulze-dies-baking-firm-head-chairman-of-chicago-company.html | PAULS[3HULZE DIES; BAKING FIRM HEAD; Chairman of Chicago Company Organized Earlier Concern There 55 Years Ago | True | Specle. l to Ts Nswox T[,-4s. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/bridge-reversing-best-use-of-dummy-is-often-overlooked-by-the.html | BRIDGE: REVERSING; Best Use of Dummy Is Often Overlooked By the Expert as Well as the Tyro | True | By Albert H. Morehead | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/noted-psychiatric-center-built-by-brothers-in-topeka-menninger.html | Noted Psychiatric Center Built by Brothers in Topeka; Menninger Clinic, Founded on Principal of Group Practice, Has World-Wide Appeal | True | By Howard A. Rusk, M.d. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/tolstoy-as-artist-and-moralist-tolstoy-as-i-knew-him-by-tatyana-a.html | Tolstoy as Artist and Moralist; TOLSTOY AS I KNEW HIM. By Tatyana A. Kuzminskaya. Translated by Nora Sigerist, Joan Levinson, Elizabeth Kresky, Boris Egor, Glenora W. Brown and Azizeh Azodi. Introduction by Ernest J. Simmons. 439 pp. New York: The Macmillan Company. $5. | True | By Alfred Kazin | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/rate-revision-urged-exports-of-wheat-now-diverted-from-port-of-new.html | RATE REVISION URGED; Exports of Wheat Now Diverted From Port of New York | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/braves-turn-bach-dodgers-4-to-3-with-3run-drive-in-ninth-inning.html | Braves Turn Bach Dodgers, 4 to 3, With 3-Run Drive in Ninth Inning; Boston Widens Lead in Pennant Race to 4 Games When Barney Weakens in Last Frame of Night Test Before 32,457 | True | By Roscoe McGowen | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/all-the-longlived-clarence-day-the-best-of-clarence-day-including.html | All the Long-Lived Clarence Day; THE BEST OF CLARENCE DAY. Including "God and My Father," "Life With Father," "Life With Mother," "This Simian World," and Selections from "Thoughts Without Words." 451 pp. New York: Alfred A. Knopf. $3.75. | True | By Franklin P. Adams | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/sims-bush.html | Sims -- Bush | True | Sloeclal to THZ NEW NonK TXMZS. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/mcmanus-knappe.html | McManus -- Knappe | True | Special to Tg Nw Yo TIM. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/no-honey-just-wasps.html | "NO HONEY, JUST WASPS" | True | | | C1B 149568 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/miss-davidson-a-bride-her-marriage-to-d-g-taggart-takes-place-in-st.html | MISS DAVIDSON A BRIDE; Her Marriage to D, G, Taggart Takes Place in St. James | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/vocational-study-the-art-of-gate-crashing.html | VOCATIONAL STUDY: THE ART OF GATE CRASHING | True | By Murray Schumach | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/weekend-gardening.html | WEEK-END GARDENING | True | IRIS K. GARST. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/the-fuse.html | "THE FUSE" | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/gm-richardsondies-baseball-treasurer.html | G.M. RICHARDSONDIES; BASEBALL TREASURER | True | Special to THln NV yo3uc '1". | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/soviets-own-data-refute-a-basis-for-extra-consular-immunities.html | Soviet's Own Data Refute a Basis For Extra Consular Immunities; SOVIET'S OWN DATA REFUTE LEGAL CASE | True | By William S. White | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/patch-by-mary-elting-and-margaret-gossett-illustrated-by-ursula.html | PATCH. By Mary Elting and Margaret Gossett. Illustrated by Ursula Koering. 159 pp. New York: Doubleday & Co. $2. | True | MARJORIE BURGER. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/iviiss-ahn-weadock-wed-in-greehwlch-wears-gown-of-white-organdy-at.html | IVIISS AHN WEADOCK WED IN GREEHWICH; Wears Gown of White Organdy at Marriage to Ronald P. Tawse, McGill Alumnus | True | ipeclal to Tn lqsw You T4rs. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/brooklyn-cricketers-on-top.html | Brooklyn Cricketers on Top | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/gains-in-oil-supply-seen-for-winter-adequate-quantity-expected-to.html | GAINS IN OIL SUPPLY SEEN FOR WINTER; Adequate Quantity Expected to Meet U.S. Consumer Needs for Season | True | By L.h. Carmical | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/free-speech-seen-menaced.html | Free Speech Seen Menaced | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/prof-w-m-humphreys.html | PROF W. M. HUMPHREYS | True | Special to THS NEW Yol.X TiMgS. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/knight.html | KNIGHT | True | MARTHA TILTON | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/youth-parley-votes-for-red-resolution.html | YOUTH PARLEY VOTES FOR RED RESOLUTION | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/nations-use-of-quota-bars-dps-says-priest.html | NATIONS' USE OF QUOTA BARS DP'S, SAYS PRIEST | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/a-tale-of-imperialism-in-the-congo-the-sky-and-the-forest-by-cs.html | A Tale of Imperialism in the Congo; THE SKY AND THE FOREST. By C.S. Forester. 313 pp. Boston, Mass.: Little, Brown & Co. $2.75. | True | By Myles Edwin Greene | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/kilkenny-galway-to-meet.html | Kilkenny, Galway to Meet | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/miss-fahhestock-becomes-engaged-greatgranddaughter-of-h-c.html | MISS FAHHESTOCK' BECOMES ENGAGED; Great-Granddaughter of H, C. Fahnestock Will Be Married to John Ward | True | Leggett | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/notes-on-science-planetary-nebulae-explained-identifying-drugs.html | Notes on Science; Planetary Nebulae Explained -- Identifying Drugs | True | W.K. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/hukbalahaps-ignore-arms-surrender-law.html | HUKBALAHAPS IGNORE ARMS SURRENDER LAW | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/markets-note-heavy-reordering-for-fall.html | MARKETS NOTE HEAVY REORDERING FOR FALL | True | | | C1B 149568 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/robert-bradford-jones.html | ROBERT BRADFORD JONES | True | S{ectal to THE N;W YOP. K TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/by-way-of-report-dore-schary-comments-on-the-past-and-writers.html | BY WAY OF REPORT; Dore Schary Comments on the Past and Writers -- Theatre on Block -- Addenda | True | By A.h. Weiler | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/bazaar-edict-reversed-rockaway-police-reversed-rockaway-police-those-without-money.html | BAZAAR EDICT REVERSED; Rockaway Police Permit Those Without Money Wheels to Run | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/introduction-to-the-apologia-journey-into-faith-the-anglican-life.html | Introduction to the Apologia; JOURNEY INTO FAITH: The Anglican Life of John Henry Newman. By Eleanor Ruggles. 332 pp. New York: W.W. Norton & Co. $4. | True | P.W. WILSON. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/belgium-to-end-food-rationing.html | Belgium to End Food Rationing | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/w-nichols-dies-in-colorado-at-87-excivca-president-of-aliischalmers.html | W. . NICHOLS DIES IN COLORADO AT 87; Ex-Vica President of AliisChalmers Taught at Yale -- Was Head of Export Group | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/the-southeast-klan-openly-backs-talmadge-in-georgia-campaign.html | THE SOUTHEAST; Klan Openly Backs Talmadge In Georgia Campaign | True | By George Hatcher | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/usgas-solution-viewed-as-asiatic-rationing-here-can-be-averted-by.html | U.S'GAS SOLUTION VIEWED AS ASIATIC; Rationing Here Can Be Averted by Providing Needs There, Texas Company Aide Says | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/red-sox-4-in-8th-top-senators-43-boston-chases-haefner-after-being.html | RED SOX' 4 IN 8TH TOP SENATORS, 4-3; Boston Chases Haefner After Being Held to 3 Hits in 7 Frames -- Harris Victor | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/stephen-stokes.html | STEPHEN STOKES | True | Special to Tlt. NZW N0 TiMSS. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/american.html | AMERICAN | True | GLORIA ARIEWITZ | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/new-rules-to-ease-gi-education-set-up.html | NEW RULES TO EASE GI EDUCATION SET UP | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/army-to-publish-dday-history.html | Army to Publish D-Day History | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/miss-joan-cummings-betrothed.html | Miss Joan Cummings Betrothed] | True | Special to Tm I'wNoR Tis, I | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/three-powers-ban-separate-treaty-in-west-germany-topranking.html | THREE POWERS BAN SEPARATE TREATY IN WEST GERMANY; Top-Ranking Official Declares Any Peace Settlement Must Include the Soviet Zone | True | By Jack Raymond | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/ann-ganong-is-bride-of-william-seid.html | ANN GANONG IS BRIDE OF WILLIAM SEID | True | LER | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/gerrdihunter.html | GerrdiHunter | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/easing-up-the-old-rules.html | Easing Up the Old Rules | True | By Catherine MacKenzie | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 149568 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/building-planned-by-jewish-appeal-sixstory-structure-to-go-up-on.html | BUILDING PLANNED BY JEWISH APPEAL; Six-Story Structure to Go Up on 58th Street, Between Broadway and Seventh | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/revision-of-dp-law-hinted.html | REVISION OF DP LAW HINTED | True | By Samuel A. Tower | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/milk-rebates-held-aid-to-stores-only-public-fails-to-receive.html | MILK REBATES HELD AID TO STORES ONLY; Public Fails to Receive Benefit From Discounts by Dairies in City, Murtagh Says | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/col-james-a-ruggles-i.html | COL. JAMES A. RUGGLES i | True | Special o THZ Nzw Y'OR T[M&S [ | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/nancy-tobey-wed-to-robert-h-hold-former-art-student-married-in.html | NANCY TOBEY WED TO ROBERT H. HOLD; Former Art Student Married in Great Barrington, Mass., to a Veteran of AAF | True | Special to TH Nv YORE TS. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/hand-made-jewelry-by-louis-wiener-illustrated-by-the-author-210-pp.html | HAND MADE JEWELRY. By Louis Wiener. Illustrated by the author. 210 pp. New York: D. Van Nostrand Company. $2.75. | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/that-real-spy-the-researcher-more-than-90-per-cent-of-the.html | That Real 'Spy', the Researcher; More than 90 per cent of the information used comes from public sources, not from Mata Haris. | True | By Fletcher Pratt | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/plaza-to-take-office-sept-1.html | Plaza to Take Office Sept. 1 | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/us-ships-to-visit-india-three-navy-vessels-are-due-in-pakistan.html | U.S. SHIPS TO VISIT INDIA; Three Navy Vessels Are Due in Pakistan Wednesday | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/grouptravel-plans-adoption-of-europes-holiday-system-by-us-tourism.html | GROUP-TRAVEL PLANS; Adoption of Europe's Holiday System By U.S. Tourism Is Recommended | True | By Samuel A. Tower | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/edward-n-lippincott.html | EDWARD N. LIPPINCOTT | True | Soeclal to 'rHz NW YORK T,'4t:S. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/olympics-closed-as-trumpets-blow-and-the-guns-roar-flag-is-struck.html | OLYMPICS CLOSED AS TRUMPETS BLOW AND THE GUNS ROAR; Flag Is Struck and the Flame Dies Out as 80,000 Stand in Wembley Stadium | True | By Benjamin Welles | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/cologne-cathedral-marks-its-700th-year.html | COLOGNE CATHEDRAL MARKS ITS 700TH YEAR | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/the-past-years-major-events-the-story-of-our-time-1948-edited-by-ev.html | The Past Year's Major Events; THE STORY OF OUR TIME -- 1948. Edited by E.V. McLoughlin. Illustrated. 431 pp. New York: The Grolier Society and the J.A. Richards Publishing Company. $10. | True | FRANK S. ADAMS. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/john-a-forrestel.html | JOHN A. FORRESTEL | True | Special to TE NEW YORK TIMES | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/erp-success-depending-on-european-politics-us-plan-for-the.html | ERP SUCCESS DEPENDING ON EUROPEAN POLITICS; U.S. Plan for the Continent's Recovery Is Tied to Developments in the Over-All Conflict With Russia | True | By Edwin L. James | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/bike-grind-oct-1723-benefit-sixday-race-is-listed-at-kingsbridge.html | BIKE GRIND OCT. 17-23; Benefit Six-Day Race Is Listed at Kingsbridge Armory | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/clark-nebraska-director-cornhusker-football-coach-is-named-athletic.html | CLARK NEBRASKA DIRECTOR; Cornhusker Football Coach Is Named Athletic Chief | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/education-in-review-publicly-supported-colleges-are-beginning-to.html | EDUCATION IN REVIEW; Publicly Supported Colleges Are Beginning To Admit More Out-of-State Students | True | By Benjamin Fine | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/vanguard-of-victorious-american-athletes-arrives-by-plane-from.html | Vanguard of Victorious American Athletes Arrives by Plane From England; TRACK STARS LAUD HARMONY OF TEAM | True | By Joseph M. Sheehan | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/korea-set-up-as-republic-macarthur-predicts-unity-third-anniversary.html | Korea Set Up as Republic; MacArthur Predicts 'Unity'; Third Anniversary of Liberation From Japan Marked by Proclamation Fete in South -- U.S. Military Government Ending | True | By Richard J.h. Johnston | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/brooklyn-library-asks-building-fund-wants-1385000-to-complete.html | BROOKLYN LIBRARY ASKS BUILDING FUND; Wants $1,385,000 to Complete Ingersoll Memorial Branch Started 36 Years Ago | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/yanks-overwhelm-athletics-by-143-raschi-tales-no-15-bombers-have.html | YANKS OVERWHELM ATHLETICS BY 14-3; RASCHI TALES NO. 15; Bombers Have 8-Run Inning, Second Day in Row -- Amass 17 Blows Off 3 Pitchers | True | By John Drebinger | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/spy-hunt-as-seen-at-home-and-abroad.html | 'SPY HUNT' AS SEEN AT HOME AND ABROAD | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/world-federation-vital-nehru-says-he-foresees-eventual-suicide.html | WORLD FEDERATION VITAL, NEHRU SAYS; He Foresees Eventual 'Suicide' Unless Nations Keep Peace -- Independence Marked | True | Copyright 1948 by United Press | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/glenn-o-sherwood.html | GLENN O. SHERWOOD | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/a-truce-seen-as-best-hope-in-global-dispute-present-relations-of.html | A TRUCE SEEN AS BEST HOPE IN GLOBAL DISPUTE; Present Relations of East and West Preclude a Fundamental Solution | True | By C.l. Sulzberger | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/treasure-chest.html | Treasure Chest | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/helen-cohen-engaged-to-marry.html | Helen Cohen Engaged to Marry | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/reduced-income-reported.html | Reduced Income Reported | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/us-skiers-to-compete-reddish-mclean-will-leave-on-tuesday-for.html | U.S. SKIERS TO COMPETE; Reddish, McLean Will Leave on Tuesday for Argentine Meet | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/ric-ar-ba-fly-buck-j-to-wjoan-ltri.html | RIC. AR BA fLY BUCK J To w? JOAN LTrI | True | Specie! to Tml Ngw YORX Tings. J | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/science-in-review-continuing-shifts-of-our-population-evoke-some.html | SCIENCE IN REVIEW; Continuing Shifts of Our Population Evoke Some Questions About the Basic Causes | True | By Waldemar Kaempffert | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/abcs-in-the-struggle-over-german-currency-there-are-west-marks-and.html | ABC'S IN THE STRUGGLE OVER GERMAN CURRENCY; There Are West Marks and East Marks, And They Meet in Berlin | True | By Drew Middleton | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/firearms.html | FIREARMS | True | SEYMOUR TRABIN | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/phone-unions-plan-joint-us-action-leaders-of-independent-cio-groups.html | PHONE UNIONS PLAN JOINT U.S. ACTION; Leaders of Independent, CIO Groups to Study Strategy for Wage Increases | True | By Stanley Levey | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/new-system-urged-for-rural-schools-educators-want-emphasis-put-on.html | NEW SYSTEM URGED FOR RURAL SCHOOLS; Educators Want Emphasis Put on Training Youths to Enjoy Country Life | True | | | C1B 149568 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/training-for-peace-history-of-unprepared-nations-cited-in-support.html | Training for Peace; History of Unprepared Nations Cited in Support of Draft | True | JOHN A. TALLMADGE | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/costume-design-by-kay-hardy-illustrated-277-pp-new-york-mcgrawhill.html | COSTUME DESIGN. By Kay Hardy. Illustrated. 277 pp. New York: McGraw-Hill. $5. | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/trumans-remark-attacked-by-macy-red-herring-label-of-spy-hunt.html | TRUMAN'S REMARK ATTACKED BY MACY; 'Red Herring' Label of Spy Hunt 'Treasonable in Spirit,' Suffolk GOP Head Says | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/oatricia-winston-a-brideelect.html | Oatricia Winston a Bride-Elect] | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/mountain-climbs-novices-school-set-up-amid-wyoming-peaks.html | MOUNTAIN CLIMBS; Novices' School Set Up Amid Wyoming Peaks | True | By Barbara A. Lewis | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/camp-cross-burning-laid-to-jersey-klan.html | CAMP CROSS BURNING LAID TO JERSEY KLAN | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/girl-scout-leader-turns-to-baseball-lady-badenpowell-will-toss.html | GIRL SCOUT LEADER TURNS TO BASEBALL; Lady Baden-Powell Will Toss First Sphere Today at Game in 'Birthplace' of Sport | True | By Madeleine Loeb | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/new-eca-freight-subsidy-to-cut-relief-parcel-cost.html | New ECA Freight Subsidy To Cut Relief Parcel Cost | True | By the United Press. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/56-to-compete-in-beauty-contest.html | 56 to Compete in Beauty Contest | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/patriciar-barlow-married-in-jersey-south-orange-church-is-scene-of.html | PATRICIAR. BARLOW MARRIED IN JERSEY; South Orange Church Is Scene of Her Wedding to August G. Wilken Jr., Navy Veteran | True | Special to THE Nzw Yo TLZS. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/truman-cruises-on-potomac.html | Truman Cruises on Potomac | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/motor-boats-and-cruising.html | Motor Boats and Cruising | True | By Clarence E. Lovejoy | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/700-young-dancers-in-brooklyn-fete-5000-in-prospect-park-look-on-as.html | 700 YOUNG DANCERS IN BROOKLYN FETE; 5,000 in Prospect Park Look On as Children Perform in Colorful Festival | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/personalities.html | Personalities | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/99-one-evening-projects-vol-ii-edited-by-hj-hobbs-128-pp-new-york.html | "99 ONE EVENING PROJECTS." (Vol. II). Edited by H.J. Hobbs. 128 pp. New York: Home Craftsman Publ. Corp. $1.95. | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/china-gets-two-warships.html | China Gets Two Warships | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/national-swim-meet-sept-35.html | National Swim Meet Sept. 3-5 | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/miss-gale-holman-i-to-be-bride-sept-18.html | MISS GALE HOLMAN i TO BE BRIDE SEPT. 18 | True | leelal to T NW Yo Tuss. I | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/e-francis-hart.html | E. FRANCIS HART | True | Special to TP.E NEw YoRx TIzs. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/kate-e-ball-engaged-to-charles-davis-jr.html | KATE E. BALL ENGAGED TO CHARLES DAVIS JR. | True | Special to m Nw Yom 'rls. | | C1B 149568 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/mrs-kosenkina-is-relieved-to-be-under-u-s-protection-teacher.html | Mrs. Kosenkina Is Relieved To Be Under U. S. Protection; TEACHER ACCEPTS HOUSE BODY'S CALL | True | By Alexander Feinberg | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/club-plains-golf-outing.html | Club Plains Golf Outing | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/3-retire-at-princeton-elderkin-moody-cary-leave-university-faculty.html | 3 RETIRE AT PRINCETON; Elderkin, Moody, Cary Leave University Faculty | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/hungarian-flight-denied-vienna-and-budapest-dispute-report-in.html | HUNGARIAN FLIGHT DENIED; Vienna and Budapest Dispute Report in British Paper | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/mary-jane-halley.html | MARY JANE HALLEY | True | special to THB NSW No . | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/church-to-mark-150th-year.html | Church to Mark 150th Year | True | Special to THE NEW YORK TIMES | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/holbrook-heads-veteran-group.html | Holbrook Heads Veteran Group | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/american-airlines-loss-net-deficit-5067679-for-first-half-of-year.html | AMERICAN AIRLINES' LOSS; Net Deficit $5,067,679 for First Half of Year Reported | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/wide-study-asked-by-astronomers-zurich-conference-hears-call-for.html | WIDE STUDY ASKED BY ASTRONOMERS; Zurich Conference Hears Call for Observatories in Far East and Southern Hemisphere | True | By Charles A. Federer Jr. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/7-bodies-found-in-wreckage.html | 7 Bodies Found in Wreckage | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/dewey-due-to-keep-our-policy-on-un-continuation-of-us-attitude-seen.html | DEWEY DUE TO KEEP OUR POLICY ON U.N.; Continuation of U.S. Attitude Seen in Republican Victory With Dulles Secretary | True | By Thomas J. Hamilton | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/the-world.html | THE WORLD | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/again-heads-army-navy-union.html | Again Heads Army, Navy Union | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/pakistan-marks-anniversary.html | Pakistan Marks Anniversary | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/jany-french-swimming-champion-defeats-american-stars-in-two.html | Jany, French Swimming Champion, Defeats American Stars in Two Contests at Paris; JANY, FRENCH ACE, TRIUMPHS IN SWIM | True | By Allison Danzig | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/sun-spots.html | Sun Spots | True | y Doubt Anderson | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/named-marquette-head-rev-edward-j-odonnell-goes-to-home-city-of.html | NAMED MARQUETTE HEAD; Rev. Edward J. O'Donnell Goes to Home City of Milwaukee | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/canon-r-a-curti.html | CANON R. A. CURTI, | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/wainwright-name-up-general-in-running-for-dav-presidency-at.html | WAINWRIGHT NAME UP; General in Running for DAV Presidency at Convention | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/giants-halt-phils-with-jones-3-to-1-cooper-home-run-muellers-two.html | GIANTS HALT PHILS WITH JONES, 3 TO 1; Cooper Home Run, Mueller's Two-Run Single Decide -- Roberts Bows in Box | True | By James P. Dawson | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/editorial-article-1-no-title-central-states.html | Editorial Article 1 -- No Title; CENTRAL STATES | True | By William M. Blair | | C1B 149568 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/dr-w-merkley-82-osteopath-is-dead-practitioner-in-brooklyn-ed.html | DR. W. MERKLEY, 82; OSTEOPATH, IS DEAD; Practitioner in Brooklyn !.ed Campaign to Gain Sta': -- '; Recognition of Servic | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/who-plays-what-role-on-thomas-committee-house-group-has-had-stormy.html | WHO PLAYS WHAT ROLE ON THOMAS COMMITTEE; House Group Has Had Stormy Career Since It Began Ten Years Ago | True | By William S. White | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/cotton-sales-cut-by-crop-forecast-primary-textile-market-is-off.html | COTTON SALES CUT BY CROP FORECAST; Primary Textile Market Is Off Sharply on News of Supply Exceeding 11-Year High | True | By Herbert Koshetz | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/arab-refugee-problem-threatens-a-new-crisis-united-nations.html | ARAB REFUGEE PROBLEM THREATENS A NEW CRISIS; United Nations Spokesmen Foresee Disease and Famine in Mid-East | True | By Sim Pope Brewer | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/chief-revenue-from-smokes.html | Chief Revenue From Smokes | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/antitruman-list-barred-law-in-missouri-blocks-ticket-of-states.html | ANTI-TRUMAN LIST BARRED; Law in Missouri Blocks Ticket of States' Rights Democrats | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/barbara-estelle-lon6-island-bride-wed-to-livingston-fairbank-jr-a.html | !BARBARA ESTELLE LON6 ISLAND BRIDE; Wed to Livingston Fairbank Jr., a Graduate of Yale, in Southampton Church | True | Special [o T IE NEW N0 T[tss. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/she-is-bride-of-george-skinner-ires-son-of-the-senator-in-ceremony.html | She Is Bride of George; Skinner Ires, Son of the Senator, in Ceremony at Norwich' | True | Special to Nsw YoP. TnES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/indians-triumph-over-white-sox-again-and-increase-lead-in-pennant.html | Indians Triumph Over White Sox Again and Increase Lead in Pennant Race; CLEVELAND VICTOR AT CHICAGO, 4 TO 2 | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/dance-fete-offers-four-group-works-jane-dudley-sophie-maslow.html | DANCE FETE OFFERS FOUR GROUP WORKS; Jane Dudley, Sophie Maslow, William Bales Seen With Unit at New London Matinee | True | By John Martin | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/bids-faiths-fight-communism.html | Bids Faiths Fight Communism | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/city-jersey-plants-face-textile-strike.html | CITY, JERSEY PLANTS FACE TEXTILE STRIKE | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/colossal.html | COLOSSAL | True | FRED RHOADS | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/egypt-asks-writer-to-go-burke-correspondent-of-time-receives-no.html | EGYPT ASKS WRITER TO GO; Burke, Correspondent of Time, Receives No Explanation | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/childrens-fishing-tourney.html | Children's Fishing Tourney | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/dr-max-corn.html | DR. MAX CORN | True | Special to THE NE,V YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/2story-house-moved-65-miles.html | 2-Story House Moved 65 Miles | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/thomas-podmore.html | THOMAS PODMORE | True | Special to Tz Nmw YORX Tizs. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/company-survey-wyler-cast-and-author-view-the-heiress.html | COMPANY SURVEY; Wyler, Cast and Author View "the Heiress" | True | By Ray Morrison | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/the-novel-and-human-personality-while-undermining-the-old-stigmas.html | THE NOVEL AND HUMAN PERSONALITY; While Undermining the Old Stigmas The Freudians Create New Dogmas | True | By Francis Hackett | | C1B 149568 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/cutting-teeth-at-80-is-painful.html | Cutting Teeth at 80 Is 'Painful' | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/st-louis-96431228.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/a-nation-is-reborn.html | A NATION IS REBORN | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/flowering-onions-many-kinds-are-grown-only-for-blossoms.html | FLOWERING ONIONS; Many Kinds Are Grown Only for Blossoms | True | By Helen M. Fox | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/dixiecrats-demand-oklahoma-listing.html | DIXIECRATS DEMAND OKLAHOMA LISTING | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/st-laurent-to-bar-curb-on-provinces-liberal-chief-faces-problem-of.html | ST. LAURENT TO BAR CURB ON PROVINCES; Liberal Chief Faces Problem of Canadian Unity on Basis of Regional Rights | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/paper-production-increases.html | Paper Production Increases | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/superspecialists-next-for-air-force-b29-pilots-will-be-trained-as.html | SUPER-SPECIALISTS NEXT FOR AIR FORCE; B-29 Pilots Will Be Trained as Navigators, Bombardiers and Radar Observers | True | By Frederick Graham | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/trade-executives-meet-today.html | Trade Executives Meet Today | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/inanimate-zoo-a-civic-safari.html | Inanimate Zoo -A Civic Safari | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/canterbury-bells-longblooming-biennials-are-not-hard-to-grow.html | CANTERBURY BELLS; Long-Blooming Biennials Are Not Hard to Grow | True | R.G. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/anne-uttie-married-to-student-at-yale.html | ANNE SUTTIE MARRIED TO STUDENT AT YALE | True | Speel to Nz Yog. T.v';. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/news-of-the-rialto-twelve-september-prospects-spread-some-optimism.html | NEWS OF THE RIALTO; Twelve September Prospects Spread Some Optimism on Broadway -- Other Items | True | By Lester Bernstein | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/giosa-boxes-bernard-thursday.html | Giosa Boxes Bernard Thursday | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/hope-beats-susan-in-sound-regatta-bill-johns-international-is-first.html | HOPE BEATS SUSAN IN SOUND REGATTA; Bill John's International Is First by 2 Seconds -- Fidget Triumphs in Class S | True | By John Rendel | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/rev-william-m-kearons.html | REV. WILLIAM M. KEARONS | True | Special to lw YOK TS.E:S. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/bears-beaten-134-30-red-wings-sweep-twin-bill-as-mikan-and-surkont.html | BEARS BEATEN, 13-4, 3-0; Red Wings Sweep Twin Bill as Mikan and Surkont Star | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/bipartisanship-a-west-coast-view.html | 'BIPARTISANSHIP': A WEST COAST VIEW | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/everybody-talks-about-inflation-but-the-question-is-can-it-be.html | Everybody Talks About Inflation, But --; The question can it be curbed or must it be allowed to run its natural course? | True | By Paul A. Samuelson | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/mrs-prentiss-in-final-mrs-struthers-also-victor-in-public-parks.html | MRS. PRENTISS IN FINAL; Mrs. Struthers Also Victor in Public Parks Tennis | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/14-biedermanns-land-lichtenstein-family-that-migrated-by-air-is-in.html | 14 BIEDERMANNS LAND; Lichtenstein Family That Migrated by Air Is in Los Angeles | True | | | C1B 149568 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/afl-seamen-reach-wage-agreement-basis-for-abs-to-be-22251-a-month.html | AFL SEAMEN REACH WAGE AGREEMENT; Basis for ABs to Be $222.51 a Month, Highest Ever Achieved for Rating | True | By George Horne | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/huntington-fleet-starts-race.html | Huntington Fleet Starts Race | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/william-b-campbell.html | WILLIAM B. CAMPBELL | True | Special to T Ngw Yo TnT. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/anne-b-wood-fiancee-radcliffe-graduate-will-be-bride-of-james-a.html | ANNE B. WOOD FIANCEE; Radcliffe Graduate Will Be Bride! of James A. Ingalls Jr.- I | True | Special to Nw Yor 'n.., ! | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/palecek-and-stuhr-annex-playoff-for-seawane-harbor-medal-on-70-halt.html | Palecek and Stuhr Annex Play-Off For Seawane Harbor Medal on 70; Halt Vosburgh and Oleska in Member-Guest Golf Tourney but Bow to Howe and Humm in Second Round of Match-Play | | By Lincoln A. Werden | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/cambridge-names-americans.html | Cambridge Names Americans | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/510-german-captives-return.html | 510 German Captives Return | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/to-address-international-bar.html | To Address International Bar | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/talks-weigh-value-of-atomic-energy.html | TALKS WEIGH VALUE OF ATOMIC ENERGY | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/gandhi-on-indian-stamps.html | Gandhi on Indian Stamps | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/jerusalem-strife-unabated.html | Jerusalem Strife Unabated | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/procter-gamble-co-gains.html | Procter & Gamble Co. Gains | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/more-metal-from-ores-radioactive-atoms-to-be-used-to-improve.html | MORE METAL FROM ORES; Radioactive Atoms to Be Used to Improve Production | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/jacob-b-rittenhouse.html | JACOB B. RITTENHOUSE | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/phil-collins-dead-a-former-pitcher-hurle-r-for-phillies-for-6-years.html | PHIL COLLINS DEAD; A FORMER PITCHER; Hurle. r for Phillies for 6 Years .Later 'Was With St. Louis Cards, Chicaffo Cubs | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/spy-law-now-restricted-intent-to-harm-us-or-aid-enemy-must-be.html | SPY LAW NOW RESTRICTED; Intent to Harm U.S. or Aid Enemy Must Be Proved in Thefts | True | North American Newspaper Alliance. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/major-sports-results.html | Major Sports Results | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/anthony-j-pingitore.html | ANTHONY J. PINGITORE | True | Special t.o Th-s NSW N'ORK T[MSs, | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/weather-blights-crops-in-europe-holidaymaking-is-ruined-as-snow-and.html | WEATHER BLIGHTS CROPS IN EUROPE; Holiday-Making Is Ruined as Snow and Rain Hit Continent -- British Harvesting Starts | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/un-kashmir-group-proposes-a-truce-indiapakistan-ceasefire-is.html | U.N. KASHMIR GROUP PROPOSES A TRUCE; India-Pakistan Cease-Fire Is Pressed to Pave Way for Peaceful Settlement | True | | | C1B 149568 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/senator-chavez-condition-fair.html | Senator Chavez' Condition 'Fair' | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/miss-jeanne-aken-is-married.html | Miss Jeanne Aken Is Married | True | Special to Taz Nzw NoP { Tnza. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/roof-over-our-heads-by-marguerite-dickson-illustrated-by-jean.html | ROOF OVER OUR HEADS. By Marguerite Dickson. Illustrated by Jean Macdonald Porter. 239 pp. New York: Thomas Nelson & Sons. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/gonzalez-to-take-oath-in-paraguay-coolness-toward-argentina-is.html | GONZALEZ TO TAKE OATH IN PARAGUAY; Coolness Toward Argentina Is Expected to Mark Regime of the New President | True | By Milton Bracker | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/local-draft-units-set-for-upstate-general-brown-gives-location-and.html | LOCAL DRAFT UNITS SET FOR UP-ST'ATE; General Brown Gives Location and Part Membership of 92 Boards to Handle New Call | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/obituary.html | OBITUARY | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/our-soviet-policy-measures-proposed-for-improving-our-present.html | Our Soviet Policy; Measures Proposed for Improving Our Present Relations | True | HANS HEYMANN | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/reptile-found-in-cupboard.html | Reptile Found in Cupboard | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/review-1-no-title.html | Review 1 -- No Title | True | By Richard S. Robbins | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/wiswell-sargent.html | Wiswell -- Sargent | True | Special to Tm Nx'w Your, TItS. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/reuther-uaw-chief-pledges-aid-to-build-up-a-new-political-unit.html | Reuther, UAW Chief, Pledges Aid To Build Up a 'New Political' Unit; REUTHER TO BACK NEW POLITICAL UNIT | True | By Walter W. Ruch | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/us-bank-deposits-assured-by-mexico-finance-head-says-regime-is-not.html | U.S. BANK DEPOSITS ASSURED BY MEXICO; Finance Head Says Regime Is Not Considering Freeze -- Peso's Drop Alarms | True | By William J. Carney | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/philip-harvey-chrysler.html | PHILIP HARVEY CHRYSLER | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/chinese-in-siam-seized-many-charged-with-extortion-and-secret.html | CHINESE IN SIAM SEIZED; Many Charged With Extortion and Secret Society Link | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/charm-of-hudson-trip.html | CHARM OF HUDSON TRIP | True | By Paul D. Green | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/prof-w-m-humphrfy.html | PROF. W. M. HUMPHRF-.YS | True | Special to Nzw YOP TrMZS. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/those-twentycent-dinners.html | Those Twenty-Cent Dinners | True | CLARENCE EDWARD HELLER | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/pope-receives-film-executives.html | Pope Receives Film Executives | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/volga-boatman-on-the-danube.html | "VOLGA BOATMAN ON THE DANUBE" | True | | | C1B 149568 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/canadian-island-prince-edward-province-is-remote-and-inexpensive.html | CANADIAN ISLAND; Prince Edward Province Is Remote and Inexpensive | | By Horace Sutton | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/mail-order-sales-in-heavy-increase-one-metropolitan-shop-shows-40.html | MAIL ORDER SALES IN HEAVY INCREASE; One Metropolitan Shop Shows 40 Per Cent Rise This Year -- Returns Also Higher | | By Greg MacGregor | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/miss-bairnsfather-bride-in-providence.html | MISS BAIRNSFATHER BRIDE IN PROVIDENCE | | Special to Nzw Yom: . | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/8-craft-in-race-capsize-rough-sailing-marks-start-of-regatta-on.html | 8 CRAFT IN RACE CAPSIZE; Rough Sailing Marks Start of Regatta on Long Island | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/jersey-city-loses-twice-toronto-triumphs-by-107-40-thompson-hurling.html | JERSEY CITY LOSES TWICE; Toronto Triumphs by 10-7, 4-0, Thompson Hurling Shutout | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/cleveland.html | Cleveland | | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/1-dies-11-hurt-in-crashes-bus-passengers-are-injured-in-collision.html | 1 DIES, 11 HURT IN CRASHES; Bus Passengers Are Injured in Collision on Jersey Road | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/kampine-marquette-aide.html | Kampine Marquette Aide | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/murder-makes-me-nervous-by-margaret-scherf-190-pp-new-york-crime.html | MURDER MAKES ME NERVOUS. By Margaret Scherf. 190 pp. New York: Crime Club-Doubleday & Co. $2. | True | By Isaac Anderson | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/ruthevblyn-rose-alan-hawkihs-wfd-centenary-graduate-married-to-army.html | RUTHEVBLYN ROSE, ALAN HAWKIHS WF.,D; Centenary Graduate Married to Army Veteran in Morrow Church in Maplewood | | Special to I'wZom,x s. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/chrysler-raises-prices-plymouth-dodge-desoto-models-up-an-average-5.html | CHRYSLER RAISES PRICES; Plymouth, Dodge, DeSoto Models Up an Average 5 Per Cent | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/fight-mississippi-bolt-foes-of-states-rights-ticket-act-in-support.html | FIGHT MISSISSIPPI BOLT; Foes of States' Rights Ticket Act in Support of Truman | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/auto-crash-kills-pioneer-film-star-elaine-hammerstein-husband-and-3.html | AUTO CRASH KILLS PIONEER FILM STAR; Elaine Hammerstein, Husband and 3 Other Americans Die in Collision in Mexico | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/envoys-resting-in-moscow.html | Envoys Resting in Moscow | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/to-honor-the-dead-example-of-belgium-cited-in-plea-for-fitting.html | To Honor the Dead; Example of Belgium Cited in Plea For Fitting Memorial | | JOHN J. CUNNINGHAM | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | | By J. Donald Adams | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/joyce-ellen-harrison-engaged.html | Joyce Ellen Harrison Engaged | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/gertrude-d-nevlns-betrothed.html | Gertrude D, Nevlns Betrothed | True | Spls tO THE NW YOK TIMgg. | | C1B 149568 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/immigrant-ship-arrives.html | Immigrant Ship Arrives | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/old-reading-joins-in-namesakes-fete.html | OLD READING JOINS IN NAMESAKE'S FETE | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/britain-is-worried-by-burma-revolt-army-and-police-are-believed-to.html | BRITAIN IS WORRIED BY BURMA REVOLT; Army and Police Are Believed to Have Been Undermined by Reds to Alarming Extent | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/round-trip-to-albany-politics-in-the-empire-state-by-warren-moscow.html | Round Trip to Albany; POLITICS IN THE EMPIRE STATE. By Warren Moscow. 238 pp. New York: Alfred A. Knopf. $3. | True | By Samuel T. Williamson | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/alaska-fights-high-prices-shipping-charges-receive-much-of-the.html | ALASKA FIGHTS HIGH PRICES; Shipping Charges Receive Much of the Blame But Other Factors Are Also Cited | True | By Richard L. Neuberger | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/nations-chief-ship-designer-and-builder-to-retire-after-45-years.html | Nation's Chief Ship Designer and Builder To Retire After 45 Years' Government Work | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/seven-new-courses-planned.html | Seven New Courses Planned | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/courses-offered-at-columbia.html | Courses Offered at Columbia | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/schneidertremper.html | SchneiderTremper | True | Special to T Nw YoR TL. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/new-corporations-drop-only-1705-registered-in-the-state-last-month.html | NEW CORPORATIONS DROP; Only 1,705 Registered in the State Last Month | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/miss-dessereaux-is-bride-wed-to-james-f-vreeland-jr-at-brewster-n-y.html | MISS DESSEREAUX IS BRIDE; Wed to James F. Vreeland Jr. at Brewster, N. Y., Ceremony | True | Special to Tm NEw No.K TZMZS. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/not-unamerican.html | NOT UN-AMERICAN | True | HENDERSON WOLFE | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/moscow-talks.html | Moscow Talks | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/text-of-tass-dispatch-on-the-kosenkina-case.html | Text of Tass Dispatch on the Kosenkina Case | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/nostalgic-evening-palace-reopens-its-doors-to-variety-for-the.html | NOSTALGIC EVENING; Palace Reopens Its Doors to Variety for The Premiere of WJZ-TV | True | By Jack Gould | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/plans-for-a-modern-opera-center.html | PLANS FOR A MODERN OPERA CENTER | True | By Gladwin Hill | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/oliviers-hamlet.html | Olivier's Hamlet | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/veterans-apartments-available.html | Veterans' Apartments Available | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/feared-price-evils-on-steel-seen-here-industry-officials-disclose.html | FEARED PRICE EVILS ON STEEL SEEN HERE; Industry Officials Disclose Adverse Effects of Change in Quotation System | True | By Thomas E. Mullaney | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/miss-alqreywaite-will-be-wed-0ct-9-former-nurses-aide-engaged-to-dr.html | MISS ALq)REYWAITE WILL BE WED OCT. 9; Former Nurse's Aide Engaged to Dr. Charles A. Ashley, Alumnus of Cornell | True | Special to NzwyOL TrMzs. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/august-ripens.html | AUGUST RIPENS | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/miss-jean-valentine-wed-to-john-cahill.html | MISS JEAN VALENTINE WED TO JOHN CAHILL! | True | Special to TH zw YORX TxMZS. | | C1B 149568 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/lynns-boat-first-in-gold-cup-event-takes-maryland-race-on-800.html | LYNN'S BOAT FIRST IN GOLD CUP EVENT; Takes Maryland Race on 800 Points Although Unable to Start Final Heat | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/un-portrait-chiles-madame-labarca-believes-that-equal-status-for.html | U.N. Portrait; Chile's Madame Labarca believes that 'equal status for women' can be a worldwide reality. | True | By Gertrude Samuels | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/blackwell-marries-coast-girl.html | Blackwell Marries Coast Girl | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/clem-b-mcullough.html | CLEM B. M'CULLOUGH | True | Special to Tax NL'w Yogi 'I 'mir. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/oscars-of-fashion-will-be-given-sept-6.html | 'OSCARS OF FASHION' WILL BE GIVEN SEPT. 6 | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/moscow-awaits-italian-mission.html | Moscow Awaits Italian Mission | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/jackpot-jamboree-smallmoney-slotmachine-gamblers-in-nevada-have.html | Jackpot Jamboree; Small-money slot-machine gamblers in Nevada have struck a bonanza. | True | By Jack Goodman | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/star-class-yachting-put-off.html | Star Class Yachting Put Off | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/miss-marion-a-ohara-marriedl.html | Miss Marion A, O'Hara Marriedl | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/another-chapter-in-the-cyprus-story-the-ancient-island-with-its.html | Another Chapter In the Cyprus Story; The ancient island, with its memories of many conquerors, becomes a key to the Mediterranean. | True | By C.l. Sulzberger | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/the-body-in-the-bed-by-bill-s-ballinger-242-pp-new-york-harper-bros.html | THE BODY IN THE BED. By Bill S. Ballinger. 242 pp. New York: Harper & Bros. $2.50. | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/cefolw-robertiello.html | Cefolw -- Robertiello | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/parker-advances-to-tennis-final-schroeder-also-triumphs-in-eastern.html | PARKER ADVANCES TO TENNIS FINAL; Schroeder Also Triumphs in Eastern Play -- Miss Brough and Mrs. du Pont Win | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/east-and-west-friendlier-in-vienna-than-in-berlin-basic.html | EAST AND WEST FRIENDLIER IN VIENNA THAN IN BERLIN; Basic Difficulties Remain, but Personal and Other Relations Seem to Be Smoother | True | By Albion Ross | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/millbjrn-wjddin6-tog-miss-tueveset-miller-jr-of-elmira.html | MILLBJRN WJDDIN6 tog Miss TUEVESET; Miller Jr. of Elmira, | True | N. Y. Special to T N YO 't'zgS, | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/mrs-roy-stout.html | MRS. ROY STOUT | True | peeial to To NEW No TIME. | | | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/elhusseini-warns-on-aid-to-zionists-us-stand-could-send-his-land.html | EL-HUSSEINI WARNS ON AID TO ZIONISTS; U.S. Stand Could Send His Land Into Lap of Russia, Arab Leader Declares Here | True | | | | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/english-batsmen-held-to-a-low-52-australia-replies-with-153-for-two.html | ENGLISH BATSMEN HELD TO A LOW 52; Australia Replies With 153 for Two in Test Cricket Watched by 30,000 | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/divorce-for-her-dog-for-him.html | Divorce for Her, Dog for Him | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/grains-make-gains-after-early-fall-wheat-and-oats-end-irregular-but.html | GRAINS MAKE GAINS AFTER EARLY FALL; Wheat and Oats End Irregular But Corn, Rye and Soy Beans Show Net Advances | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | | C1B 149568 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/the-world-of-music-iscm-drive-for-funds-american-composers-have-set.html | THE WORLD OF MUSIC; ISCM DRIVE FOR FUNDS; American Composers Have Set a Goal of $100,000 to Aid European Colleagues | | By Ross Parmenter | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/raymond-j-wolf.html | RAYMOND J. WOLF | True | Special to THE NEW OK TIM. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/womens-links-play-to-start-tomorrow.html | WOMEN'S LINKS PLAY TO START TOMORROW | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/audrey-d-gerber-brideelect.html | Audrey D. Gerber Bride-elect | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/granges-haho-to-a-lawyer-foner-waves-officer-is-bride-of-w-graham.html | gRANGES HAHO TO A LAWYER; Foner Waves Officer Is Bride of W. Graham Claytor Jr. in Roanoke, Va., Church | True | Specta to N Yezx nrJ. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/the-olympics-1948.html | "THE OLYMPICS, 1948" | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/rise-soon-unlikely-in-reserve-status-recent-antiinflationary-moves.html | RISE SOON UNLIKELY IN RESERVE STATUS; Recent Anti-Inflationary Moves Regarded as Precluding New Requirements Now | True | By George A. Mooney | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/schuyler-mansion-will-open-today-revolutionary-generals-home.html | SCHUYLER MANSION WILL OPEN TODAY; Revolutionary General's Home Restored Almost to Its 1762 Originality at Albany | | By Sanka Knox | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/early-work-for-winter-now-is-the-time-to-pot-some-indoor-plants.html | EARLY WORK FOR WINTER; Now Is the Time to Pot Some Indoor Plants | True | By Ruth Gannon | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/frank-o-mackbee.html | FRANK O. MACKBEE. | True | Special to Tltz NW No TII, [Zs. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/would-limit-tax-base-credit-executive-deplores-city-assessment-on.html | WOULD LIMIT TAX BASE; Credit Executive Deplores City Assessment on Incomes | | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/discord-develops-on-erp-dispersal-larger-share-for-germans-opposed.html | DISCORD DEVELOPS ON ERP DISPERSAL; Larger Share for Germans Opposed -- Greeks and Turks Criticize Allotments | | By Harold Callender | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/sociology-for-engineering-students.html | Sociology for Engineering Students | True | LEONARD BUDER. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/the-financial-week-recordbreaking-crops-treasury-advances-interest.html | THE FINANCIAL WEEK; Record-Breaking Crops -- Treasury Advances Interest Rates; Stock Prices Decline | True | By John G. Forrest | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/israel-vows-war-if-un-fails-to-get-arab-withdrawal-bengurion-and.html | ISRAEL VOWS WAR IF U.N. FAILS TO GET ARAB WITHDRAWAL; Ben-Gurion and Shertok Warn of Action if Limited Truce Does Not Bring Peace | True | Special to THE NEW YORK TIMES | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/to-honor-republican-leader.html | To Honor Republican Leader | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/cards-brecheen-stops-pirates-63-southpaw-star-scatters-12-hits-for.html | CARDS BRECHEEN STOPS PIRATES, 6-3; Southpaw Star Scatters 12 Hits for 14th Triumph -- Rice Makes Grand Slam | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/boston-96431225.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/mrs-maxwell-90-financiers-widow-survivor-of-iroquois-theatre-fire.html | MRS. MAXWELL, 90; FINANCIER'S WIDOW; Survivor of Iroquois. Theatre Fire and the Conflagration I of 1871 Dies at Home | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/bars-lake-george-shark-game-aide-steps-in-on-plan-for-pontoon.html | BARS LAKE GEORGE 'SHARK'; Game Aide Steps in on Plan for Pontoon Propulsion | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/soviet-aides-speed-plan-for-danube-general-committee-expected-to.html | SOVIET AIDES SPEED PLAN FOR DANUBE; General Committee Expected to End Work Tomorrow on Control Convention | True | By M. S. Handler | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/swim-tests-set-for-aug-29.html | Swim Tests Set for Aug. 29 | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/raymond-h-ch00ley.html | RAYMOND H, SCH00LEY | True | Spcll to TE NEW OR TI | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/billion-bushel-us-surplus-will-ease-world-grain-need-us-grain.html | Billion Bushel U.S. Surplus Will Ease World Grain Need; U.S. GRAIN SURPLUS TO AVERT SCARCITY | True | By Will Lissner | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/mary-trentwed-to-henry-j-clay-alumna-of-stanford-married-to-former.html | MARY TRENT WED TO HENRY J. CLAY; Alumna of Stanford Married to Former Navy Officer-Couple Attended by 9 | True | Special to NW Yol.x Tzs. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/fan-el-scott.html | Fan, e¦l -- Scott | True | Special to T Nsw YORIo TZS. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/an-atomic-warning-survival-or-suicide-edited-by-harry-h-moore-xii-2.html | An Atomic Warning. SURVIVAL OR SUICIDE, Edited by Harry H. Moore. xii + 209 pp. New York: Harper & Bros. $2. | True | By R.l. Duffus | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/amoret-c-bissell-bride-of-minister-wed-in-vineyard-haven-mass-to.html | AMORET C. BISSELL BRIDE OF MINISTER; Wed in Vineyard Haven, Mass., to Rev. Donald W. Mayberry, Rector in Wilmington, Del. | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/slayer-gets-clemency-killer-of-man-who-called-dog-a-mutt-escapes.html | SLAYER GETS CLEMENCY; Killer of Man Who Called Dog a 'Mutt' Escapes Chair | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/leaves-813000-in-cash-mrs-helen-d-groome-beatty-of-philadelphia-had.html | LEAVES $813,000 IN CASH; Mrs. Helen D. Groome Beatty of Philadelphia Had $1,912,314 | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/israel-picks-team-for-contest-here-players-chosen-to-meet-us.html | ISRAEL PICKS TEAM FOR CONTEST HERE; Players Chosen to Meet U.S. Olympic Soccer Squad in Benefit on Sept. 26 | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/henry-wilson-dead-long-a-legislator-79.html | HENRY !. WILSON DEAD; LONG A LEGISLATOR, 79 | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/mrs-steihrt-ed-to-james-s-bush-former-miss-janet-newbold-becomes.html | MRS. STEIhRT ED TO JAMES S. BUSH; Former Miss Janet Newbold . Becomes Bride of St. Louis Banier in Christ Church | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/bearing-fruit-students-from-berkshire-music-center-contribute-to.html | BEARING FRUIT; Students From Berkshire Music Center Contribute to Success of Festival | True | By Olin Downes | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/draft-aides-recruited.html | Draft Aides Recruited | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/jeffersons-daughter-by-mildred-criss-photographs-278-pp-new-york.html | JEFFERSON'S DAUGHTER. By Mildred Criss. Photographs. 278 pp. New York: Dodd, Mead & Co. $3. | True | ELIZABETH HODGES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/dean-wiuliam-g-bek-educator-dies-at-74.html | DEAN WIuLIAM G. BEK, EDUCATOR, DIES AT 74 | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/cio-sitdowns-halt-morrell-meat-plant-as-company-accuses-union-of.html | CIO 'Sit-Downs' Halt Morrell Meat Plant As Company Accuses Union of 'Sabotage' | True | | | C1B 149568 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/no-copper-stockpiling-industrialist-says-price-rises-or-curbs-on.html | NO COPPER STOCKPILING; Industrialist Says Price Rises or Curbs on Use Are Needed | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/mrs-zaharias-8-strokes-in-front-after-third-round-in-womens-open.html | Mrs. Zaharias 8 Strokes in Front After Third Round in Women's Open Golf; CARD OF 222 PACES STAR LINKS FIELD | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/us-seen-unified-by-social-security-regional-head-on-acts-13th.html | U.S. SEEN UNIFIED BY SOCIAL SECURITY; Regional Head, on Act's 13th Anniversary, Finds Principle Part of Nation's Life | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/sport-primer-heres-how-in-sports-by-morie-morrison-illustrated-by.html | Sport Primer; HERE'S HOW IN SPORTS. By Morie Morrison. Illustrated by the Author. 128 pp. Garden City, New York: Doubleday & Co., Inc. $2.95. | | REX LARDNER. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/two-die-in-camden-crash-airline-crash-airline-steward-of-long-island-motherinlaw.html | TWO DIE IN CAMDEN CRASH; Airline Steward of Long Island, Mother-in-Law Are Victims | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/ambassador-to-canada.html | AMBASSADOR TO CANADA | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/dozen-muggings-laid-to-2-seized-in-bronx.html | DOZEN MUGGINGS LAID TO 2 SEIZED IN BRONX | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/glasgow-rangers-in-tie-motherwell-surprises-11-as-scottish-soccer.html | GLASGOW RANGERS IN TIE; Motherwell Surprises, 1-1, as Scottish Soccer Starts | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/writer-vs-director-mr-gorman-is-a-radio-script-writer.html | WRITER VS. DIRECTOR; Mr. Gorman is a Radio Script Writer | | By Walter Gorman | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/gladys-eva-boynton-a-bride.html | Gladys Eva Boynton a Bride | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/james-not-john.html | JAMES, NOT JOHN | True | WILBUR PABST | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/louis-c-hildenbrand.html | LOUIS C. HILDENBRAND | | Special to Ta NEW YOPJ TMZS. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/ulvestad-takes-4th-round-match-tops-hesse-in-us-chess-to-tie-for.html | ULVESTAD TAKES 4TH-ROUND MATCH; Tops Hesse in U.S. Chess to Tie for Lead With Kashdan, Victor Against Heitner | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/walter-e-jones.html | WALTER E. JONES. | True | Special to THu Nsw YORK TIMKS. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/credit-reins-held-curb-to-inflation-higher-business-loan-rates.html | CREDIT REINS HELD CURB TO INFLATION; Higher Business Loan Rates, Renewal of Retail Controls Called Major Moves | | By Thomas F. Conroy | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/gymnastic-honors-go-to-czech-women.html | GYMNASTIC HONORS GO TO CZECH WOMEN | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/hal-bryan.html | HAL BRYAN | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/lytell-on-queensboro-card.html | Lytell on Queensboro Card | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/americans-in-paris-the-more-they-change-they-are-much-like-the-old.html | Americans in Paris -- The More They Change . . .; They are much like the old crowd of the Twenties, but they are much more American. | | By Joseph A. Barry | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/million-more-are-needed-in-army-and-jobs-with-new-records-foreseen.html | Million More Are Needed in Army and Jobs With New Records Foreseen in Employment | True | | | C1B 149568 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/urbane-social-essays-from-albion-the-end-of-an-epoch-reflections-on.html | Urbane Social Essays From Albion; THE END OF AN EPOCH: REFLECTIONS ON CONTEMPORARY HISTORY. By A.L. Rowse. 324 pp. New York: The Macmillan Company. $4.50. | | By Hans Kohn | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/24-swimmers-listed-in-lake-george-event.html | 24 SWIMMERS LISTED IN LAKE GEORGE EVENT | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/man-behind-mr-x.html | MAN BEHIND 'MR. X' | True | By William Friedberg | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/robert-playfair.html | ROBERT $. PLAYFAIR | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/frances-m-rosen-affianced.html | Frances M. Rosen Affianced | True | Special to Tu NEw YO Tttags. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/sports-of-the-times-catching-up-with-the-passing-parade.html | Sports of the Times; Catching Up with the Passing Parade | True | By Arthur Daley | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/chicago-96431226.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/to-show-television-products.html | To Show Television Products | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/tigers-rout-browns-103-vico-bats-in-7-runs-with-homer-triple-and-a.html | TIGERS ROUT BROWNS, 10-3; Vico Bats in 7 Runs With Homer, Triple and a Double | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/chesley-barnes-fiancee-arkansas-u-alls-engaged-to-dr-morris-n-young.html | CHESLEY BARNES FIANCEE; Arkansas U. Alls Engaged tO Dr. Morris N. Young | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/life-in-charlemont-mass-summer-1948-washington-and-the-kremlin-are.html | Life in Charlemont, Mass., Summer, 1948; Washington and the Kremlin are far away; the town is content to settle its own problems. | True | By Hal Borland | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/wings-for-america.html | Wings for America | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/delaware-coast-its-resorts-are-gentle-in-climate-and-manners.html | DELAWARE COAST; Its Resorts Are Gentle in Climate and Manners | True | By Cabell Phillips | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/bowles-is-named-for-governorship-sets-democratic-lines-for.html | BOWLES IS NAMED FOR GOVERNORSHIP; Sets Democratic Lines for Connecticut Session, Promises Wide State Reforms | True | By Harold Faber | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/he-allied-himself-with-a-race-the-story-of-john-hope-by-ridgely.html | He Allied Himself With a Race; THE STORY OF JOHN HOPE. By Ridgely Torrence. 398 pp. New York: The Macmillan Company. $5. | True | By John W. Chase | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/11uptials-are-held-for-eugenie-tyler-smith-college-graduate-brde-of.html | 1,1UPTIALS ARE HELD FOR EUGENIE TYLER; Smith College Graduate Br(de of Belton A!!yn Copp 3d, an Alumnus of Yale | True | SDeclal to T Nv YoKzc Tns. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/antinazi-group-off-to-honor-la-guardia.html | ANTI-NAZI GROUP OFF TO HONOR LA GUARDIA | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/life-in-busy-buenos-aires-the-strange-ways-of-the-confiteria.html | LIFE IN BUSY BUENOS AIRES; The Strange Ways of the Confiteria Delight Most Tourists | True | By Virginia Lee Warren | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/airlines-units-here-picketed-for-layoff.html | AIRLINES UNITS HERE PICKETED FOR LAY-OFF | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08- | https://www.nytimes.com/1948/08/15/archives/the-middle-west-future-seems-bright-despite-decline-in-population.html | THE MIDDLE WEST; Future Seems Bright Despite Decline in Population | True | By Hugh A. Fogarty | | C1B 149568 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/bicycle-tours-leisurely-pace-promotes-a-pleasant-holiday.html | BICYCLE TOURS; Leisurely Pace Promotes a Pleasant Holiday | True | By Marjorie Dent Candee | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/book-discussion-planned.html | Book Discussion Planned | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/20-years-amnesia-victim-buffalo-man-reported-missing-by-sheriff-in.html | 20 YEARS AMNESIA VICTIM; Buffalo Man Reported Missing by Sheriff in Rolla, N.D. | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/tribute.html | TRIBUTE | True | FRANCES STARR | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/who-said-the-special-session-did-nothing.html | "WHO SAID THE SPECIAL SESSION DID NOTHING?" | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/article-6-no-title-ruth-gains-ground-as-his-fans-worry-youngsters.html | Article 6 -- No Title; Ruth Gains Ground as His Fans Worry; Youngsters Visit Hospital to Calm Fears | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/among-the-new-shows.html | AMONG THE NEW SHOWS | True | By Sam Hunter | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/eden-denounces-soviet-seizures-calls-on-three-western-powers-to.html | EDEN DENOUNCES SOVIET SEIZURES; Calls on Three Western Powers to Press Plans to Create Three-Zone Government | True | By Herbert L. Matthews | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/precision-draping-by-nelle-weymouth-link-illustrated-by-may-warner.html | PRECISION DRAPING. By Nelle Weymouth Link. Illustrated by May Warner Marshall. 166 pp. New York: Funk & Wagnalls Company. $4. | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/san-francisco-96431234.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/god-claims-saving-of-6350000000-acting-to-meet-two-expected-truman.html | GOD CLAIMS SAVING OF $6,350,000,000; Acting to Meet Two Expected Truman Attacks, Taber Lists Cuts in Spending Programs | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/martes-denies-contacts-link.html | Martes Denies 'Contacts' Link | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/burma-government-gains.html | Burma Government Gains | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/inquiry-on-air-general-anonymous-charges-against-bissell-bring-us.html | INQUIRY ON AIR GENERAL; Anonymous Charges Against Bissell Bring U.S. Study | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/strawberry-planting-during-the-summer.html | STRAWBERRY PLANTING DURING THE SUMMER | True | By Patricia Spollen | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/sergeant-york-then-and-now-a-prayerful-fighter-in-world-war-i-today.html | Sergeant York -- Then and Now; A prayerful fighter in World War I, today he runs his farm, his oil field, his Bible class and his agricultural school. | True | By S.j. Woolf | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/k-f-jorgensen.html | K. F. JORGENSEN | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/temptation-test-of-character.html | "TEMPTATION, TEST OF CHARACTER" | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/soviet-increases-berlin-pressure-attacks-city-communications-chief.html | SOVIET INCREASES BERLIN PRESSURE; Attacks City Communications Chief -- Communist Purge in Russian Zone Pushed | True | By Drew Middleton | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/six-pros-in-tie-at-69-seven-promember-teams-also-deadlock-at-spring.html | SIX PROS IN TIE AT 69; Seven Pro-Member Teams Also Deadlock at Spring Lake | True | | | C1B 149568 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/centenary-observed-of-oregon-territory.html | CENTENARY OBSERVED OF OREGON TERRITORY | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/dolores-n-burnside-south-orange.html | DOLORES N. BURNSIDE SOUTH ORANGE | True | BRIDE | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/ary-db-aanarl-1-arred-at-0-she-is-escorted-by-her-father-at-wedding.html | ARY DB aANARL 1 ARRED AT 0; She Is Escorted by 'Her Father at Wedding to P. J. White Jr. Sister Is Honor Matron | True | .pecta.t to 2qsw Yotx Tass. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/big-powers-in-wrangle-over-italys-excolonies-problem-of-their.html | BIG POWERS IN WRANGLE OVER ITALY'S EX-COLONIES; Problem of Their Disposition Is One More Aspect of East-West Dispute | True | By Clifton Daniel | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/will-there-be-food-enough.html | WILL THERE BE FOOD ENOUGH? | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/family-lives-in-church.html | Family Lives in Church | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/friendly-third-ear-listening-with-the-third-ear-by-theodore-reik.html | Friendly "Third Ear"; LISTENING WITH THE THIRD EAR. By Theodore Reik. 514 pp. New York: Farrar, Straus. $6. | True | By Anthony Bower | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/opinion-from-the-west-a-visitor-draws-comparisons-between-attitudes.html | OPINION FROM THE WEST; A Visitor Draws Comparisons Between Attitudes Here and in Hollywood | True | By Thomas F. Brady | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/would-push-foods-now-in-big-supply-willis-urges-action-on-dealers.html | WOULD PUSH FOODS NOW IN BIG SUPPLY; Willis Urges Action on Dealers to Aid National Economy and Family Budgets | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/prosecutor-issues-report.html | Prosecutor Issues Report | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/bread.html | BREAD | True | ANNA MIRROW | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/new-regulations-of-eca-accepted-foreign-bankers-and-traders-find.html | NEW REGULATIONS OF ECA ACCEPTED; Foreign Bankers and Traders Find Procurement Payment Takes More Paperwork | True | By Brendan M. Jones | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/shakespeare-makes-good-in-oregon.html | SHAKESPEARE MAKES GOOD IN OREGON | True | By Richard L. Neuberger | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/argentina-to-drop-1853-constitution-deputies-pass-measure-calling.html | ARGENTINA TO DROP 1853 CONSTITUTION; Deputies Pass Measure Calling for Change -- Impeachment of Peron Studied by Radicals | True | By Virginia Lee Warren | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/new-york-dramas.html | New York Dramas | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/huge-outlay-going-to-alaska-bastion-current-41000000-disclosed-as-1.html | HUGE OUTLAY GOING TO ALASKA BASTION; Current $41,000,000 Disclosed as 1% of Army's Eventual Expenditure in Strategic Area | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/ace-admiral-121-beats-better-self-in-travers-stakes-main-chance.html | ACE ADMIRAL, 12-1, BEATS BETTER SELF IN TRAVERS STAKES; Main Chance Colt 10-Lenght Victor -- My Request, 17-20, Is Injured Leaving Gate | True | By James Roach | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/harold-w-burch.html | HAROLD W. BURCH | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/william-w-finley-3d.html | WILLIAM W. FINLEY 3D | True | | | C1B 149568 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/miss-ann-ponds-troth-wellesley-alumna-will-be-wed-to-richard-frazer.html | MISS ANN POND'S TROTH; Wellesley Alumna Will Be Wed to Richard Frazer Stowers | True | ,peeta.l. to Nw Yo' Tnls. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/exciting-to-say-the-least.html | "EXCITING, TO SAY THE LEAST" | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/giant-c74-arrives-at-german-airport.html | GIANT C-74 ARRIVES AT GERMAN AIRPORT | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/the-dance-premiere-humphreys-new-work-at-connecticut-festival.html | THE DANCE: PREMIERE; Humphrey's New Work At Connecticut Festival | True | By John Martin | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/boston-printers-triumph-defeat-detroit-128-and-114-for-us-baseball.html | BOSTON PRINTERS TRIUMPH; Defeat Detroit, 12-8 and 11-4, for U.S. Baseball Title | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/eight-flat-races-daily-now-permitted-in-state.html | Eight Flat Races Daily Now Permitted in State | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/air-conditioning-aiding-production-engineer-also-stresses-trend-to.html | AIR CONDITIONING AIDING PRODUCTION; Engineer Also Stresses Trend to More Centralized Cooling and Refrigeration Plants | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/asa-k-rowlinson.html | ASA K. ROWLINSON | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/opinion-in-washington-divided-on-force-of-monetary-controls-opinion.html | Opinion in Washington Divided On Force of Monetary Controls; OPINIONS DIVIDED ON MONEY CONTROLS | True | By H. Walton Cloke | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/mediators-prestige-falls.html | Mediator's Prestige Falls | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/differences-within-gop-are-likely-to-remain-i-even-if-the.html | DIFFERENCES WITHIN GOP ARE LIKELY TO REMAIN 1; Even if the Republicans Win, Recent Developments Indicate There Will Be Serious Divisions in Party | True | By Cabell Phillips | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/fbi-and-police-here-deny-tass-report-agents-entered-consulate-in.html | FBI and Police Here Deny Tass Report Agents Entered Consulate in Disguise | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/big-parties-to-avoid-foreign-policy-fight-but-they-probably-will-in.html | BIG PARTIES TO AVOID FOREIGN POLICY FIGHT; But They Probably Will Indulge in Some Sniping on the Details | True | By Clayton Knowles | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/carlton-s-blankman.html | CARLTON S. BLANKMAN | True | Special to THE NEw YORI TtMSS. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/edward-j-bullwlnkel.html | EDWARD J. BULLWINKEL | True | Special to Tx NW Yo/< zs. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/ford-buys-in-46-states-61000000-of-parts-purchased-in-tristate-area.html | FORD BUYS IN 46 STATES; $61,000,000 of Parts Purchased in Tri-State Area | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/worldwide-wings.html | WORLD-WIDE WINGS | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/hollywood-resume-producers-and-petrillo-face-the-music-miss-rand.html | HOLLYWOOD RESUME; Producers and Petrillo Face the Music -- Miss Rand Reveals -- Other Matters | True | By J.d. Spiro | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/strike-threat-ended-cio-wholesale-and-warehouse-union-sees-peace.html | STRIKE THREAT ENDED; CIO Wholesale and Warehouse Union Sees Peace Here | True | | | C1B 149568 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/pacific-northwest-current-activities-of-the-regions-artists.html | PACIFIC NORTHWEST; Current Activities of the Region's Artists | True | By Aline B. Louchheim | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/costa-rica-arrests-exhead-of-panama.html | COSTA RICA ARRESTS EX-HEAD OF PANAMA | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/jesse-foster-carr.html | JESSE FOSTER CARR | True | Special to TH Nzw N0 TZMKS. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/a-precursor-of-freud-some-notes-on-the-psychology-of-pierre-janet.html | A Precursor of Freud; SOME NOTES ON THE PSYCHOLOGY OF PIERRE JANET. By Elton Mayo. 132 pp. Cambridge, Mass.: Harvard University Press. $2.50. | True | By Fredric Wertham | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/theatre-benefit-will-help-awws-performance-oct-5-of-edward-my-son.html | THEATRE BENEFIT WILL HELP AWWS; Performance Oct. 5 of 'Edward My Son' to Further Work of Personal Parcels Service | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/buyer-resistance-cuts-meat-sales-throughout-nation-but-moves-to.html | BUYER RESISTANCE CUTS MEAT SALES THROUGHOUT NATION; But Moves to Form Boycotts Still Are Only Minor Factor in Shrinkage, Survey Shows | True | By Austin Stevens | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/program-of-reynaud-approved-in-council.html | PROGRAM OF REYNAUD APPROVED IN COUNCIL | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/uneasy-street-by-wade-miller-240-pp-new-york-farrar-straus-co-250.html | UNEASY STREET. By Wade Miller. 240 pp. New York: Farrar, Straus & Co. $2.50. | True | EDWARD FRANK ALLEN. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/murray-to-fight-moynes.html | Murray to Fight Moynes | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/russian-scoffs-at-atomic-war.html | Russian Scoffs at Atomic War | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/berlin-finances-disturb-us-aides-fiscal-experts-fear-russians-may.html | BERLIN FINANCES DISTURB U.S. AIDES; Fiscal Experts Fear Russians May Exploit Western Marks Being Poured Into City | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/automobiles-prices-reports-from-detroit-indicate-cost-of-cars-will.html | AUTOMOBILES: PRICES; Reports From Detroit Indicate Cost Of Cars Will Continue to Increase | True | By Bert Pierce | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/strikes-to-go-on-itu-chief-asserts-randolph-says-at-convention.html | STRIKES TO GO ON, ITU CHIEF ASSERTS; Randolph Says at Convention Union Will Win Regardless of Time or Expense | True | By Joseph A. Loftus | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/links-title-to-shelden-he-beats-riddell-and-roberts-in-southampton.html | LINKS TITLE TO SHELDEN; He Beats Riddell and Roberts in Southampton Tourney | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/plane-hits-wire-falls-in-lake.html | Plane Hits Wire, Falls in Lake | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/miss-marian-nalle-wed-in-new-haven-former-horticulture-student.html | MISS MARIAN NALLE WED IN NEW HAVEN; Former Horticulture Student Bride of Alfred Hammer 2d in St. Paul's | True | Church | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/the-lion-and-the-rose-poems-by-may-sarton-104-pp-new-york-rinehart.html | THE LION AND THE ROSE: Poems by May Sarton. 104 pp. New York: Rinehart & Co. $2. | True | By Francis McCarthy | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/the-nation.html | THE NATION | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/dr-james-walker-smith.html | DR. JAMES WALKER SMITH | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/berlin-stands-fast.html | "BERLIN STANDS FAST" | True | | | C1B 149568 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/benjamin-b-snow.html | BENJAMIN B. SNOW | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/deals-for-steel-sheets-industrial-plants-furnish-ingots-on-customer.html | DEALS FOR STEEL SHEETS; Industrial Plants Furnish Ingots on Customer Rolling Basis | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/fundamentals-and-nuances-in-winning-chess-chess-for-you-and-me-by.html | Fundamentals and Nuances in "Winning" Chess; CHESS FOR YOU AND ME. By Milton Hanauer. Chess Manual Series. 150 pp. Philadelphia, Pa.: David McKay Co. S2. | True | DANA BRANNAN. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/charles-w-stuart.html | CHARLES W. STUART | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/two-comments-on-the-moscow-parleys.html | TWO COMMENTS ON THE MOSCOW PARLEYS | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/mexico-city-wins-jump-sequoia-annexes-hunter-title-in-litchfield.html | MEXICO CITY WINS JUMP; Sequoia Annexes Hunter Title in Litchfield Horse Show | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/sheilamagdonald-exmarineb-bride-has-sister-as-honor-matron-at-her.html | SHEILAMAGDONALD EX-MARINE'B BRIDE; Has Sister as Honor Matron at Her Marriage in Old Lyme to Samuel S. Wooster | True | peelal to T Ngw Yom Tg. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/buffalo-bills-sign-heywood.html | Buffalo Bills Sign Heywood | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/j-eugene-root.html | J, EUGENE ROOT | True | Special to T NuW No] TIM. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/news-of-tv-and-radio-wor-works-on-device-to-aid-listeners.html | NEWS OF TV AND RADIO; WOR Works on Device To Aid Listeners | True | By R.w. Stewart | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/laughs-and-gags-by-buster-keaton.html | LAUGHS AND GAGS BY BUSTER KEATON | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/safety-awards-planned-radio-programs-on-car-traffic-to-receive.html | SAFETY AWARDS PLANNED; Radio Programs on Car Traffic to Receive Recognition | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/victor-r-pyle.html | VICTOR R. PYLE | True | | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/soviet-aim-to-rule-scouted-by-taylor-russians-who-seek-to-remain-in.html | SOVIET AIM TO RULE SCOUTED BY TAYLOR; Russians Who Seek to Remain in U.S. Cited by Progressive as Disproving World Plot | True | | | | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/trade-is-finding-a-way-through-the-iron-curtain-although-still-far.html | TRADE IS FINDING A WAY THROUGH THE IRON CURTAIN; Although Still Far Below Pre-War Level, It Is Showing a Hopeful Increase | True | Special to THE NEW YORK TIMES. | | C1B 149568 | |
| 1948-08-15 | 1948-08-15 | https://www.nytimes.com/1948/08/15/archives/may-ann-reilly-becomes-a-bride-has-sister-as-matron-of-honor-at.html | MA(Y ANN REILLY BECOMES A BRIDE; Has Sister as Matron of Honor at Marriage to James Beha in Rye, N. Y., Ceremony | True | Special to T Nw Yo | | C1B 149568 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/france-studies-new-agricultural-plan-aiming-to-resume-role-of-food.html | France Studies New Agricultural Plan, Aiming to Resume Role of Food Exporter | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/coffee-drinkers-lead-they-top-milk-devotees-in-us-by-a-billion.html | COFFEE DRINKERS LEAD; They Top Milk Devotees in U.S. by a Billion Gallons | True | | | C1B 149569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/israel-says-arabs-wage-new-attack-around-jerusalem-egyptians.html | ISRAEL SAYS ARABS WAGE NEW ATTACK AROUND JERUSALEM; Egyptians Reported Moving in South, Legion in Northern Quarters of the City ISRAEL SAYS ARABS ATTACK JERUSALEM | True | Combined American Press Dispatch | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/medical-research-aided-77600-in-grants-to-institutions-made-by.html | MEDICAL RESEARCH AIDED; $77,600 in Grants to Institutions Made by Sclerosis Society | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/prices-continue-gain-july-advance-was-02-per-cent-for-13th.html | PRICES CONTINUE GAIN; July Advance Was 0.2 Per Cent for 13th Consecutive Rise | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/wallace-to-tour-south-plans-to-defy-jim-crow-talk-only-to-mixed.html | WALLACE TO TOUR SOUTH; Plans to 'Defy Jim Crow,' Talk Only to Mixed Audiences | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/airline-shifts-to-idlewild.html | Airline Shifts to Idlewild | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/lines-new-ace-nears-completion-exports-excalibur-will-be-ready-in.html | LINE'S NEW 'ACE' NEARS COMPLETION; Export's Excalibur Will Be Ready in Five Weeks, Three Sister Ships in October | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/foreign-exchange-rates-week-ended-august-13-1948.html | FOREIGN EXCHANGE RATES; Week Ended August 13, 1948 | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/heads-cancer-research-grants.html | Heads Cancer Research Grants | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/13-planes-hunt-flier-military-and-civilian-craft-keep-up-search-for.html | 13 PLANES HUNT FLIER; Military and Civilian Craft Keep Up Search for Newcomb | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/top-award-to-aces-coquette.html | Top Award to Aces Coquette | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/thomas-g-maguire.html | THOMAS G. MAGUIRE | True | Special to THr. NEW YOK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/2-encephalitis-deaths-in-peiping.html | 2 Encephalitis Deaths in Peiping | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/democracy-and-republicanism.html | Democracy and Republicanism | True | MERTON L. REICHLER | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/50-from-26-lands-to-attend-parley.html | 50 FROM 26 LANDS TO ATTEND PARLEY | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/middle-course-in-investigations.html | Middle Course in Investigations | True | J. CLARKSON MILLER | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/berlin-businesses-fear-soviets-rule-if-crisis-continues.html | BERLIN BUSINESSES FEAR SOVIET'S RULE IF CRISIS CONTINUES; Difficulties With New Western Currency Stressed by Paper -- Reds Warn of Coal Lack BERLIN BUSINESSES FEAR RUSSIAN RULE | True | By Edward A. Morrowspecial To the New York Times. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/many-aid-thoreau-fund-gifts-come-in-drive-to-preserve-home-of.html | MANY AID THOREAU FUND; Gifts Come in Drive to Preserve Home of Essayist at Concord | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/superhighway-job-speeded-in-jersey-opening-set-for-next-summer-will.html | SUPERHIGHWAY JOB SPEEDED IN JERSEY; Opening, Set for Next Summer, Will Provide Direct Route to Lincoln Tunnel WORK BEGUN BEFORE WAR Road to Reduce Driving Time From Four Counties to New York 20 to 30 Minutes | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/lucille-ball-to-do-columbia-comedy-miss-grant-takes-richmond-will.html | LUCILLE BALL TO DO COLUMBIA COMEDY; 'Miss Grant Takes Richmond Will Be First Film Under Long-Term Contract | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/two-cats-and-one-dog-rescued-by-police-by-means-of-carpentry-ladder.html | Two Cats and One Dog Rescued by Police By Means of Carpentry, Ladder and a Lasso | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/radio-and-television-john-mason-brown-will-conduct-a-weekly-series.html | Radio and Television; John Mason Brown Will Conduct a Weekly Series of Discussions on WJZ-TV | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/ruth-to-get-polo-award-contribution-to-sportsmanship-gains-honor.html | RUTH TO GET POLO AWARD; 'Contribution to Sportsmanship' Gains Honor for Babe | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/forecast-of-crop-hits-cotton-prices-losses-of-245-to-8-a-bale-for.html | FORECAST OF CROP HITS COTTON PRICES; Losses of $2.45 to $8 a Bale for Week Announced -- New Acreage Production | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/61350-bonus-for-workers.html | $61,350 Bonus for Workers | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/economics-and-finance-railroads-battlegrounds-and-prizes.html | ECONOMICS AND FINANCE; Railroads: Battlegrounds and Prizes | True | By Edward H. Collins | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/made-head-of-committee-of-women-in-banking.html | Made Head of Committee Of Women in Banking | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/tax-cut-is-blamed-president-says-congress-made-a-grave-error-in.html | TAX CUT IS BLAMED; President Says Congress Made a 'Grave Error' in Income-Levy Slash RISE IN DEBT HELD LIKELY He Alleges Legislators Rely on Bookkeeping Device to Help Their Claims of a Surplus TRUMAN PREDICTS DEFICIT THIS YEAR | True | By John D. Morrisspecial To The New York Times. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/soviet-travelogue-at-the-stanley.html | Soviet Travelogue at the Stanley | True | E.J.B. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/missettamiltoni-prospetjti-bridei-former-red-cross-assistant.html | MISSE..ttAMILTONI PROSPE(JTI BRIDEI; Former Red Cross Assistant Betrothed to Gabriel Pierre Chamorel of Lausanne 4 | True | pecIal to Tm Nuw Yo' TZM. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/anderson-has-recovered.html | Anderson Has Recovered | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/womens-chess-approved.html | Women's Chess Approved | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/merritt-stewart.html | Merritt -- Stewart | True | Special to T NEW YORK Tiir. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/sales-of-soap-decline.html | Sales of Soap Decline | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/new-talents-used-in-show-of-fabrics-artists-found-on-trip-to-west.html | NEW TALENTS USED IN SHOW OF FABRICS; Artists Found on Trip to West Enlisted for Wallpapers Too in Laverne Collection | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/books-authors.html | Books -- Authors | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/itu-votes-lockout-on-financial-paper.html | ITU VOTES 'LOCKOUT' ON FINANCIAL PAPER | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/woman-saved-on-ledge-attention-diverted-by-policeman-rigging-a.html | WOMAN SAVED ON LEDGE; Attention Diverted by Policemen Rigging a Safety Net | True | | | C1B 149569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/tsaldaris-predicts-victory-soon.html | Tsaldaris Predicts Victory Soon | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/wages-up-95-per-cent.html | Wages Up 95 Per Cent | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/school-on-wheels-on-tour.html | 'School on Wheels' on Tour | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/mdonough-tuna-victor-brielle-angler-winner-with-575-and-317-pound.html | M'DONOUGH TUNA VICTOR; Brielle Angler Winner With 575 and 317 Pound Fish | | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/haas-case-still-open-us-embassy-flatly-denies-a-cairo-weeklys.html | HAAS CASE STILL OPEN; U.S. Embassy Flatly Denies a Cairo Weekly's Statements | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/erp-exports-to-show-a-shield-crediting-us.html | ERP Exports to Show A Shield Crediting U.S. | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/spirit-of-sport-hailed-olympics-point-way-to-world-nova-scotian.html | SPIRIT OF SPORT HAILED; Olympics Point Way to World, Nova Scotian Says Here | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/cologne-reopens-ruined-cathedral-medieval-pageantry-marks-700th.html | COLOGNE REOPENS RUINED CATHEDRAL; Medieval Pageantry Marks 700th Anniversary -- 250,000 Hear Plea for Catholic Unity | True | By Jack Raymondspecial To the New York Times. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/james-a-moran.html | JAMES A. MORAN | True | . . - | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/warren-at-albany-to-plan-strategy-high-prices-and-peace-with-honor.html | WARREN AT ALBANY TO PLAN STRATEGY; 'High Prices' and 'Peace With Honor' His Main Issues as He Joins Dewey for Talks REPUBLICAN CANDIDATES CONFER IN ALBANY WARREN AT ALBANY TO PLAN STRATEGY | True | By Leo Eganspecial To the New York Times. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/swiss-free-dollar-dips-to-391-francs-decline-to-lowest-level-since.html | SWISS FREE DOLLAR DIPS TO 3.91 FRANCS; Decline to Lowest Level Since Last September Reflects Growth in Trade Deficit SWISS FREE DOLLAR DIPS TO 3.91 FRANCS | True | By George H. Morisonspecial To the New York Times. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/cards-and-pirates-divide-twin-bill-wilks-beats-highe-8-to-3-in.html | CARDS AND PIRATES DIVIDE TWIN BILL; Wilks Beats Higbe, 8 to 3, in First -- Bonham Wins 2d, 5-4 -- Kiner Blasts No. 30 | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/new-york-ac-four-bows-loses-to-arlington-farms-in-polo-game-at.html | NEW YORK A.C. FOUR BOWS; Loses to Arlington Farms in Polo Game at Chicago, 11-2 | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/bingo-and-bonus-face-jersey-legislature.html | BINGO AND BONUS FACE JERSEY LEGISLATURE | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/reds-triumph-50-after-76-setback-raffensberger-holds-cubs-to-3.html | REDS TRIUMPH, 5-0, AFTER 7-6 SETBACK; Raffensberger Holds Cubs to 3 Singles in 2d Game -- Error Decides Opener in Ninth | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/action-seen-in-polk-case-greek-source-says-it-will-soon-be-smashed.html | ACTION SEEN IN POLK CASE; Greek Source Says It Will Soon Be 'Smashed Wide Open' | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/midtown-parcels-feature-trading-groups-of-buildings-change-hands-on.html | MIDTOWN PARCELS FEATURE TRADING; Groups of Buildings Change Hands on Broadway and East Fiftieth Street | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/pittsfield-team-downed-loses-game-at-blind-brook-to-a-home-club.html | PITTSFIELD TEAM DOWNED; Loses Game at Blind Brook to a Home Club Quartet, 8-4 | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/richard-a-deeves.html | RICHARD A. DEEVES | True | Spectal 'to T[E Nsw Y0. 'TEs ' | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/named-to-liquor-post-hv-doell-will-become-deputy-state-commissioner.html | NAMED TO LIQUOR POST; H.V. Doell Will Become Deputy State Commissioner | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/corn-leads-grain-market-september-cereal-heads-list-in-weeks.html | CORN LEADS GRAIN MARKET; September Cereal Heads List in Week's Trading GRAIN PRICES SEEN PROPPED UP BY U.S | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/james-w-nixon.html | | True | . Seclat t TH Nw YOR TtMSS | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/christ-lutheran-begins-new-home-congregation-that-first-met-in.html | CHRIST LUTHERAN BEGINS NEW HOME; Congregation That First Met in Blacksmith Shop Breaks Ground on East Side | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/more-newsprint-on-hand-44day-supply-in-store-july-31-ten-days-more.html | MORE NEWSPRINT ON HAND; 44-Day Supply in Store July 31, Ten Days More Than in June | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/odd-fellows-to-convene.html | Odd Fellows to Convene | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/municipal-loans-for-week-increase-notes-of-housing-authorities-for.html | MUNICIPAL LOANS FOR WEEK INCREASE; Notes of Housing Authorities for $36,150,000 Included in Total of $63,045,250 | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/exodus-1947-jews-shift-355-once-held-in-germany-are-in-southern.html | EXODUS 1947 JEWS SHIFT; 355, Once Held in Germany, Are in Southern France | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/columbia-again-scored-resigned-professor-criticizes-acceptance-of.html | COLUMBIA AGAIN SCORED; Resigned Professor Criticizes Acceptance of Polish Grant | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/60-years-in-society-of-jesus.html | 60 Years in Society of Jesus | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/reds-warn-of-cold-winter.html | Reds Warn of Cold Winter | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/britons-blame-russia-twothirds-in-poll-say-soviet-is-cause-of-poor.html | BRITONS BLAME RUSSIA; Two-thirds in Poll Say Soviet Is Cause of Poor Relations | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/sousa-memorial-aug-29-musicians-local-802-to-sponsor-concert-in.html | SOUSA MEMORIAL AUG. 29; Musicians Local 802 to Sponsor Concert in Central Park | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/western-envoys-confer-in-moscow-wait-for-their-sixth-talk-with.html | WESTERN ENVOYS CONFER IN MOSCOW; Wait for Their Sixth Talk With Molotov on Berlin -- Press Hails Soviet Navy | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/beilock-friedman.html | Beilock -- Friedman | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/former-fbi-agent-recalls-the-involvement-of-lomakin-in-1943-west.html | Former FBI Agent Recalls the Involvement Of Lomakin in 1943 West Coast 'Shanghaiing' | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/premier-criticized-by-dutch-finance-new-governments-policy-seen-as.html | PREMIER CRITICIZED BY DUTCH FINANCE; New Government's Policy Seen as More Planned Economy -- Benelux Problem | True | By Paul Catzspecial To the New York Times. | | C1B 149569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/award-to-philip-crosbie-baritone-28-best-male-singer-of-chicagoland.html | AWARD TO PHILIP CROSBIE; Baritone, 28, Best Male Singer of Chicagoland Music Festival | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/hurricanes-rout-blind-brook-155-reach-20goal-tourney-final-as.html | HURRICANES ROUT BLIND BROOK, 15-5; Reach 20-Goal Tourney Final as Phipps Stars -- Meadow Brook Tops Westbury | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/takes-interfaith-post-earl-s-karp-to-be-educational-director-in.html | TAKES INTERFAITH POST; Earl S. Karp to Be Educational Director in Midwest | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/lynette-hotchkiss-engaged-to-be-wed.html | LYNETTE HOTCHKISS ENGAGED TO BE WED | True | Special .to Tl. Nzw Yom TIMZS. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/young-man-seized-as-rape-burglar-west-side-robberies-assaults.html | YOUNG MAN SEIZED AS RAPE BURGLAR; West Side Robberies, Assaults Confessed by Prisoner, Police Siy, as He Attempts Suicide | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/20-latin-americans-win-study-awards.html | 20 LATIN AMERICANS WIN STUDY AWARDS | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/tanglewood-ends-a-banner-festival-14700-hear-dr-koussevitzky.html | TANGLEWOOD ENDS A BANNER FESTIVAL; 14,700 Hear Dr. Koussevitzky Conduct Closing Program -- Series Drew 170,500 | True | By Ross Parmenterspecial To the New York Times. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/lane-closed-on-jersey-bridge.html | Lane Closed on Jersey Bridge | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/mirs-jiw-langley-onob-in-congrbss-representative-frorfi-kentuok.html | MiRS, J*,i:W .LANGLEY,: ONOB IN CONGRBSS : .; . . Representative Frorfi Kentuok, in'1927-31 Is Dead at. 60- Wi(oW :.of, House Metber | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/rail-workers-body-found.html | Rail Worker's Body Found | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/newark-conquers-jerseys-75-31-bears-triumph-on-homers-by-workman.html | NEWARK CONQUERS JERSEYS, 7-5, 3-1; Bears Triumph on Homers by Workman and Collins as Maldovan Stars in Box | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/political-gesture-denied.html | Political Gesture Denied | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/parker-captures-eastern-net-title-conquers-schroeder-62-97-62-in.html | PARKER CAPTURES EASTERN NET TITLE; Conquers Schroeder, 6-2, 9-7, 6-2, in Final -- Mulloy and Talbert Take Doubles | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/theatre-fire-extinguished.html | Theatre Fire Extinguished | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/bernadotte-gets-blast-report.html | Bernadotte Gets Blast Report | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/erp-discord-now-divides-americans-harriman-and-clay-adviser.html | ERP DISCORD NOW DIVIDES AMERICANS; Harriman and Clay Adviser Reported in Conflict Over Allotment Method | True | By Harold Callenderspecial To the New York Times. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/gonzalez-pledges-a-free-paraguay-taking-oath-as-president-he-rules.html | GONZALEZ PLEDGES A FREE PARAGUAY; Taking Oath as President, He Rules Out Political Vengeance --Keeps Frutos' Cabinet | True | By Milton Brackerspecial To the New York Times. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/jeweler-training-is-councils-plan-graduate-gem-experts-would.html | JEWELER TRAINING IS COUNCIL'S PLAN; Graduate Gem Experts Would Display Distinctive Emblem to Be Advertising Symbol | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/jany-french-champion-wins-200meter-freestyle-contest-he-registers.html | Jany, French Champion, Wins 200-Meter Free-Style Contest; He Registers Third Victory in Swimming Meet, Annexed by U.S. 7 Events to 5 -- Miss Curtis Triumphs in the 100 | | | | C1B 149569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/japanese-divers-raise-980-ships-total-of-317000-tons-added-to.html | JAPANESE DIVERS RAISE 980 SHIPS; Total of 317,000 Tons Added to Merchant Marine, Shattered by U.S. Attacks in War | True | By Lindesay Parrottspecial To the New York Times. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/pecdal-to-nzw-yorx.html | pecdal to Nzw Yorx | True | TZMES['t | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/lunts-alter-plan-for-comedys-bow-offering-of-achards-speak-to-me-of.html | LUNTS ALTER PLAN FOR COMEDY'S BOW; Offering of Achard's 'Speak to Me of Love' Is Deferred Until Season of 1949-50 | True | By Sam Zolotow | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/arabs-report-israeli-attacks.html | Arabs Report Israeli Attacks | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/exrulers-praise-transition.html | Ex-Rulers Praise Transition | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/woodmere-golfers-excel.html | Woodmere Golfers Excel | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/sulphur-development-planned.html | Sulphur Development Planned | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/ruth-quits-hospital-bed-20-minutes-rests-well.html | Ruth Quits Hospital Bed 20 Minutes, Rests Well | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/officers-in-army-assignment-changes.html | OFFICERS IN ARMY ASSIGNMENT CHANGES | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/roland-haton-camp.html | ROLAND H,=ATON CAMP | True | Special to TKZ NW YOi Titans. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/canon-finds-text-in-olympic-games-vicar-of-trinity-declares-that-in.html | CANON FINDS TEXT IN OLYMPIC GAMES; Vicar of Trinity Declares That in Life's Race Keeping Goal in Mind Is All-Important | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/lower-air-rates-to-alaska.html | Lower Air Rates to Alaska | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/reducing-unit-costs-reasons-pointed-out-for-failure-to-affect-price.html | Reducing Unit Costs; Reasons Pointed Out for Failure to Affect Price Levels | True | ROBERT S. POSMONTIER | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/two-die-in-plane-crash-small-craft-with-a-new-engine-plunges-in.html | TWO DIE IN PLANE CRASH; Small Craft With a New Engine Plunges in Cranberry Bog | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/bomb-put-on-egyptian-plane.html | Bomb Put on Egyptian Plane | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/wood-ties-grout-with-137-on-links-brosch-coltart-goggin-mike.html | WOOD TIES GROUT WITH 137 ON LINKS; Brosch, Coltart, Goggin, Mike Turnesa, Harmon, Sarazen Get 139s at Spring Lake | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/demaret-and-greiner-tie-for-first-honors-in-st-paul-open-golf.html | Demaret and Greiner Tie for First Honors in St. Paul Open Golf; CALIFORNIA STAR FINISHES WITH 68 Demaret Gets Birdie on 18th Hole for 273 to Deadlock Otto Greiner on Links MAKES A FINE RECOVERY Blasts From Trap to Within 3 Feet of Pin -- Play-Off Is Scheduled Today | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/us-athletes-capture-9-events-in-paris-meet-american-swimmers-score.html | U.S. Athletes Capture 9 Events in Paris Meet; American Swimmers Score; DILLARD TRIUMPHS IN HIGH HURDLES Baldwin-Wallace Star Wins Event in 13.9, Equaling the Olympic Record ITALIANS BEST IN DISCUS Maggi of France Takes Walk -- All Other Tests on First Day Go to Americans | True | By Allison Danzigspecial To the New York Times. | | C1B 149569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/clayton-on-johns-hopkins-board.html | Clayton on Johns Hopkins Board | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/to-head-blood-program-general-to-direct-work-for-red-cross-chapters.html | TO HEAD BLOOD PROGRAM; General to Direct Work for Red Cross Chapters in City | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/mackenzie-king-in-maine.html | Mackenzie King in Maine | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/communist-curb-looms.html | Communist Curb Looms | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/wildlife-sanctuary-is-planned-in-jersey.html | WILDLIFE SANCTUARY IS PLANNED IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/howe-and-humm-triumph-1-up-in-seawane-harbor-links-final-topple.html | Howe and Humm Triumph, 1 Up, In Seawane Harbor Links Final; Topple Oleska-Vosburgh for Third Straight Victory in Member-Guest Best-Ball Play After Beating Mikrut Duo | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/park-tennis-title-goes-to-anderson-postal-clerk-beats-stewart-in.html | PARK TENNIS TITLE GOES TO ANDERSON; Postal Clerk Beats Stewart in Five Sets -- Mrs. Prentiss Gains Women's Honors | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/trieste-rift-persists-in-security-council.html | TRIESTE RIFT PERSISTS IN SECURITY COUNCIL | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/dive-is-fatal-to-swimmer.html | Dive Is Fatal to Swimmer | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/rev-josiah-b-higgins.html | REV. JOSIAH B. HIGGINS | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/arion-oreell-beobs-lvianbe-daughter-of-retired-admiral-engaged-to.html | ARION OREELL BE(OBS lvIAN(BE; Daughter of Retired Admiral Engaged to Julian Gammon Jr., Former Ensign in Navy | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/deplores-lost-faith-washington-pastor-says-here-americans-need.html | DEPLORES LOST FAITH; Washington Pastor Says Here Americans Need Rebirth | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/poland-cheerful-on-grain-crop.html | Poland Cheerful on Grain Crop | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/clark-decries-spy-hearings-will-not-yield-loyalty-data-clark.html | Clark Decries Spy Hearings; Will Not Yield Loyalty Data; CLARK CRITICIZES HEARINGS ON SPIES | True | By Samuel A. Towerspecial To the New York Times. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/susan-leads-internationals-home-in-yachting-regatta-at-stamford.html | Susan Leads Internationals Home In Yachting Regatta at Stamford; Mosbacher Craft Easily Beats Bumble Bee in Light Air -- Nepenthe Class S Victor as Atlantic Ann, Star Armade Win | True | By James Robbinsspecial To the New York Times. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/browngraes.html | BrownGra,es | True | Special to Tm Iuw You TIMF. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/gop-chiefs-convene-today.html | GOP Chiefs Convene Today | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/city-decisions-ahead.html | CITY DECISIONS AHEAD | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/morris-marks.html | MORRIS MARKS | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/miss-alice-nelsons-nuptials.html | Miss Alice Nelson's Nuptials | True | Specl[1 to THE NEW YORK TreES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/fan-is-tagged-10-days-for-steal-of-second.html | Fan Is Tagged 10 Days For 'Steal' of Second | True | | | C1B 149569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/executives-named-for-baldwin-division.html | EXECUTIVES NAMED FOR BALDWIN DIVISION | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/espionage-denied-state-department-says-of-incident-in-april-it-was.html | ESPIONAGE DENIED; State Department Says of Incident in April: 'It Was a Plant' PROPAGANDA MOTIVE SEEN A Counter to Teachers' Case Is Indicated -- Officer's Talk With Russian Defended RUSSIANS CHARGE U.S. AIDE WAS SPY | True | By Clayton Knowlesspecial To the New York Times. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/paterson-eleven-signs-trio.html | Paterson Eleven Signs Trio | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/itu-holds-danger-of-citation-eased-believes-latest-nlrb-finding.html | ITU HOLDS DANGER OF CITATION EASED; Believes Latest NLRB Finding Lessens Chance of a Charge Based on Security Clauses | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/terrorists-kill-3-in-malaya.html | Terrorists Kill 3 in Malaya | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/african-community-dubious.html | African Community Dubious | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/democracy-is-seen-as-liberating-man.html | DEMOCRACY IS SEEN AS LIBERATING MAN | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/bushwicks-break-even.html | Bushwicks Break Even | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/basic-commodities-down-decline-from-3196-on-aug6-to-3187-on-aug13.html | BASIC COMMODITIES DOWN; Decline From 319.6 on Aug. 6 to 318.7 on Aug. 13 | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/mrs-albert-f-kleps.html | MRS. ALBERT F. KLEPS | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/veterans-session-opens-here-today-3000-disabled-delegates-seen.html | VETERANS SESSION OPENS HERE TODAY; 3,000 Disabled Delegates Seen Likely to Make Wainwright Next National Leader | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/north-korea-votes-aug25.html | North Korea Votes Aug. 25 | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/nohitter-to-newcombe-he-hurls-80-montreal-victory-after-toronto.html | NO-HITTER TO NEWCOMBE; He Hurls 8-0 Montreal Victory After Toronto Scores, 14-8 | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/scott-takes-yacht-title-skaneateles-skipper-scores-in-rhodes-bantam.html | SCOTT TAKES YACHT TITLE; Skaneateles Skipper Scores in Rhodes Bantam Sloop Event | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/red-sox-bow-54-then-top-senators-boston-wins-second-game-by-87-on.html | RED SOX BOW, 5-4, THEN TOP SENATORS; Boston Wins Second Game by 8-7 on Spence's 3-Run Homer in the Fifth | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/red-loyalty-check-in-prague-outlined.html | RED LOYALTY CHECK IN PRAGUE OUTLINED | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/freedom-of-india-celebrated-here-pakistan-league-dinner-also.html | FREEDOM OF INDIA CELEBRATED HERE; Pakistan League Dinner Also Observes End of First Year Since British Release | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/gen-kudlacek-a-czech-fugitive.html | Gen. Kudlacek a Czech Fugitive | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/backs-midtown-redevelopment.html | Backs Midtown Redevelopment | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/rites-in-washington.html | Rites in Washington | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/iatse-convention-opens-today.html | IATSE Convention Opens Today | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/sales-of-surplus-reported-by-waa-3295000-estimate-of-goods-in.html | SALES OF SURPLUS REPORTED BY WAA; $3,295,000 Estimate of Goods in Current Offerings Include Some Industrial Equipment | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/austrian-79-flies-here-for-reunion-of-family.html | Austrian, 79, Flies Here For Reunion of Family | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/dr-william-p-pratt.html | DR. WILLIAM P. PRATT | True | Specia! to Taz MEW YoK TiMs. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/investor-purchases-housing-in-brooklyn.html | INVESTOR PURCHASES HOUSING IN BROOKLYN | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/players-own-football-club.html | Players Own Football Club | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/grain-prices-seen-propped-up-by-us-wheat-and-oats-selling-below.html | GRAIN PRICES SEEN PROPPED UP BY U.S.; Wheat and Oats Selling Below Supports, Corn Is Far Under Expected Fall Loan Levels BUMPER CROPS FORECAST Europe's Large Harvests Fail to Dampen Prospects of Big Demand for Wheat and Rye | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/russia-japan-and-germany-loom-as-competitors-in-1952-olympics.html | Russia, Japan and Germany Loom As Competitors in 1952 Olympics; Brundage Says Chances Are Good That All Three Will Be in the Games at Helsinki, Though Soviet Intentions Are Vague | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/london-nurses-march-1000-of-them-demonstate-over-low-pay-scale.html | LONDON NURSES MARCH; 1,000 of Them Demonstate Over Low Pay Scale | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/church-to-replace-college-in-rome-structure-costing-3000000-will.html | CHURCH TO REPLACE COLLEGE IN ROME; Structure Costing $3,000,000 Will House North American Students for Priesthood | True | By Rachel K. McDowell | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/44000000-sought-for-disposal-plan-moses-submits-city-program.html | $44,000,000 SOUGHT FOR DISPOSAL PLAN; Moses Submits City Program Designed to End Use of Waste for Landfills in 3 Years NEW PLANTS ARE INCLUDED Development of New Park Lands Integrated in the Project at $5,700,000 Cost | True | BY William R. Conklin | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/many-dp-children-in-germany-are-too-old-to-qualify-for-immigration.html | Many DP Children in Germany Are Too Old To Qualify for Immigration to United States | True | By Air Mail To the New York Times. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/joyce-shaw-wed-to-b-h-lyons.html | Joyce Shaw Wed to B. H. Lyons! | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/silver-arrives-in-haifa.html | Silver Arrives in Haifa | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/tass-scouts-statements-says-mrs-kosenkina-speaks-through-police.html | TASS SCOUTS STATEMENTS; Suys Mrs. Kosenkina Speaks Through Police Agents | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/combating-tuberculosis-limitations-inherent-in-program-of-mass.html | Combating Tuberculosis; Limitations Inherent in Program of Mass Vaccination Stressed | True | E.M. MEDLAR | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/22-nations-convene-to-enforce-world-trade-code-of-conduct-geneva.html | 22 Nations Convene to Enforce World Trade Code of Conduct; Geneva Body to Adopt General Agreement to ITO's Charter -- New Multilateral Tariff Negotiations to Be Set | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 149569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/young-democrats-to-speak-in-state-group-headed-by-roosevelt-corning.html | YOUNG DEMOCRATS TO SPEAK IN STATE; Group Headed by Roosevelt, Corning, Church and Wagner to Get Major Campaign Role | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/brooks-set-back-boston-tribe-42-sniders-home-run-with-one-on-in.html | BROOKS SET BACK BOSTON TRIBE, 4-2; Snider's Home Run With One On in First Is Big Blow Before 28,420 Fans SAIN IS LOSER ON MOUND Minner and Behrman Rescue Branca in Eighth -- Reese Extends Fielding Streak | | By Roscoe McGowenspecial To the New York Times. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/army-and-air-force-to-allow-delays-in-draft-for-118600-youths-in.html | Army and Air Force to Allow Delays In Draft for 118,600 Youths in ROTC | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/yachtsman-burned-as-blast-fires-craft.html | YACHTSMAN BURNED AS BLAST FIRES CRAFT | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/yacht-chanteyman-wins-raymonds-craft-takes-overnight-race-second.html | YACHT CHANTEYMAN WINS; Raymond's Craft Takes Overnight Race Second Year in Row | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/argentina-hails-us-ambassador-people-and-press-praise-bruce-for.html | ARGENTINA HAILS U.S. AMBASSADOR; People and Press Praise Bruce for Statement in Washington Urging Aid Participation | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/leader-departs-for-israel.html | Leader Departs for Israel | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/antiyawing-tests-held-stevens-institute-studies-barge-behavior.html | ANTI-YAWING TESTS HELD; Stevens Institute Studies Barge Behavior Behind Tug | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/falcons-polo-victors-down-bethpage-126-lynch-and-mccumiskey-scoring.html | FALCONS POLO VICTORS; Down Bethpage, 12-6, Lynch and McCumiskey Scoring 4 Goals | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/harvester-talks-go-on-parleys-to-avert-strike-are-resumed-at-night.html | HARVESTER TALKS GO ON; Parleys to Avert Strike Are Resumed at Night Session | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/berlin-cancels-rations-for-pedigreed-dogs-birds-are-forced-to-live.html | Berlin Cancels Rations for Pedigreed Dogs; Birds Are Forced to Live in Black Market | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/newton-d-alling.html | NEWTON D. ALLING | True | pecll to ToNuW YO T'IZS.' | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/return-planned-long-before.html | Return Planned "Long Before" | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/of-local-origin.html | Of Local Origin | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/better-manners-held-world-need-st-patricks-preacher-says-occasional.html | BETTER MANNERS HELD WORLD NEED; St. Patrick's Preacher Says Occasional 'Thank You' Can Improve Conditions | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/funds-requested-for-port-program-department-of-marine-aviation.html | FUNDS REQUESTED FOR PORT PROGRAM; Department of Marine, Aviation Includes Full Amount in Budget Estimates | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/miss-warfield-fiancee-barnard-alumna-will-be-bride-of-charles-la-m.html | MISS WARFIELD FIANCEE; Barnard Alumna Will Be Bride of Charles La M. Brieant Jr. | True | Special t- T Nv YO Tis. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/pink-katydid-in-fishbowl-stirs-first-frost-debate.html | Pink Katydid in Fishbowl Stirs First Frost Debate | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/salmon-fishing-is-suspended.html | Salmon Fishing Is Suspended | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/will-iam-c-sulivan.html | WILL, IAM C. SULIIVAN | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/young-soil-tillers-meet-at-tuskegee-new-farmers-of-south-are-told.html | YOUNG SOIL TILLERS MEET AT TUSKEGEE; 'New Farmers' of South Are Told of Dignity and Prestige of Their Occupation | True | By George Streatorspecial To the New York Times. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/soviet-attitude-blamed-head-of-wilson-foundation-says-stand-has.html | SOMET ATTITUDE BLAMED; Head of Wilson Foundation Says Stand Has Split World | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/limitation-found-for-annual-wage-national-planning-association-says.html | LIMITATION FOUND FOR ANNUAL WAGE; National Planning Association Says It Is Feasible But Might Weaken National Economy | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/news-of-food-a-little-embellishment-of-melons-desirable-to-stir.html | News of Food; A Little Embellishment of Melons Desirable to Stir Palate-Interest | True | By Jane Nickerson | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/john-j-cerrut.html | JOHN J. CERRUT! | True | Speclat to Tstz NEW YOK TrMss. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/accidents-kill-8-in-jersey.html | Accidents Kill 8 in Jersey | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/steel-allocations-facing-reductions-cuts-averaging-5-per-cent-seen.html | STEEL ALLOCATIONS FACING REDUCTIONS; Cuts Averaging 5 Per Cent Seen for Fall for Workers of Consumer Goods GRAY MARKET STILL ACTIVE Demand Shifts to Oil Well Supplies -- Lack of Scrap Restricts Production | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/tagged-shad-show-habits.html | Tagged Shad Show Habits | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/dr-speers-calls-force-futile.html | Dr. Speers Calls Force Futile | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/kashdan-sets-pace-in-us-chess-play-halts-shipman-in-37-moves-to.html | KASHDAN SETS PACE IN U.S. CHESS PLAY; Halts Shipman in 37 Moves to Take Lead in Fifth Round With Score of 4 1/2-1/2 | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/coffee-export-delay-set-colombian-growers-to-await-better-rate-of.html | COFFEE EXPORT DELAY SET; Colombian Growers to Await Better Rate of Exchange | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/edith-e-odells-troth-professors-daughter-engaged-to-castner-w.html | EDITH E. ODELL'S TROTH; Professor's Daughter Engaged to Castner W, Rapalee | True | Special to Tram Nzw Yo-TLZS. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/glubb-pasha-in-london-says-he-will-confer-on-britains-subsidy-to.html | GLUBB PASHA IN LONDON; Says He Will Confer on Britain's Subsidy to Trans-Jordan | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/reserves-reach-jersey-signal-construction-battalion-to-train-at.html | RESERVES REACH JERSEY; Signal Construction Battalion to Train at Camp Wood | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/cotton-lower-in-britain-new-price-to-spinners-is-third-reduction-in.html | COTTON LOWER IN BRITAIN; New Price to Spinners Is Third Reduction in Six Weeks | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/burlington-mills-sets-sales-record-ninemonth-volume-rises-25-to.html | BURLINGTON MILLS SETS SALES RECORD; Nine-Month Volume Rises 25% to $206,776,793 -- Profit Up to $5.81 a Share EARNING REPORTS OF CORPORATIONS | True | | | C1B 149569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/parking-inaction-is-charged-to-city-real-estate-board-calls-for.html | PARKING INACTION IS CHARGED TO CITY; Real Estate Board Calls for Vigorous Steps -- Says Plans Are Gathering Dust FOR INDEPENDENT AGENCY Delay Is Causing Serious Loss of Business, Blighting Wide Areas, It Is Said | True | By Joseph C. Ingraham | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/greek-units-spring-trap-in-grammos-army-cuts-rebel-border-road-and.html | GREEK UNITS SPRING TRAP IN GRAMMOS; Army Cuts Rebel Border Road and Narrows Foes' Hold Southwest of Main Heights | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/feller-and-lemon-victors-by-62-80-gain-12th-16th-triumphs-as.html | FELLER AND LEMON VICTORS BY 6-2, 8-0; Gain 12th, 16th Triumphs as Indians Topple White Sox -- 7 Hits for Boudreau | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/harlem-pastor-defends-idealism.html | Harlem Pastor Defends Idealism | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/best-foods-reports-sales-and-profits-up-3000000-expansion-program.html | Best Foods Reports Sales and Profits Up; $3,000,000 Expansion Program Under Way | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/citys-pier-program-is-key-to-capital-budget-problems-with-sewage.html | City's Pier Program Is Key to Capital Budget Problems; With Sewage and Garbage Disposal It Has Top Priority -- How It Is Financed Will Determine Fate of Other Projects CITY BUDGET HINGES ON PIER PROGRAM | True | By Paul Crowell | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/mrs-c-g-memminger.html | 'MRS. C. G, MEMMINGER | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/political-veteran-in-her-fifth-drive-gertrude-hess-aide-to-county.html | POLITICAL VETERAN IN HER FIFTH DRIVE; Gertrude Hess, Aide to County Leader, Began Work in '32 Hoover Committee | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/burmese-planes-attack-strike-at-rebels-trying-to-take-police.html | BURMESE PLANES ATTACK; Strike at Rebels Trying to Take Police Station Near Rangoon | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/shipping-news-and-notes-staff-captain-of-uruguay-veteran-of-world.html | Shipping News and Notes; Staff Captain of Uruguay Veteran of World War In Europe, Far East | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/six-are-dead-120-injured-in-reno-as-fire-and-blast-destroy-stores.html | Six Are Dead, 120 Injured in Reno As Fire and Blast Destroy Stores; SIX KILLED IN RENO IN BLAST AND FIRE | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/rrs-hoffandiesi-lbd-omens-unitsj-widow-of-newark-rabbi-was.html | rRs. HOFFANDIES;i LBD OMEN'S UNITSJ; Widow .of Newark Rabbi Was , United.Synagogue League's '1.940 'Mother in Israel' . | True | Special to t"ICmv 'orac . | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/edward-f-orchard.html | EDWARD F. ORCHARD | True | Special to [s Isw .No. Tvtzs. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/propaganda-for-freedom.html | PROPAGANDA FOR FREEDOM | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/to-start-city-housing-project.html | To Start City Housing Project | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/group-to-honor-chappuis.html | Group to Honor Chappuis | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/soviet-athletes-gather-stars-from-all-republics-in-moscow-for.html | SOVIET ATHLETES GATHER; Stars From All Republics in Moscow for Sports Festival | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/outlook-for-crops-good-in-the-state-new-york-estimates-show-rises.html | OUTLOOK FOR CROPS GOOD IN THE STATE; New York Estimates Show Rises in Most Grains and Fresh Vegetables | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/stalin-is-quoted-on-balkan-voting-expressed-regret-at-potsdam-over.html | STALIN IS QUOTED ON BALKAN VOTING; Expressed Regret at Potsdam Over Free-Election Accord, U.S. Adviser Declares | True | | | C1B 149569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Registration Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/the-screen-rex-harrison-stars-at-the-globe-in-foxs-film-version-of.html | THE SCREEN; Rex Harrison Stars at the Globe in Fox's Film Version of Galsworthy's 'Escape' | | A.W. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/pauls-life-viewed-as-a-guide-for-man-apostle-knew-he-must-reject.html | PAUL'S LIFE VIEWED AS A GUIDE FOR MAN; Apostle Knew He Must Reject God or Obey Him, Preacher From London Says | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/use-of-rubber-up-55-since-vj-day-goodrichs-president-reports.html | USE OF RUBBER UP 55% SINCE V-J DAY; Goodrich's President Reports 3,135,873 Tons Consumed in Last Three Years TIRES ACCOUNT FOR GAINS More Vehicles Now Operated, Greater Industrial Demands, Call for Increased Output | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/macys-announces-changes.html | Macy's Announces Changes | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/welles-to-play-borgia-film-role.html | Welles to Play Borgia Film Role | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/turkish-fields-to-be-improved.html | Turkish Fields to Be Improved | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/russians-delayed-help-after-plunge-they-refused-to-permit-police-to.html | RUSSIANS DELAYED HELP AFTER PLUNGE; They Refused to Permit Police to Call an Ambulance to Take Mrs. Kosenkina to Hospital RUSSIANS DELAYED HELP AFTER PLUNGE | True | By Alexander Feinberg | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/mrs-embury-engaged-former-josephine-bound-is-the-fiancee-of-richard.html | MRS. EMBURY ENGAGED; Former Josephine Bound Is the Fiancee of Richard Millett | True | Special to TNE ,'uW NOK Tl4r.s. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/limon-unit-scores-hit-at-dance-fete-new-london-audience-cheers.html | LIMON UNIT SCORES HIT AT DANCE FETE; New London Audience Cheers Company -- Martha Graham and Troupe in Program | True | By John Martinspecial To the New York Times. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/richard-c-benoii.html | RICHARD C. BENOI'I' | True | Speclat to H NwZOFJ TLZS. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/inflation-here-is-feared-british-press-comments-on-effects-of.html | INFLATION HERE IS FEARED; British Press Comments on Effects of Increases in Prices MARKETS IN LONDON REACT TO BERLIN | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/stern-group-meets-in-public.html | Stern Group Meets in Public | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/v-r-donovan-s-dies-afr-swmmnc.html | v. . R. DoNovAN S, DIES AFR SWMMNC | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/mayor-urged-to-act-on-staggering-hours.html | MAYOR URGED TO ACT ON ST AGGERING HOURS | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/to-handle-scovills-export-sales.html | To Handle Scovill's Export Sales | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/bus-afire-blocks-sky-way-two-of-four-lanes-are-closed-and-extra.html | BUS AFIRE BLOCKS SKY WAY; Two of Four Lanes Are Closed and Extra Traffic Rerouted | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/spanish-broadcasts-jammed.html | Spanish Broadcasts Jammed | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/104941449-more-allotted-by-eca-nine-countries-german-zones-and.html | $104,941,449 MORE ALLOTTED BY ECA; Nine Countries, German Zones and Trieste Share -- Metals and Equipment Included | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/big-athletic-program.html | Big Athletic Program | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/markets-in-london-react-to-berlin-optimistic-flurry-is-checked-by.html | MARKETS IN LONDON REACT TO BERLIN; Optimistic Flurry Is Checked by Fear of Stalemate -- Wall Street Views Considered LABOR FACTOR DEPRESSING Demand for More Pay Conflicts With Chancellor's Policy -- Buying Being Reduced | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/sports-of-the-times-bucky-walters-new-commissar-of-the-reds.html | Sports of the Times; Bucky Walters, New Commissar of the Reds | True | By Arthur Daley | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/colombian-quake-reported.html | Colombian Quake Reported | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/attlees-daughter-has-child.html | Attlee's Daughter Has Child | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/yanks-lose-twice-to-athletics-before-72468-and-fall-5-games-behind.html | Yanks Lose Twice to Athletics Before 72,468 and Fall 5 Games Behind Pace; BOMBERS DROP TWO BY 5-3, FIRST IN 10TH DiMaggio's Homer in 9th and Overtime Triple Bat in All Yankee Tallies in Opener ATHLETICS 3 IN 10TH WIN Shea Beaten by 4-Run Second in Nightcap Despite Berra and Henrich 4-Baggers | True | By John Drebinger | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/in-the-un-today.html | In the U.N. Today | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/india-dominions-mark-first-year-thousands-brave-rain-for-fete.html | India Dominions Mark First Year; Thousands Brave Rain for Fete; Bombay Governor Cites Inflation and War Problems -- Patel Warns of 'Firm Hand to Curb Spread of Communist Chaos | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/nominate-in-puerto-rico-three-parties-pick-candidates-for-first.html | NOMINATE IN PUERTO RICO; Three Parties Pick Candidates for First Elective Governor | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/asks-reciprocal-statute-kings-county-prosecutor-plans-action-by.html | ASKS RECIPROCAL STATUTE; Kings County Prosecutor Plans Action by Welfare Group | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/us-jets-gathering-at-base-in-germany.html | U.S. JETS GATHERING AT BASE IN GERMANY | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/titos-supporters-purge-opponents-move-in-two-republics-while.html | TITO'S SUPPORTERS PURGE OPPONENTS; Move in Two Republics While Cominform Leaders Meet at Danube Conference | True | By M.s. Handlerspecial To the New York Times. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/ampon-annexes-tennis-crown.html | Ampon Annexes Tennis Crown | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/us-and-canada-in-soccer-tie.html | U.S. and Canada in Soccer Tie | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/naomi-leavitt-becomes-bride.html | Naomi. Leavitt Becomes Bride | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/complaint-to-be-studied-alp-official-mentions-remark-by-justice-at.html | COMPLAINT TO BE STUDIED; ALP Official Mentions Remark by Justice at Elmira | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/desire-to-get-not-give-is-termed-source-of-wars.html | Desire to 'Get,' Not 'Give,' Is Termed Source of Wars | True | | | C1B 149569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/bronx-apartments-in-new-ownership-multifamily-buildings-in-borough.html | BRONX APARTMENTS IN NEW OWNERSHIP; Multi-Family Buildings in Borough Figure in Latest Realty Dealings | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/task-ahead-in-greece-need-for-understanding-stressed-in-nations.html | Task Ahead in Greece; Need for Understanding Stressed in Nation's Struggle for Peace | True | ALEXIS KYROU | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/labeach-captures-2-holland-sprints-panama-runner-lowers-track.html | LABEACH CAPTURES 2 HOLLAND SPRINTS; Panama Runner Lowers Track Record for 200-Meter After Beating Treloar in 100 | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/joseph-f-kiernan.html | JOSEPH F. K'IERNAN | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/more-need-found-for-old-workers-study-shows-most-employers-hold.html | MORE NEED FOUND FOR OLD WORKERS; Study Shows Most Employers Hold Elderly Persons Have Better Job Records | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/british-interested-in-plastics.html | British Interested in Plastics | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/belfast-and-london-deny-irish-unity-talk.html | BELFAST AND LONDON DENY IRISH UNITY TALK | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/12-trotters-in-40000-race.html | 12 Trotters in $40,000 Race | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/fred-dennison.html | 'FRED DENNISON | True | Special toTz Nsw YORK TXMS. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/hungary-forces-out-us-embassy-aide.html | HUNGARY FORCES OUT U.S. EMBASSY AIDE | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/durochermen-bow-to-phils-by-81-75-lockman-gets-the-only-giant-hit.html | DUROCHERMEN BOW TO PHILS BY 8-1, 7-5; Lockman Gets the Only Giant Hit Against Heintzelman -- Cooper Is Hurt | True | By James P. Dawsonspecial To the New York Times. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/new-look-prices-up-buyers-returning-from-paris-say-basic-design-is.html | 'NEW LOOK' PRICES UP; Buyers Returning From Paris Say Basic Design Is Same | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/yankees-to-face-giants-odwyer-trophy-benefit-game-at-polo-grounds.html | YANKEES TO FACE GIANTS; O'Dwyer Trophy Benefit Game at Polo Grounds Tonight | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/miss-virginia-koppel-married.html | Miss Virginia Koppel Married | True | Special to Tz Nzw YOK Tzs. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/student-congress.html | STUDENT CONGRESS | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/albania-issues-a-denial.html | Albania Issues a Denial | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/far-star-to-open-city-jubilee-show-light-beam-that-started-out-in.html | FAR STAR TO OPEN CITY JUBILEE SHOW; Light Beam That Started Out in 1898 Will Activate Tiny Atom Pile Saturday | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/paris-couturiers-bar-use-of-names-manufacturer-agrees-to-stop.html | PARIS COUTURIERS BAR USE OF NAMES; Manufacturer Agrees to Stop Unauthorized Reproduction of Their Dresses Here | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/profits-of-most-industries-reported-over-those-in-40-profits-show.html | Profits of Most Industries Reported Over Those in '40; PROFITS SHOW RISE OVER PRE-WAR ERA | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/yonkers-nine-wins-crown-conquers-rochester-in-state-legion-junior.html | YONKERS NINE WINS CROWN; Conquers Rochester in State Legion Junior Final | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/two-gop-senators-charge-juggling-of-data-on-budget-bridges-says-a.html | Two GOP Senators Charge 'Juggling' of Data on Budget; Bridges Says a $6,000,000,000 Surplus Is Being Concealed by Executive -- Millikin Asserts He Fears Disorderly Spending REPUBLICANS CALL DATA 'DISTORTED' | | By Robert F. Whitneyspecial To the New York Times. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/panamas-censors-extend-their-curbs.html | PANAMA'S CENSORS EXTEND THEIR CURBS | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/china-town-class-to-aid-war-brides-recordings-made-at-harvard-to.html | CHINA TOWN CLASS TO AID WAR BRIDES; Recordings Made at Harvard to Teach English to Recent Arrivals From Orient | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/koreans-at-fetes-marking-new-rule-rhee-stresses-hope-for-unity-as.html | KOREANS AT FETES MARKING NEW RULE; Rhee Stresses Hope for Unity as Reds in North Condemn the Republic in South | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/kiss-takes-rifle-crown-scores-1586-in-state-event-two-us-records.html | KISS TAKES RIFLE CROWN; Scores 1,586 in State Event -- Two U.S. Records Set | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/germany-and-korea.html | GERMANY AND KOREA | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/acampbell-mtsaac.html | .A..CAMPBELL MtSAAC | True | .,pe.cJ. al to *r-.-1-E 1. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/oneyear-maturities-of-us-50635096893.html | ONE-YEAR MATURITIES OF U.S. $50,635,096,893 | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/gulf-ports-to-fight-east-on-cargo-rates.html | GULF PORTS TO FIGHT EAST ON CARGO RATES | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/plane-crash-kills-pilot-body-of-lieut-rr-mele-hunted-in-lake-near.html | PLANE CRASH KILLS PILOT; Body of Lieut. R.R. Mele Hunted in Lake Near Danbury, Conn. | True | Special to THE NEW YORK TIMES. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/us-bike-riders-hurt-thomson-ted-smith-in-pileup-in-race-on-london.html | U.S. BIKE RIDERS HURT; Thomson, Ted Smith in Pile-Up in Race on London Track | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/city-collects-rent-on-idlewild-homes-exowners-must-pay-while.html | CITY COLLECTS RENT ON IDLEWILD HOMES; Ex-Owners Must Pay While Waiting for Money to Buy New Sites, Move Houses | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/siecks-boat-first-in-maryland-race-regatta-feature-to-pearl-iv-with.html | SIECK'S BOAT FIRST IN MARYLAND RACE; Regatta Feature to Pearl IV With 800 Points -- Hedges Sets World Record | | By Clarence E. Lovejoyspecial To the New York Times. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/will-open-brazilian-branches.html | Will Open Brazilian Branches | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/pleasant-day-sends-two-million-to-beaches.html | Pleasant Day Sends Two Million to Beaches | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/open-golf-title-to-mrs-zaharias-she-defeats-miss-hicks-by-8-shots.html | OPEN GOLF TITLE TO MRS. ZAHARIAS; She Defeats Miss Hicks by 8 Shots With 300 -- Amateur Prize to Miss Lenczyk | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/tigers-turn-back-browns-in-9th-31.html | TIGERS TURN BACK BROWNS IN 9TH, 3-1 | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/china-reds-boast-of-wide-sabotage-delegates-to-labor-parley-in.html | CHINA REDS BOAST OF WIDE SABOTAGE; Delegates to Labor Parley in Harbin Reported on Efforts Against Chiang | | Special to THE NEW YORK TIMES. | | C1B 149569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/britain-is-warned-on-rising-wages-serious-trouble-seen-unless.html | BRITAIN IS WARNED ON RISING WAGES; Serious Trouble Seen Unless Government Assures Unions of Curbs on Prices | True | By Clifton Danielspecial To the New York Times. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/russias-bronstein-wins-tops-field-in-international-chess-at.html | RUSSIA'S BRONSTEIN WINS; Tops Field in International Chess at Stockholm | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/carlton-s-blankman.html | CARLT.O.N .S. BLANKMAN | True | 'Specia[ to.'la, a'w Nom-%zs, -. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/sweden-reported-arming-frontiers-alarmed-by-world-tension-country.html | SWEDEN REPORTED ARMING FRONTIERS; Alarmed by World Tension, Country Goes Beyond Guard Set Up in World War II | True | By George Axelssonspecial To the New York Times. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/goldman-closes-season-record-crowd-at-final-concert-of-31st.html | GOLDMAN CLOSES SEASON; Record Crowd at Final Concert of 31st Guggenheim Series | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/edith-6ibb-mlane-engaged-toarrn-she-will-be-the-bride-in-berne-sept.html | EDITH 6IBB M'LANE ' ENGAGED TOARRN; ,She Will Be the Bride in Berne Sept. 11 of Thomas P. Dillon of Diplomatic Service | True | Special to Tr 5/Ew No,'TrMrs. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/helpergould.html | Helper-.....-Gould | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/lawson-company-names-manufacturing-manager.html | Lawson Company Names Manufacturing Manager | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/italy-held-in-need-of-eca-promotion-80there-ignorant-of-its-aim.html | ITALY HELD IN NEED OF ECA PROMOTION; 80%There Ignorant of Its Aim, Others Expecting Too Much, Says Returned Executive | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/hellenic-convention-opens.html | Hellenic Convention Opens | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/hong-kong-adds-sterling-curb.html | Hong Kong Adds Sterling Curb | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/mgrath-hits-press-radio-accuses-papers-commentators-of.html | M'GRATH HITS PRESS, RADIO; Accuses Papers, Commentators of 'Anti-Democratic' Drive | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/for-healthy-air-transport.html | FOR HEALTHY AIR TRANSPORT | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/new-allergic-fever-traceable-to-foods.html | NEW ALLERGIC FEVER TRACEABLE TO FOODS | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/bear-makes-itself-at-home.html | Bear Makes Itself at Home | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/notes.html | Notes | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/arab-sheikh-asks-peace-with-jews-secret-member-of-stern-group-says.html | ARAB SHEIKH ASKS PEACE WITH JEWS; Secret Member of Stern Group Says Palestine Moslems Seek Ends to Warfare | True | By Julian Louis Meltzerspecial To the New York Times. | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/waltg-whicham-abritish-financier.html | WALT.g .. WHICHAM-," - A'BRITISH FINANCIER | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/kisselev-leaves-vienna-post.html | Kisselev Leaves Vienna Post | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/kester-of-columbia-hurt-in-auto-crash.html | KESTER OF COLUMBIA HURT IN AUTO CRASH | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/truman-back-in-white-house.html | Truman Back in White House | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/james-herbert-miller.html | JAMES HERBERT MILLER | True | | | C1B 149569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/queens-man-heads-amvets-of-state-scarane-elected-commander.html | QUEENS MAN HEADS AMVETS OF STATE; Scarane Elected Commander -- Electoral College Abolition Among Group's Aims | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/circassians-join-israeli-army.html | Circassians Join Israeli Army | True | | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/council-procedure-criticized.html | Council Procedure Criticized | True | MARIE DUFF | | C1B 149569 | |
| 1948-08-16 | 1948-08-16 | https://www.nytimes.com/1948/08/16/archives/resident-offices-report-on-trade-mailorder-business-is-good-with.html | RESIDENT OFFICES REPORT ON TRADE; Mail-Order Business Is Good With Reorders Centering on Fall Ready-to-Wear | True | | | C1B 149569 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/dewitt-c-weeks.html | DEWITT C. WEEKS | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/mize-quits-game-as-ruth-dies.html | Mize Quits Game as Ruth Dies | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/mrs-samuel-lfevine.html | MRS. SAMUEL LFEVINE | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/truman-to-stress-record-of-party-mcgrath-lists-achievements-that.html | TRUMAN TO STRESS RECORD OF PARTY; McGrath Lists Achievements That Will Be 'Hammered Home' -- Big Detroit Rally Set | True | By Clayton Knowles | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/ramie-used-for-pump-packing.html | Ramie Used for Pump Packing | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/manager-of-yonkers-asks-a-cut-in-salary.html | MANAGER OF YONKERS ASKS A CUT IN SALARY | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/4-hospitalized-in-new-reno-fire.html | 4 Hospitalized in New Reno Fire | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/clay-denies-plan-for-resignation-says-he-knows-of-no-move-to-change.html | CLAY DENIES PLAN FOR RESIGNATION; Says He Knows of No Move to Change U.S. Policy -- Would Not Quit Over Any Shift | True | By Jack Raymond | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/laundrymen-named-in-antitrust-action.html | LAUNDRYMEN NAMED IN ANTI-TRUST ACTION | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/handknit-frocks-exhibited-in-paris-anny-blatts-spiderwebb-cocktail.html | HAND-KNIT FROCKS EXHIBITED IN PARIS; Anny Blatt's Spider-Webb Cocktail Garb Is Light, Useful for Air Travel | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/watson-teams-66-is-best-at-fenway-whitehead-aids-in-bestball.html | WATSON TEAM'S 66 IS BEST AT FENWAY; Whitehead Aids in Best-Ball Triumph -- Conti and Fiore Annex Second Place | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/walcott-and-lesnevich-matched-for-jersey-city-bout-on-sept-21.html | Walcott and Lesnevich Matched For Jersey City Bout on Sept. 21; Fifteen-Round Fight to Support Title Test Between Zale-Cerdan in the Roosevelt Stadiu -- Each Is Guaranteed $50,000 | True | By Michael Strauss | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/nations-leaders-mourn-babe-ruth-truman-joins-with-others-in.html | NATION'S LEADERS MOURN BABE RUTH; Truman Joins With Others in Expressing Sorrow Over Death of Baseball Star | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/erp-council-rift-on-dollars-widens-division-of-credits-put-up-to.html | ERP COUNCIL RIFT ON DOLLARS WIDENS; Division of Credits Put Up to the Nations Stronger Leadership Is Proposed | True | By Harold Callender | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/naval-stores.html | NAVAL STORES | True | | | C1B 150042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/bond-purchases-proposed.html | Bond Purchases Proposed | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/l6cor6e6iddih6illoabanerts-chairm-an-of-hellenic-trust-co-die-sexh.html | :l6EOR6E~,6IDDIH6Sil**LO-~ABAN-ER,~TS, Chairm. an of Hellenic Trust Co.: Die .s~~Ex-H eadbfAssociation.' 'roi Improving, the Poor~ | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/steel-operations-set-for-95-of-capacity.html | Steel Operations Set For 95% of Capacity | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/westhampton-juniors-lead.html | Westhampton Juniors Lead | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/32-rescued-from-ship-crew-and-passenger-from-the-sandra-are-on.html | 32 RESCUED FROM SHIP; Crew and Passenger From the Sandra Are on Arundel Castle | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/junior-olympics-set-today.html | Junior Olympics Set Today | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/truman-is-accused-of-concealing-facts.html | TRUMAN IS ACCUSED OF CONCEALING FACTS | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/stock-broker-accused-sec-charges-manipulations-in-mining-company.html | STOCK BROKER ACCUSED; SEC Charges Manipulations in Mining Company Shares | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/newsprint-imports-up-pulpwood-and-wood-pulp-also-increased-in-first.html | NEWSPRINT IMPORTS UP; Pulpwood and Wood Pulp Also Increased in First Half | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/us-gets-british-wallpaper.html | U.S. Gets British Wallpaper | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/wholesale-butter-price-drops-2-cents-a-pound.html | Wholesale Butter Price Drops 2 Cents a Pound | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/2-battles-reported-in-burma.html | 2 Battles Reported in Burma | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/breweries-plan-merger-st-louis-belleville-ill-concerns-wait.html | BREWERIES PLAN MERGER; St. Louis, Belleville, Ill., Concerns Wait Stockholder Action | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/_henry-hlloydi.html | _HENRY H.-LLoYDl' | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/prof-cohen-to-be-honored.html | Prof. Cohen to Be Honored | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/palermo-beats-coursol.html | Palermo Beats Coursol | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/argentine-paper-critical-charges-marshall-plan-is-run-by-wall.html | ARGENTINE PAPER CRITICAL; Charges Marshall Plan Is Run by Wall Street Monopolies | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/china-seen-in-peril-of-being-russian-dr-chen-says-communists-in-his.html | CHINA SEEN IN PERIL OF BEING RUSSIAN; Dr. Chen Says Communists in His Country Must Be Beaten if This Is to Be Avoided | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/mrs-frank-a-waters.html | MRS. FRANK A. WATERS | True | ' ' ' spectat to T~z N~v YORK TLME~. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/arrest-of-tokyo-rose-ordered-san-francisco-jury-to-sift-case-tokyo.html | Arrest of 'Tokyo Rose' Ordered; San Francisco Jury to Sift Case; TOKYO ROSE' CASE TO BE SIFTED IN U.S. | True | By Jay Walz | | C1B 150042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/cuba-gets-theft-suspect-man-believed-one-of-500000-bank-holdup-gang.html | CUBA GETS THEFT SUSPECT; Man Believed One of $500,000 Bank HoldUp Gang Is Taken | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/wax-trade-to-confer-ftc-sponsors-meeting-to-adopt-rules-for-fair.html | WAX TRADE TO CONFER; FTC Sponsors Meeting to Adopt Rules for Fair Competition | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/the-gen-e-t-collins-arrives.html | The Gen. E. T. Collins Arrives | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/torgersonbrosch-67-takes-tide-in-long-island-amateurpro-golf-cherry.html | Torgerson-Brosch 67 Takes Tide In Long Island Amateur-Pro Golf; Cherry Valley Amateur Aids District Open Champion, Who Cards 69, on Second and Fifth -- Baldwin-Brown Team Has 68 | True | By Lincoln A. Werden | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/famous-diamond-star-fought-losing-battle-against-cancer-for-2-years.html | Famous Diamond Star Fought Losing Battle Against Cancer for 2 Years -- End Come Suddenly After Encouraging Rally; BABE RUTH, 53, DIES AFTER LONGILLNESS | True | By Murray Schumach | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/edward-s-fabian.html | EDWARD S. FABIAN | True | Special to THE NEW YOuK ¬. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/radio-and-television-kyle-macdonnell-to-be-girl-about-town-when.html | Radio and Television: Kyle MacDonnell to Be 'Girl About Town' When Program Bows Sept. 8 on WBNT | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/yanks-top-giants-in-eleven-innings-by-4-to-2-and-keep-mayors-trophy.html | Yanks Top Giants in Eleven Innings By 4 to 2 and Keep Mayor's Trophy; Souchock's Homer With Stirnweiss On Gives Victory to Bombers -- Mize, Kerr, Lindell Hit for Circuit in Benefit Game | True | By James P. Dawson | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/elizabeth-kershaw-brideelect.html | Elizabeth Kershaw Bride-elect | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/banking-notes.html | BANKING NOTES | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/wpc-2ybzvxuxi-cxcourier-10-pitchznxxx-uxi-cx2izfrcourier-10.html | WPC: 2YBZV#jxU^xi @cX@Courier 10 PitchzNxxx U^xi @cX2iZ/FRCourier 10 Pitch#jx28OPERA UNIONS SET TO DROP PAY PLEA; Board to Take Up Today Offer of Contracts Bolstered Only by Social Security | True | By Howard Taubman | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/koral-back-on-his-job-refuses-to-discuss-testimonyh000iat-hearing.html | KORAL BACK ON HIS JOB; Refuses to Discuss Testimonyh)0*0*0*iat Hearing in Washington | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/dr-almac-defeats-seven-league-by-2-lengths-at-atlantic-city-mrs.html | Dr. Almac Defeats Seven League By 2 Lengths at Atlantic City; Mrs. Stewart's Color-Bearer Captures Jersey Shore Purse and Returns $19 -- King Midas Takes Third Place | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/col-troster-named-commander.html | Col. Troster Named Commander | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/25-million-bank-loan-set-3-new-york-institutions-share-in-financing.html | 25 MILLION BANK LOAN SET; 3 New York Institutions Share in Financing for Utility | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/blair-corp-moving-for-rosenberg-bros.html | BLAIR CORP. MOVING FOR ROSENBERG BROS. | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/fete-dec-22-for-jane-treman.html | Fete Dec. 22 for Jane Treman | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/tucker-settles-with-lawyers.html | Tucker Settles With Lawyers | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/israel-issues-own-currency-today-new-pound-is-convertible-at-4.html | Israel Issues Own Currency Today; New Pound Is Convertible at $4; ISRAEL WILL ISSUE OWN MONEY TODAY | True | By Gene Currivan | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/idlewild-business-gains-3-planes-with-69-passengers-land-in.html | IDLEWILD BUSINESS GAINS; 3 Planes With 69 Passengers Land in 66-Minute Period | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/pollack-named-to-israeli-post.html | Pollack Named to Israeli Post | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/coal-facilities-to-be-added.html | Coal Facilities to Be Added | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/tavern-owner-slain-brooklyn-youth-is-held-after-stabbing-with-bread.html | TAVERN OWNER SLAIN; Brooklyn Youth Is Held After Stabbing With Bread Knife | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/prize-winner-named-princeton-professor-will-get-first-fisher.html | PRIZE WINNER NAMED; Princeton Professor Will Get First Fisher Award h)0*0*0*iO | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/bonds-and-shares-on-london-market-idleness-prevails-with-buyers.html | BONDS AND SHARES ON LONDON MARKET; Idleness Prevails, With Buyers Awaiting Outcome of Talks Going On in Moscow | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/books-and-authors.html | Books and Authors | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/new-issues-filed-by-lithium-corp-100000-shares-of-1-common-to-be-of.html | NEW ISSUES FILED BY LITHIUM CORP.; 100,000 Shares of $1 Common to Be Offered to Holders of Warrants at $3 | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/babe-ruth-baseballs-great-star-and-idol-of-children-had-a-career.html | Babe Ruth, Baseball's Great Star and Idol of Children, Had a Career Both Dramatic and Bizarre; WORLD-WIDE FAME WON ON DIAMOND | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/wallace-slate-filed-for-illinois-ballot.html | WALLACE SLATE FILED FOR ILLINOIS BALLOT | True | Special to THE NEW YORK TIMESh)0*0*0*iO | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/bromwich-bans-us-play-australian-tennis-star-plans-to-leave-for.html | BROMWICH BANS U.S. PLAY; Australian Tennis Star Plans to Leave for Home | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/41-police-retirements-pension-fund-board-approves-applications-to.html | 41 POLICE RETIREMENTS; Pension Fund Board Approves Applications to Leave Force | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/scientist-of-india-visits-school-here-dr-c-v-raman-at-brooklyn.html | SCIENTIST OF INDIA VISITS SCHOOL HERE; Dr. C. V. Raman at Brooklyn Polytechnic Institute Talks With Indian Students | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/slam-bang-takes-sanford-stakes-as-the-admiral-9-to-10-finishes.html | Slam Bang Takes Sanford Stakes as The Admiral, 9 to 10, Finishes Fourth; $17.10-FOR-$2 SHOT WINS AT SARATOGA | True | By James Roach | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/ansley-h-fox.html | ANSLEY .H. FOX | True | Special to THE Nsxv YoPa~Tx~s. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/cyclist-leaves-hospital-thomson-rests-prior-to-trip-home-with-us.html | CYCLIST LEAVES HOSPITAL; Thomson Rests Prior to Trip Home With U.S. Squad | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/morrison-summons-the-british-cabinet.html | MORRISON SUMMONS THE BRITISH CABINET | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/h000isurplus-or-deficit.html | h)0*0*0*iSURPLUS OR DEFICIT? | True | | | C1B 150042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/doris-byrne-takes-court-post.html | Doris Byrne Takes Court Post | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/cut-rates-planned-at-battery-garage-ground-is-broken-for-building.html | CUT RATES PLANNED AT BATTERY GARAGE; Ground Is Broken for Building to Park 1,500 Autos -- First in City Publicly Owned | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/marine-hero-rewarded-new-brunswick-citizens-give-home-to-paraplegic.html | MARINE HERO REWARDED; New Brunswick Citizens Give Home to Paraplegic Veteran | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/schools-hospitals-make-fund-pleas-total-of-475963598-in-next-6.html | SCHOOLS, HOSPITALS MAKE FUND PLEAS; Total of $475,963,598 in Next 6 Years Sought as Capital Budget Hearings Open | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/olivei-e-elwell.html | JoLiViEl:( E. ELWELL | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/prices-for-cotton-dip-14-to-70-points-selling-is-influenced-by.html | PRICES FOR COTTON DIP 14 TO 70 POINTS; Selling Is Influenced by Belief Next Congress May Scale Down Commodity Loans | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/investment-trust.html | INVESTMENT TRUST | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/fukui-quake-toll-is-3238.html | Fukui Quake Toll Is 3,238 | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/chairman-named-to-direct-foreign-trade-convention.html | Chairman Named to Direct Foreign Trade Convention | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/fritz-thyssen-on-trial-as-a-backer-of-hitler.html | Fritz Thyssen on Trial As a Backer of Hitler | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/air-service-for-8-cities-robinson-lines-will-institute-it-on-sept.html | AIR SERVICE FOR 8 CITIES; Robinson Lines Will Institute It on Sept. 15 in Two States | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/northern-rhodesia-obtains-more-rights.html | NORTHERN RHODESIA OBTAINS MORE RIGHTS | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/2000-guardsmen-in-camp-review-parade-in-honor-of-organized-reserve.html | 2,000 GUARDSMEN IN CAMP REVIEW; Parade in Honor of Organized Reserve Taken by Gen. Adler, Commander of the 77th | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/cartoonists-to-open-display-of-originals.html | CARTOONISTS TO OPEN DISPLAY OF ORIGINALS | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/communist-purge-widened-in-berlin-complete-domination-of-zone-and.html | COMMUNIST PURGE WIDENED IN BERLIN; Complete Domination of Zone and City, and Political Drive Against West, Are Aims | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/inace-francis-huber.html | I-NACE *FRANCIS HUBER | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/1947-record-year-for-phosphate-rock.html | 1947 RECORD YEAR FOR PHOSPHATE ROCK | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/doctors-convene-today-1000-register-for-the-sessions-of-national.html | DOCTORS CONVENE TODAY; 1,000 Register for the Sessions of National Association | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/vivid-hues-of-mexico-set-off-hat-display.html | VIVID HUES OF MEXICO SET OFF HAT DISPLAY | True | | | C1B 150042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/raf-specialists-on-us-tour.html | RAF Specialists On U.S. Tour | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/gains-after-cornea-operation.html | Gains After Cornea Operation | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/four-women-tie-for-medal-at-84-mrs-bartol-mrs-longcope-and-misses.html | FOUR WOMEN TIE FOR MEDAL AT 84; Mrs. Bartol, Mrs. Longcope and Misses Andrews and Wild Top Field at Stamford. | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/shipping-news-and-notes-bodies-of-5864-us-dead-will-arrive-thursday.html | Shipping News and Notes; Bodies of 5,864 U.S. Dead Will Arrive Thursday, 2,500 Next Week | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/card-of-76-paces-fourball-field-mrs-cudone-and-mrs-lyman-annex.html | CARD OF 76 PACES FOUR-BALL FIELD; Mrs. Cudone and Mrs. Lyman Annex Qualifying Honors in Title Tourney at Crestmont | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/joshuarose.html | :JOSHUA.ROSE... | True | Special to Taz N~w~o~c TL~ [ES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/phyllis-beardsley-bride-of-frederick-wilkinson-jr-at-ceremony-in.html | PHYLLIS BEARDSLEY; Bride of Frederick Wilkinson Jr. at Ceremony in Havana | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/segregation-in-the-army-policy-believed-extending-sectional-pattern.html | Segregation in the Army; Policy Believed Extending Sectional Pattern to the National Level | True | WALTER C. WH. ITE,Secretary, National Association for theAdvancement of Colored People | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/jubilee-to-include-ballet-style-show-dance-to-be-climax-of-parade.html | JUBILEE TO INCLUDE BALLET STYLE SHOW; Dance to Be Climax of Parade by Models -- Whalen Bans Passes to Exposition | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/12-communists-get-short-court-stay-judge-gives-them-until-sept-27.html | 12 COMMUNISTS GET SHORT COURT STAY; Judge Gives Them Until Sept. 27, Not 90 Days, to Reply to Conspiracy Charges | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/americas-track-stars-capture-7-of-10-events-as-meet-french-ends.html | America's Track Stars Capture 7 of 10 Events as Meet French Ends; DILLARD TAKES 200 in 20.8 AT PARIS | True | By Allison Danzig | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/army-set-to-draft-15000-in-november-general-dahlquist-tells-plans.html | ARMY SET TO DRAFT 15,000 IN NOVEMBER; General Dahlquist Tells Plans of Selective Service, With Quotas Rising Gradually | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/early-mans-fingerprints-found-in-french-cavern.html | Early Man's Fingerprints Found in French Cavern | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/buying-is-active-at-luggage-show-211-exhibitors.html | BUYING IS ACTIVE AT LUGGAGE SHOW; 211 Exhibitors Participating,h)0*0*0*iWith Prices Rest of Year Seen Steady on Brand Lines | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/miss-hart-leads-advance-in-tennis-manchester-womens-tourney-is.html | MISS HART LEADS ADVANCE IN TENNIS; Manchester Women's Tourney Is Paced by No. 1 Player With Two Triumphs | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/reparation-figures-questioned.html | Reparation Figures Questioned | True | THEODOEE C, HII~SCH | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/elected-to-presidency-of-stokleyvan-camp.html | Elected to Presidency Of Stokley-Van Camp | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/woe-piles-on-schoendienst.html | Woe Piles on Schoendienst | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/vandermeer-of-reds-subdues-pirates-52.html | VANDER MEER OF REDS SUBDUES PIRATES, 5-2 | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/wheat-on-way-aug-4-may-pass-brazil-ban.html | WHEAT ON WAY AUG. 4 MAY PASS BRAZIL BAN | True | | | C1B 150042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/everett-bennett.html | EVERETT BENNETT | True | Special to Trr~, N~V YO~K TIMgS. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/cornelia-a-madden-a-prospective-bride.html | CORNELIA A. MADDEN A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/poland-reports-production-gains-27-of-28-basic-nationalized.html | POLAND REPORTS PRODUCTION GAINS; 27 of 28 Basic Nationalized Industries Are Said to Be Exceeding Quotas | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/victory-seen-as-not-sweeping.html | Victory Seen as Not Sweeping | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/beach-auction-shifted.html | Beach Auction Shifted | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/price-downtrend-marks-many-lines-purchasing-men-assert-9-out-of-10.html | PRICE DOWNTREND MARKS MANY LINES; Purchasing Men Assert 9 Out of 10 Major Classes of Goods Have Gone Lower | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/financing-session-reset.html | Financing Session Reset | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/mrs-r-d-leland-sr.html | MRS. R.. D. LELAND SR. | True | Special to Tim l~zw Yo~: ~zs. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/model-will-show-new-subway-car-exhibit-at-exposition-to-offer-a.html | MODEL WILL SHOW NEW SUBWAY CAR; Exhibit at Exposition to Offer a Description of Stainless Steel Train on Order | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/5000-for-aid-overseas.html | $5,000 for Aid Overseas | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/transportation-lines-planned.html | Transportation Lines Planned | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/one-time-indian-slave-is-109.html | One Time Indian Slave Is 109 | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/grain-quotations-close-irregular-september-corn-shows-early.html | GRAIN QUOTATIONS CLOSE IRREGULAR; September Corn Shows Early Strength and Then Declines -- Wheat in Narrow Range | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/mrs-arthur-devlin.html | MRS. ARTHUR. DEVLIN | True | Speclat to T~r~ N~.w Yo~ Tn~ES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/arthur-w-pfaff.html | . -]ARTHUR W. PFAFF | True | Special to Tm; N~wh)0*0*Yo~.~zs. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/dr-jonathan-t-rorer.html | ~.DR. JONATHAN T. RORER | True | Sped,* to T~. N~'W Yo~u~: Ta, w.s. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/un-childrens-fund-to-award-400000h000ifor-arab-refugee-mothers-and.html | U.N. Children's Fund to Award $400,000h)0*0*0*iFor Arab Refugee Mothers and Children | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/johnny-gets-his-father-but-so-do-police-after-attack-on-playground.html | JOHNNY GETS HIS FATHER; But So Do Police After Attack on Playground Director | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/h000i450-scholarships-go-to-100-in-state-4year-awards-made-to.html | h)0*0*0*i$450 SCHOLARSHIPS GO TO 100 IN STATE; 4-Year Awards Made to Children of Veterans -- Local and Near-By Winners Listed | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/to-receive-ballantine-medal.html | To Receive Ballantine Medal | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/edward-o-ec-kert.html | EDWARD O. EC, KERT | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/gas-cost-to-go-up-in-westchester-rate-rise-authorized-by-psc-for.html | GAS COST TO GO UP IN WESTCHESTER; Rate Rise Authorized by PSC for Edison Unit Will Amount to $3,200,000 Annually | True | | | C1B 150042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/flight-to-chile-cut-10-12-hours.html | Flight to Chile Cut 10 1/2 Hours | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/mrs-lee-h-morgan.html | MRS. LEE H. MORGAN | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/aid-parcel-rate-to-japan-cut.html | Aid Parcel Rate to Japan Cut | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/thomas-j-brady.html | THOMAS J. BRADY | True | SpeCial to ~ N~ '~'ORK Ti-iF, S | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/coleman-charge-denied-columbia-issues-statement-on-soviet-subsidy.html | COLEMAN CHARGE DENIED; Columbia Issues Statement on Soviet Subsidy Allegation | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2eus-held-needing-4-basic.html | WPCG 2VBZzNxxx U°xi @cX@Courier 10 Pitch@x2EU.S. HELD NEEDING 4 BASIC REFORMS; They Are Necessary, Students at Catholic Action School Hear, to Block Communism | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/son-to-mrs-charles-j-kensler.html | Son to Mrs. Charles J. Kensler | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/schwarcz-leads-soccer-team.html | Schwarcz Leads Soccer Team | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/courier-10-pitch2muicfirtakrsnewark-ilty-oanriohon-leases-plant.html | Courier 10 Pitch2;M.U.-'--ICFIR--TAKRS--NEWARK I--LTY; o~anrioh{on Leases Plant in~.t.~.rsey City--Doctor Buys;}fY'=.. East Orange House:2 | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/home-names-drive-director.html | Home Names Drive Director | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/renzi-named-siena-coach.html | Renzi Named Siena Coach | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/illinois-phone-workers-strike.html | Illinois Phone Workers Strike | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/troop-train-in-crash-14-hurt.html | Troop Train in Crash; 14 Hurt | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/barlow-quits-jersey-job-colonel-is-relieved-from-post-by-acting.html | BARLOW QUITS JERSEY JOB; Colonel Is Relieved From Post by Acting Governor | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/britain-to-make-carbon-black.html | Britain to Make Carbon Black | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/william-stops-gabriel-newark-boxer-victor-in-sixth-round-belanger.html | WILLIAM STOPS GABRIEL; Newark Boxer Victor in Sixth Round -- Belanger Wins | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/weisman-urfirer.html | Weisman -- Urfirer | True | .~pecIal to ,~ NEW YOUth. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/us-action-likely-in-maritime-case-truman-expected-to-appoint.html | U.S. ACTION LIKELY IN MARITIME CASE; Truman Expected to Appoint Fact-Finding Board Today as First Step in Crisis | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/yugoslavia-scored-in-trieste-debate-briton-in-inconclusive-airing.html | YUGOSLAVIA SCORED IN TRIESTE DEBATE; Briton, in Inconclusive Airing in U.N. Security Council, Siys She Seeks to Annex Zone | True | By A. M. Rosenthal | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/mrs-jacob-genzlinger.html | MRS. JACOB GENZLINGER | True | Special to T~oc Nzw YOR-: I'--!zs. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/ruth-set-fiftyfour-major-league-records-and-ten-additional-marks-in.html | Ruth Set Fifty-four Major League Records and Ten Additional Marks in American Circuit; SLUGGER STARRED IN 10 WORLD SERIES | True | | | C1B 150042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/dialstippiilg-official-former-aide-to-the-presidentof-t-sddcoll.html | D)~AI);SHIPPIILG OFFICIAL; Former Aide to the Presidentof ..TSddc~-.C0f'l/, Consultant :On. M/anpower Problems | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/london-board-to-continue.html | London Board to Continue | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/lutheran-church-gains-41144-members-bring-totalh000imembership-to.html | LUTHERAN CHURCH GAINS; 41,144 Members Bring Totalh)0*0*0*iMembership to 1,880,628 | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/pearce-mayer-in-new-quarters.html | Pearce & Mayer in New Quarters | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/conference-needs-funds-600000-more-asked-for-records-of-panamerican.html | CONFERENCE NEEDS FUNDS; $600,000 More Asked for Records of PanAmerican Meeting | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/news-of-food-kosher-food-packages-sent-to-israel-by-emergency.html | News of Food; Kosher Food Packages Sent to Israel by Emergency Non-Profit Organization | True | By Jane Nickerson | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/sperrys-earnings-equal-211-a-share-consolidated-net-income-rises-to.html | SPERRY'S EARNINGS EQUAL $2.11 A SHARE; Consolidated Net Income Rises to $4,284,060 in Half Year, Compared to $3,576,434 | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/surplus-food-dwindles-only-50-tons-left-for-hospitals-after-olympic.html | SURPLUS FOOD DWINDLES; Only 50 Tons Left for Hospitals After Olympic Parties | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/israel-says-arabs-slash-at-highway-riflemen-reported-sniping-at.html | ISRAEL SAYS ARABS SLASH AT HIGHWAY; Riflemen Reported Sniping at Traffic Near Jerusalem Liaison Officer Killed | True | Combined American Press Dispatch. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/elliott-retains-jelke-post.html | Elliott Retains Jelke Post | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/long-beach-cabanas-an-issue-for-court-realty-company-sues-to-get.html | Long Beach Cabanas an Issue for Court; Realty Company Sues to Get City Permit | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/softball-title-to-toledo.html | Softball Title to Toledo | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/defenses-studied-by-us-and-canada-forrestal-meets-a-committee-of.html | DEFENSES STUDIED BY U.S. AND CANADA; Forrestal Meets a Committee of Ottawa Cabinet to Discuss Joint Problems | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/wainwright-preparedness-appeal-opens-disabled-veterans-session.html | Wainwright Preparedness Appeal Opens Disabled Veterans' Session | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/h000takes-post-of-chaplain-manhattan-college-aide-to-join-air.html | h)0*0*0*iTAKES POST OF CHAPLAIN; Manhattan College Aide to Join Air Force Unit | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/kashdan-is-first-in-chess-tourney-wins-lead-from-ulvestad-by-half.html | KASHDAN IS FIRST IN CHESS TOURNEY; Wins Lead From Ulvestad by Half Point After Victory Over Suroci in 6th Round | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/the-screen-film-from-germany.html | THE SCREEN; Film From Germany | True | T.M.P. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/adventure-in-understanding.html | ADVENTURE IN UNDERSTANDING | True | | | C1B 150042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/police-here-sendreport-to-capital-state-department-gets-data-on-mrs.html | POLICE HERE SENDREPORT TO CAPITAL; State Department Gets Data on Mrs. Kosenkina's Case for Reply to Soviet | | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/realty-financing.html | REALTY FINANCING; | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/indian-finance-head-out.html | Indian Finance Head Out | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/col-kirme-sr-6-colorful-ohio-figurk.html | COL. KIR~'-ME~~ sR~" 6~ ,COLORFUL OHIO FIGURK | | Sl~eC~tl~~N~Yd}~.K TX~. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/iraq-has-record-army-budget.html | Iraq Has Record Army Budget | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/cutters-pressing-for-quick-delivery-seek-rayons-wools-mixtures-to.html | CUTTERS PRESSING FOR QUICK DELIVERY; Seek Rayons, Wools, Mixtures to Satisfy Heavy Demand From Fall Dress Reorders | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/babe-ruth.html | BABE RUTH | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/newark-conquers-jersey-city-by-86-tworun-homers-by-novikoff-and.html | NEWARK CONQUERS JERSEY CITY BY 8-6; Two-Run Homers by Novikoff and Workman Help Tote Gain Triumph on Mound | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/boy-5-and-dog-fall-over-100foot-cliff.html | BOY, 5, AND DOG FALL OVER 100-FOOT CLIFF | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/gj-sk-fo-rthers-rit-j.html | ]G~-J~ s==k fo~ r~ther's Rit== J | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/dr-h-u-barber-wife-killed-in-auto-crash.html | DR. H. U. BARBER, WIFE KILLED IN AUTO CRASH | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/bushwicks-win-in-12th-52.html | Bushwicks Win in 12th, 5-2 | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/dodgers-down-braves-before-31432-and-cut-boston-lead-to-two-games.html | Dodgers Down Braves Before 31,432 and Cut Boston Lead to Two Games; BROOKS 4-RUN 8TH DECIDES GAME, 6-2 | | By Roscoe McGowen | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/miss-kielty-sets-pace-leads-qualifying-round-on-74-in.html | MISS KIELTY SETS PACE; Leads Qualifying Round on 74 in Trans-Mississippi Golf | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/sports-of-the-times-last-out-for-the-babe.html | Sports of the Times; Last Out for the Babe | True | By Arthur Daley | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/unfilled-contracts-reduced.html | Unfilled Contracts Reduced | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/korean-talks-limited-only-un-delegates-favoring-step-will-consult.html | KOREAN TALKS LIMITED; Only U.N. Delegates Favoring Step Will Consult Rhee Regime | | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/marries-in-hospital-julian-wiley-jr-iii-weds-mrs-gladys-atkinson-of.html | MARRIES IN HOSPITAL; Julian Wiley Jr., III, Weds Mrs. Gladys Atkinson of Atlanta | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/service-union-orders-37building-walkout.html | SERVICE UNION ORDERS 37-BUILDING WALKOUT | True | | | C1B 150042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/seven-executed-in-bulgaria.html | Seven Executed in Bulgaria | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/psychiatry-urged-to-help-in-policy-mental-and-social-scientists.html | PSYCHIATRY URGED TO HELP IN POLICY; Mental and Social Scientists Could Aid Foreign Ministries, Cornell Professor Says | True | By Benjamin Welles | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/dispute-in-auckland-settled-by-tribunal.html | DISPUTE IN AUCKLAND SETTLED BY TRIBUNAL | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/statement-by-consulate.html | Statement by Consulate | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/big-campaign-role-set-up-for-warren-at-dewey-meeting-brownell.html | BIG CAMPAIGN ROLE SET UP FOR WARREN AT DEWEY MEETING; Brownell Reveals Conference Assigns California Governor to Coast to Coast Tours | True | By Leo Egan | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/miss-carpenter-engaged-to-wed-mount-holyoke-alumna-will-be-bride-of.html | MISS CARPENTER ENGAGED TO WED; Mount Holyoke Alumna Will Be Bride of A. E. Betteridge Jr., an Army Air Veteran | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/5792-miles-flown-by-loaded-bomber.html | 5,792 Miles Flown By Loaded Bomber | True | By the United Press. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/capetown-commuting-on-jim-crow-basis.html | CAPETOWN COMMUTING ON 'JIM CROW' BASIS | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/new-berlin-setup-is-studied-by-west-threepower-kommandatura-to-meet.html | NEW BERLIN SET-UP IS STUDIED BY WEST; Three-Power Kommandatura to Meet Soviet Claim to Full City Authority Reported Near | True | By Drew Middleton | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/ruling-on-candidate-upheld.html | Ruling on Candidate Upheld | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/10-city-professors-file-a-backpay-suit.html | 10 CITY PROFESSORS FILE A BACK-PAY SUIT | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/riley-laborne.html | Riley -- LaBorne | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/eformer-kahn-home-to-be-boys-school-parents-of-pupils-of-military.html | EFORMER KAHN HOME TO BE BOYS SCHOOL; Parents of Pupils of Military Academy Buy 80-Room Chateau on Long Island | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/reading-is-studied-for-mentally-ill-columbia-research-designed-to.html | READING IS STUDIED FOR MENTALLY ILL; Columbia Research Designed to Develop Basic Types of Programs Needed | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/tax-funds-sought-to-study-alcohol-dr-carlson-urges-percentage-of.html | TAX FUNDS SOUGHT TO STUDY ALCOHOL; Dr. Carlson Urges Percentage of Liquor Levies Be Used for Research Projects | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/canned-food-rises-stir-wide-concern-resistance-seen-to-increases-of.html | CANNED FOOD RISES STIR WIDE CONCERN; Resistance Seen to Increases of 3 to 5c on 2 Vegetables and 15 to 18c on 2 Fruits | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/slim-skirts-rule-for-college-girl-saks34th-shows-a-collection-in.html | SLIM SKIRTS RULE FOR COLLEGE GIRL; Saks-34th Shows a Collection in Corduroy, Plus Dresses With Victorian Flavor | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/cards-down-cubs-with-14-hits-97-threehomer-attack-paced-by-musials.html | CARDS DOWN CUBS WITH 14 HITS, 9-7; Three-Homer Attack Paced by Musial's 4 Blows -- 9 Hurlers Parade, Johnson Wins | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/gop-congress-held-failure-by-green-afl-head-tells-stagehands-he.html | GOP CONGRESS HELD 'FAILURE' BY GREEN; AFL Head Tells Stagehands He Suspects Spy Studies Are Used to Divert Public | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/us-air-supply-ship-in-britain.html | U.S. Air Supply Ship in Britain | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/states-odd-fellows-open-annual-meeting.html | STATE'S ODD FELLOWS OPEN ANNUAL MEETING | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/jersey-city-sells-649000-in-bonds-water-housing-issues-bought-by-a.html | JERSEY CITY SELLS $649,000 IN BONDS; Water, Housing Issues Bought by a Banking Syndicate, With a Bid of 100.20 | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/guard-gets-its-first-jet-ships.html | Guard Gets Its First Jet Ships | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/10-billion-revenue-for-railroads-seen.html | 10 BILLION REVENUE FOR RAILROADS SEEN | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/s-i-edison-sale-is-blocked-by-psc-board-finds-plan-of-transfer-to.html | S. I. EDISON SALE IS BLOCKED BY PSC; Board Finds Plan of Transfer to New Electric Corporation Not in Public Interest | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/steel-index-eases.html | Steel Index Eases | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/14796250-is-listed-in-financing-offers.html | $14,796,250 IS LISTED IN FINANCING OFFERS | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/paolo-bi-giovanni.html | PAOLO BI GIOVANNI | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/raf-attacks-malayan-huts.html | RAF Attacks Malayan Huts | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/detroit-auto-plants-resuming-production.html | DETROIT AUTO PLANTS RESUMING PRODUCTION | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/16family-house-bought-in-corona-five-corner-lots-figure-in-bayside.html | 16-FAMILY HOUSE BOUGHT IN CORONA; Five Corner Lots Figure in Bayside Deal -- Dwellings Sold on Long Island | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/salesmen-unit-acts-to-meet-complaints.html | SALESMEN UNIT ACTS TO MEET COMPLAINTS | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/bronxs-secret-froghunting-cult-brings-em-back-jumping-for-5c.html | Bronx's Secret Frog-Hunting Cult Brings' Em Back Jumping - - For 5c; h)0*0*0*iOBut Where They Capture Their Prizes, or How, Is Mystery to Zoo Curator They Get 'Rare' Snakes, Too, for Free | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/durkee-foods-cuts-oleo-price.html | Durkee Foods Cuts Oleo Price | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/signing-credit-bill-truman-denounces-aid-to-privileged-he-deplores.html | SIGNING CREDIT BILL, TRUMAN DENOUNCES 'AID TO PRIVILEGED; He Deplores Fighting Inflation 'by Putting Average Family Through the Wringer' | True | By Felix Belair Jr. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/uso-to-seek-4650000-national-campaign-is-planned-with-budget-at.html | USO TO SEEK $4,650,000; National Campaign Is Planned, With Budget at $6,650,000 | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/policeman-cleared-in-killing.html | Policeman Cleared in Killing | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/enterprise-drops-film-studio-lease-movie-company-not-renewing.html | ENTERPRISE DROPS FILM STUDIO LEASE; Movie Company Not Renewing Agreement -- Ann Sheridan to Co-Star in Fox Picture | True | h)0*0*0*iOSpecial to THE NEW YORK TIMES. | | C1B 150042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/soviet-bloc-boycotting-red-cross-sessions-spains-seating-in.html | Soviet Bloc Boycotting Red Cross Sessions; Spain's Seating in Stockholm Called Reason | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/parkway-menace.html | PARKWAY MENACE | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/scandinavians-to-meet.html | Scandinavians to Meet | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/dewey-pays-tribute.html | Dewey Pays Tribute | True | sl~clal to TKE lqEw Yom T~.~ | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/31432-boston-fans-stand-in-silent-prayer-for-ruth.html | 31,432 Boston Fans Stand In Silent Prayer for Ruth | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/lytell-takes-decision.html | Lytell Takes Decision | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/gambino-appeal-planned-maryland-seeks-new-ruling-of-star-halfbacks.html | GAMBINO APPEAL PLANNED; Maryland Seeks New Ruling of Star Halfback's Eligibility | | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/alger-hiss-to-face-chambers-aug-25-h000iconfrontation-day-set-in.html | ALGER HISS TO FACE CHAMBERS AUG 25; h)0*0*0*i?Confrontation Day' Set in Spy Inquiry After Ex-Official is Questioned in Secret | | By C. P. Trussell | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/ada-attacks-wallace-calls-him-bat-boy-for-reaction-for-opposing.html | ADA ATTACKS WALLACE; Calls Him 'Bat Boy for Reaction' for Opposing Liberals | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/flight-to-freedom.html | FLIGHT TO FREEDOM | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/traffic-accidents-drop-total-for-week-in-city-is-411-against-489-a.html | TRAFFIC ACCIDENTS DROP; Total for Week in City Is 411, Against 489 a Year Ago | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/veterinarians-honor-boy-for-humane-act.html | VETERINARIANS HONOR BOY FOR HUMANE ACT | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/employer-bids-itu-quit-tough-policy-henry-leader-in-the-industry.html | EMPLOYER BIDS ITU QUIT 'TOUGH POLICY; Henry, Leader in the Industry, Asserts It Can Flourish if Union Cooperates | | By Joseph A. Loftus | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/music-events-tonight.html | Music Events Tonight | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/boys-at-st-marys-dont-know.html | Boys at St. Mary's Don't Know | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/belmont-iron-shares-offered.html | Belmont Iron Shares Offered | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/westchester-homes-in-new-ownerships.html | WESTCHESTER HOMES IN NEW OWNERSHIPS | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/nc-polio-cases-reach-1497.html | N.C. Polio Cases Reach 1,497 | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/merchant-fleet-now-at-1190-ships-privately-owned-total-shows-gain.html | MERCHANT FLEET NOW AT 1,190 SHIPS; Privately Owned Total Shows Gain of 15 Vessels in the Monthly Survey Report | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/five-bodies-taken-from-wreck.html | Five Bodies Taken From Wreck | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/jersey-legislature-gets-lottery-plea.html | JERSEY LEGISLATURE GETS LOTTERY PLEA | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/communists-role-in-hyderabad.html | Communists' Role in Hyderabad | True | KANWXR K. L~BA | | C1B 150042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/building-of-homes-rises-here-in-1948-work-on-13579-dwelling-units.html | BUILDING OF HOMES RISES HERE IN 1948; Work on 13,579 Dwelling Units Started in 7 Months, Against 8,620 in 1947 Period | | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/imarques-of-urquijo.html | IMARQUES OF URQUIJO | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/dior-showroom-on-5th-ave.html | Dior Showroom on 5th Ave. | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/william-a-long.html | WILLIAM A. LONG | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/wilcox-hamilton.html | Wilcox -- Hamilton | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/trading-in-stocks-at-fouryear-low-only-856-issues-are-dealt-in-with.html | TRADING IN STOCKS AT FOUR-YEAR LOW; Only 856 Issues Are Dealt In, With Transfers Totaling 460,000 Shares in Day | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/allies-let-soviet-draft-danube-pact-view-bid-to-aid-on-committee-as.html | ALLIES LET SOVIET DRAFT DANUBE PACT; View Bid to Aid on Committee as Maneuver to Make Them Share Responsibility | True | By M. S. Handler | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/truck-driver-dies-after-crash.html | Truck Driver Dies After Crash | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/eager-for-treason-trial.html | Eager for Treason Trial | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/shields-is-victor-in-newport-tennis-veteran-stops-mottram-in-3-sets.html | SHIELDS IS VICTOR IN NEWPORT TENNIS; Veteran Stops Mottram in 3 Sets -- Sedgman Gains With Schroeder, Patty, Brown | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/wpc-2hzxuxi-cxcourier-10-pitchx2vez14frzmxxx-uxi-cxcourier-10.html | WPC: 2BZ#|xU^xi cXCourier 10 Pitch#|x2VEZ1/4FRzNxxx U^xi cXCourier 10 Pitch28~.s. norEIsDr~D;N a~R, 60; Assistant Treasury Secretary: Under Hoover Was Leaderi" the Republican party | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/paris-session-faces-reynaud-bill-today.html | PARIS SESSION FACES REYNAUD BILL TODAY | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/israeli-officer-killed.html | Israeli Officer Killed | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/roy-del-ruth-weds-on-coast000io.html | Roy Del Ruth Weds on Coast)0*0*0*iO | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/filling-straus.html | Filling -- Straus | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/ferguson-retorts-to-clark.html | Ferguson Retorts to Clark | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/injury-kills-wta-kays-jersey-vice-chancellors-brother-victim-on.html | INJURY KILLS W.T.A. KAYS; Jersey Vice Chancellor's Brother Victim on Road He Built | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/celanese-profits-establish-record-117066188-in-sales-sets-high.html | CELANESE PROFITS ESTABLISH RECORD; $117,066,188 in Sales Sets High -- $20,768,862 Net Equals $3.49 a Share | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/drgorge-laughlin-founder-ofcollege.html | .-' " - ' " - !DR.(G{~ORGE. LAUGHLIN,.' FOUNDER OFCOLLEGE | True | Spe~,,,i to Taz ~m;v Yo~,,.~ Tnaxs. ' ; ' | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/floyd-d-ridings.html | FLOYD D. RIDINGS | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/good-years-sales-at-peacetime-high-346079544-total-reported.html | GOOD YEAR'S SALES AT PEACETIME HIGH; $346,079,544 Total Reported - $14,191,648 Net Income Earns $6.16 a Share | True | | | C1B 150042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/senator-capper-quits-hospital.html | Senator Capper Quits Hospital | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/call-to-57-at-fordham-training-for-the-maroon-squad-will-start-next.html | CALL TO 57 AT FORDHAM; Training for the Maroon Squad Will Start Next Tuesday | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/tonnage-peak-set-by-port-of-chicago-army-engineers-give-tentative.html | TONNAGE PEAK SET BY PORT OF CHICAGO; Army Engineers Give Tentative Estimate of 26,521,868-Ton Clearance in 1947 | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/bernadotte-asks-aid-for-refugees-mediator-urges-un-members-to.html | BERNADOTTE ASKS AID FOR REFUGEES; Mediator Urges U.N. Members to Contribute Medicines for Homeless in Palestine | True | By Thomas J. Hamilton | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/in-the-nation-how-the-government-was-made-accessible-to-spies.html | In The Nation; How the Government Was Made Accessible to Spies | True | By Arthur Krock | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/wi-lliam-j-bishop.html | WI LLIAM J.. BISHOP | True | ~Specl~ to Tm: Nzw.Ycn=c '~!~uzs.i~ | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/prof-e-a-drake.html | PROF. E. A. DRAKE[ | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/cio-union-is-accused-of-beating-coercion.html | CIO UNION IS ACCUSED OF BEATING, COERCION | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/a-year-of-independence.html | A YEAR OF INDEPENDENCE | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/7th-of-27-yankees-to-die-six-who-preceded-ruth-were-members-of.html | 7TH OF '27 YANKEES TO DIE; Six Who Preceded Ruth Were Members of Famous Team | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/mrs-v-palazzotto.html | MRS. V. PALAZZOTTO | True | | | C1B 150042 | |