Exhibit C30

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/auto-saves-boy-from-steer.html | Auto Saves Boy From Steer | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/australia-carries-lead-to-283-runs-scores-first-innings-389-as.html | AUSTRALIA CARRIES LEAD TO 283 RUNS; Scores First Innings' 389 as England Adds 54 for the Loss of One Wicketh | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/200000-dps-facing-life-stay-in-camps-un-group-is-warned-hambro.html | 200,000 DP's Facing Life Stay In Camps, U.N. Group Is Warned; Hambro Scores Failure of Governments to Live Up to Resettlement Obligations Britain Disputes Soviet on Children | True | By Michael L. Hoffman | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/astronomers-see-solar-flare-film-180-hours-of-observation-by.html | ASTRONOMERS SEE SOLAR FLARE FILM; 180 Hours of Observation by Michigan Observatory Are Shown in 12 Minutes | True | By Charles A. Federer Jr. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/housing-without-controls-lifting-of-rent-ceilings-repeal-of.html | Housing Without Controls; Lifting of Rent Ceilings, Repeal of Eviction Law Urged | True | IUAIEPLAY | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/cardinal-is-honored-for-help-to-poles.html | CARDINAL IS HONORED FOR HELP TO POLES | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/advances-rayon-prices-industrial-corp-announces-rise-of-5-12-on.html | ADVANCES RAYON PRICES; Industrial Corp. Announces Rise of 5 1/2% on Products | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/an-indian-meets-indian-in-queens-deaf-boy-from-hyderabad-is-visited.html | AN INDIAN MEETS 'INDIAN' IN QUEENS; Deaf Boy From Hyderabad Is Visited at La Guardia Field by 'Braves' From Astoria | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/negro-allstar-game-set-eastwest-nines-to-clash-at-yankee-stadium.html | NEGRO ALL-STAR GAME SET; East-West Nines to Clash at Yankee Stadium Aug. 24 | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/brig-gen-ray-l-owens.html | BRIG. GEN. RAY' L. OWENS | True | _~oeclal to Tss Nzw YO~ ~?~MzS. '] | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/goodman-to-play-soon-red-sox-star-may-escape-an-operation-for-him.html | GOODMAN TO PLAY SOON; Red Sox Star May Escape an Operation for Appendicitis | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/video-sets-seen-headed-upward-farnsworth-head-forecasts-increase-at.html | VIDEO SETS SEEN HEADED UPWARD; Farnsworth Head Forecasts Increase at Dealer Parley Sightmaster Line Shown | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/ban-on-sky-writing-asked.html | Ban on Sky Writing Asked | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/stalin-felicitates-india.html | Stalin Felicitates India | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/pierre-desoete-6z-a-belgian-sculptor.html | .PIERRE DE--SOETE~ 6Z,. A BELGIAN SCULPTOR | True | sp~i to~ N~ Yo~ T~. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/archibald-freeman.html | ARCHIBALD FREEMAN | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/demaret-tops-greiner-by-2-strokes-in-st-paul-title-golf-playoff.html | Demaret Tops Greiner by 2 Strokes in St. Paul Title, Golf Play-Off; CALIFORNIAN'S 68 TAKES FIRST PRIZE | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/joseph-fields.html | JOSEPH. FIELDS | True | ~eCl~ ~ T~ N~v Yo~K z~s. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/rcharles-g-spencer.html | (rCHARLES G. SPENCER | True | Spc-cla.[ to ~ .~sw~oP.t= I"L~s.~i | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/edward-j-lillis.html | EDWARD J. LILLIS | True | Special to Tm~ NEW Yo~ ~r~MES | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/of-local-origin.html | Of Local Origin | True | | | C1B 150042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/bottle-cap-makers-cited-in-ftc-order-crown-manufacturing-group-and.html | BOTTLE CAP MAKERS CITED IN FTC ORDER; Crown Manufacturing Group and 12 Concerns Ordered to End Price Conspiracy | | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/british-jobs-show-decline.html | British Jobs Show Decline | | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/weathercock-81-beats-sassys-king-harringtons-racer-captures.html | WEATHERCOCK, 8-1, BEATS SASSY'S KING; Harrington's Racer Captures Wakefield Purse at Opening of Narragansett Park | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/2-bronx-apartments-conveyed-by-estates.html | 2 BRONX APARTMENTS CONVEYED BY ESTATES | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/city-police-reject-russians-version-in-kosenkina-case-state.html | CITY POLICE REJECT RUSSIANS' VERSION IN KOSENKINA CASE; State Department Gets Report Holding Their Kidnapping Charge Is 'Unfounded' | True | By Alexander Feinberg | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/county-cricket-results.html | County Cricket Results | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/miss-eleanor-ashe-fiancee-of-lawyer-graduate-of-cornell-engaged-to.html | MISS ELEANOR ASHE FIANCEE OF LAWYER; Graduate of Cornell Engaged to Albert Alan Dorskind Who Also Studied There | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/presidents-message-on-credit-bill.html | President's Message on Credit Bill | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/army-commissions-open-rank-is-offered-to-civilians-in-76-special.html | ARMY COMMISSIONS OPEN; Rank Is Offered to Civilians in 76 Special Skills | | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/peter-b-kyne-has-heart-attack.html | Peter B. Kyne Has Heart Attack | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/brazilians-honor-gandhi.html | Brazilians Honor Gandhi | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/to-confer-on-alaskan-airfields.html | To Confer on Alaskan Airfields | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/colosal-wins-at-chicago-hoopers-310-favorite-is-easy-victor-goes.html | COLOSAL WINS AT CHICAGO; Hooper's 3-10 Favorite, Is Easy Victor -- Goes Mile in 1:37 | | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/woman-70-balks-bandit-locks-up-banks-cash-and-young-stickup-man.html | WOMAN, 70, BALKS BANDIT; Locks Up Bank's Cash and Young Stick-Up Man Runs Away | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/stagg-86-years-old-football-veteran-observes-his-birthday-quietly.html | STAGG 86 YEARS OLD; Football Veteran Observes His Birthday Quietly | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/british-export-aims-in-textiles-attained.html | BRITISH EXPORT AIMS IN TEXTILES ATTAINED | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/welfare-center-space-leased.html | Welfare Center Space Leased | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/irobert-eaylor.html | IROBERT 'E;/?AYLOR | True | Special to'Tln~ ~sw d~ ~ss.I. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/business-world-alcoa-research-director-to-receive-metals-award.html | BUSINESS WORLD; Alcoa Research Director To Receive Metals Award | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/czech-balks-at-parley-votes-against-asking-marshall-plan-official.html | CZECH BALKS AT PARLEY; Votes Against Asking Marshall Plan Official to Geneva | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/imrs-henrietta-kemble.html | IMRS. HENRIETTA KEMBLE. | True | Special to Tm; ~'sw~'OF~K~.I | | C1B 150042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/greek-army-near-grammos-victory-drive-from-south-wins-peaks-main.html | GREEK ARMY NEAR GRAMMOS VICTORY; Drive From South Wins Peaks, Main Rebel Towns -- Markos Has Escape-Gap to Albania | True | By A. C. Sedgwick | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/world-productionrises-trade-falls-un-survey-shows-a-strong-gain-in.html | WORLD PRODUCTIONRISES, TRADE FALLS; U.N. Survey Shows a Strong Gain in Bulk Output Over PreWar -- Food Outlook Is Good | True | By Kathleen Teltsch | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/john-g-sawall.html | JOHN G. SAW-ALL | True | Special to ~ I~Ewo~m~: ~kl~zs. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/price-of-silver-advanced.html | Price of Silver Advanced | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/throng-at-yankeesgiants-game-stands-at-polo-grounds-for-a-moment-of.html | Throng at Yankees-Giants Game Stands At Polo Grounds for a Moment of Silence | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/rushore-77blade-ar-devices-inventor-of-auto-locomotiveequipment.html | ~, RUSH~ORE, 77,BLADE ~AR DEVICES; Inventor of' Auto, Locomotive,Equipment Dies--Develbped 'Searchlight.for Shipping. . | True | SpeciaYtb ~ NL'W.'Yolt~ ~zs.' ' | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/de-micco-in-ring-tonight.html | De Micco in Ring Tonight | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/refugees-put-at-700000.html | Refugees Put at 700,000 | True | By Dana Adams Schmidt | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/abduction-laid-to-yugoslavs.html | Abduction Laid to Yugoslavs | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/grim-and-tired.html | Grim and Tired | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/7-austrian-papers-banned-by-soviet-penalized-for-warmongering.html | 7 AUSTRIAN PAPERS BANNED BY SOVIET; Penalized for 'Warmongering' Another Urges the West to Get Tough With Russia | True | By John MacCormac | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/troth-announced-of-sylvia-battle-former-student-at-ucla-will-be-wed.html | TROTH ANNOUNCED OF SYLVIA BATTLE; Former Student at U.C.L.A. Will Be Wed to Richard P. Brown Jr., Ex-Lieutenant | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/harry-o-peebles.html | HARRY O. PEEBLES | True | Special to TH~ N~W 0~ TZars.t | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/6000000-loan-negotiated.html | $6,000,000 Loan Negotiated | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/albert-f-snyder.html | ALBERT F. SNYDER | True | Special to Wm~ N~W Yo?.~ Tt~zs. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/revision-proposed-in-bus-fare-rises.html | REVISION PROPOSED IN BUS FARE RISES | True | Special to THE NEW YORK TIMES. | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/seaman-denies-heroin-plot.html | Seaman Denies Heroin Plot | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/admits-rent-fraud-exboxer-is-accused-of-taking-bonuses-for.html | ADMITS RENT FRAUD; Ex-Boxer is Accused of Taking Bonuses for Apartments | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/security-delivery-read-distributions-by-pantepec-oil-to-start-on.html | SECURITY DELIVERY READ; Distributions by Pantepec Oil to Start on Thursday | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/homes-sold-from-plans-21-taken-in-second-section-of-kaiserbarry.html | HOMES SOLD FROM PLANS; 21 Taken in Second Section of KaiserBarry Development | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/auto-race-to-di-marco.html | Auto Race to Di Marco | True | | | C1B 150042 | |
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/john-perks.html | JOHN PERKS | True | | | C1B 150042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-17 | 1948-08-17 | https://www.nytimes.com/1948/08/17/archives/ruth-never-knew-of-cancer-malady-operation-latest-drug-tried-babe.html | RUTH NEVER KNEW OF CANCER MALADY; Operation, Latest Drug Tried -- Babe Was in Great Pain, Could Not Eat Solids | True | By William L. Laurence | | C1B 150042 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/porterfield-beats-senators-81-with-aid-of-henrich-4run-homer-truman.html | Porterfield Beats Senators, 8-1, With Aid of Henrich 4-Run Homer; Truman Sees Yank Veteran Tie Big League Record With Fourth Grand Slam of Year -- Washington Fans Honor Griffith | True | By John Drebingerspecial To the New York Times. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/new-rains-interrupt-britains-harvesting.html | NEW RAINS INTERRUPT BRITAIN'S HARVESTING | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/2500-idle-in-firestone-dispilte.html | 2,500 Idle in Firestone. Dispilte | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/cotton-prices-rise-after-early-drop-futures-close-8-to-15-points.html | COTTON PRICES RISE AFTER EARLY DROP; Futures Close 8 to 15 Points Higher in Strong Rally Helped by Stocks | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/montgomery-urges-increase-in-defense.html | MONTGOMERY URGES INCREASE IN DEFENSE | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/a-rose-named-iva.html | A ROSE NAMED IVA | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/john-emery-lear.html | JOHN EMERY LEAR | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/champions-advance-in-fourball-tourney.html | CHAMPIONS ADVANCE IN FOUR-BALL TOURNEY | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/wins-with-64-freckles-contest-queen-has-that-total-in-one-square-in.html | WINS WITH 64 FRECKLES; Contest Queen Has That Total in One Square Inch | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/officer-drowned-seeking-duck.html | Officer Drowned Seeking Duck | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/smuts-fights-crisis-within-his-party.html | SMUTS FIGHTS CRISIS WITHIN HIS PARTY | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/reports-on-visit-to-mrs-kosenkina-vice-consul-charges-the-police.html | REPORTS ON VISIT TO MRS. KOSENKINA; Vice Consul Charges the Police Coached Teacher -- Demands Access to Hospital Room | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/gulf-stream-triumphs-beats-brookville-31-and-old-westbury-52-at.html | GULF STREAM TRIUMPHS; Beats Brookville, 3-1, and Old Westbury, 52, at Polo | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/20-bodies-recovered-in-alps.html | 20 Bodies Recovered in Alps | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/7-12-rise-granted-agreement-is-reached-for-1500h000iglass.html | 7 1/2% RISE GRANTED; Agreement Is Reached for 1,500h)0*0*0*iGlass Mold-Makers | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/rip-van-winkle-didnt-sleep-for-20-years-his-greatgreatgrandson.html | Rip Van Winkle Didn't Sleep for 20 Years, His 'Great-Great-Grandson' Declares Here | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/text-of-encyclical-letter-issued-by-lambeth-conference-of-anglicans.html | Text of Encyclical Letter Issued by Lambeth Conference of Anglicans of World | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/kramer-captures-lead-in-chess-play-conquers-poschel-in-seventh.html | KRAMER CAPTURES LEAD IN CHESS PLAY; Conquers Poschel in Seventh Round of U.S. Tourney to Set Pace on 6-1 Score | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/james-fullerton.html | JAMES FULLERTON | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/dr-edith-e-shears.html | DR. EDITH E. SHEARS | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/america-and-the-dps.html | AMERICA AND THE DP'S | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/plans-new-lake-colony-crane-co-sponsors-project-in-morris-county-nj.html | PLANS NEW LAKE COLONY; Crane Co. Sponsors Project in Morris County, N.J. | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/builders-acquire-long-island-sites-plan-houses-at-lake-success-and.html | BUILDERS ACQUIRE LONG ISLAND SITES; Plan Houses at Lake Success and New Hyde Park, Garden Suites in Flushing | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/55858-see-indians-blank-browns-80-beardens-4th-shutout-lifts.html | 55,858 SEE INDIANS BLANK BROWNS, 8-0; Bearden's 4th Shut-Out Lifts Cleveland Lead to 2 Games Over the Idle Athletics | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/raised-to-vice-presidency-of-united-distillers.html | Raised to Vice Presidency Of United Distillers | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/athletes-in-paris-split-up-for-tours-track-and-swimming-groups.html | ATHLETES IN PARIS SPLIT UP FOR TOURS; Track and Swimming Groups Scatter Across Europe -Many to Sail Friday | | By Allison Danzigspecial To the New York Times. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/needy-couple-wins-sympathy-of-court-who-gets-odwyer-aides-pledge-of.html | Needy Couple Wins Sympathy of Court, Who Gets O'Dwyer Aide's Pledge of Help | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/meat-for-britain-cut-by-argentina-reduced-8000-tons-a-month-as.html | MEAT FOR BRITAIN CUT BY ARGENTINA; Reduced 8,000 Tons a Month as Growers Are Reluctant to Sell at Present Prices | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/rangoon-official-seized-by-rebels-police-head-captured-in-raids.html | RANGOON OFFICIAL SEIZED BY REBELS; Police Head Captured in Raids Near Capital -- Burma Held Unable to Quell Revolt | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/albert-h-gross.html | ALBERT H. GROSS | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/cerdan-to-arrive-by-air-on-monday-french-middleweight-to-open.html | CERDAN TO ARRIVE BY AIR ON MONDAY; French Middleweight to Open Training at Stillman's for Bout With Zale | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/plastic-cement-used-for-brakes.html | Plastic Cement Used for Brakes | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/secret-police-accused-h000ifinnish-board-says-organization-used.html | SECRET POLICE ACCUSED; h)0*0*0*iFinnish Board Says Organization Used Illegal Methods | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/dennis-mulchinock.html | DENNIS MULCHINOCK | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/mass-grave-discovered-1500-germans-are-found-buried-in-forest-in.html | MASS GRAVE DISCOVERED; 1,500 Germans Are Found Buried in Forest in Soviet Zone | True | Special to THE NEW TORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/radio-and-television-food-costs-to-be-analyzed-on-air-show-from.html | Radio and Television; Food Costs to Be Analyzed on Air Show From Average Housewife's Viewpoint | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/h-d-white-accused-in-spy-inquiry-dies-former-assistant-secretary-of.html | H. D. WHITE, ACCUSED IN SPY INQUIRY, DIES; Former Assistant Secretary of Treasury Was a Key Figure in Investigation of Reds H.D. WHITE, ACCUSED IN SPY INQUIRY, DIES DIES OF HEART ATTACK | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/mailers-open-contract-talks.html | Mailers Open Contract Talks | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/kempa-wins-twice-in-southpaw-golf.html | KEMPA WINS TWICE IN SOUTHPAW GOLF | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/sees-liquor-sales-gain-three-feathers-official-makes-forecast-for.html | SEES LIQUOR SALES GAIN; Three Feathers Official Makes Forecast for Next Year | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/rain-puts-off-red-sox-game.html | Rain Puts Off Red Sox Game | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/ruth-lies-in-state-in-stadium-throngs-continue-into-night-baseball.html | Ruth Lies in State in Stadium; Throngs Continue Into Night; Baseball Park Kept Open After Midnight -Thousands in Line for Hours to Pay Tribute -- Funeral Tomorrow RUTH LIES IN STATE AT YANKEE STADIUM | True | By Murray Schumach | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/h000iocorsi-off-to-italy-today-will-help-dedicate-hospital-to-the.html | h)0*0*0*iOCORSI OFF TO ITALY TODAY; Will Help Dedicate Hospital to the Memory of La Guardia | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/dinghy-regatta-starts-today.html | Dinghy Regatta Starts Today | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/cobb-mcgohey-confer-on-dat-i.html | Cobb, McGohey Confer on Dat I | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/wallace-electors-on-ohio-ballot.html | Wallace Electors on Ohio Ballot | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/citizens-union-choices-it-makes-public-endorsements-of-candidates.html | CITIZENS UNION CHOICES; It Makes Public Endorsements of Candidates for Legislature | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/unexpected-reunion-of-family-due-today.html | UNEXPECTED REUNION OF FAMILY DUE TODAY | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/asks-rate-revision-georgia-tells-icc-ceilings-on-freight-penalize.html | ASKS RATE REVISION; Georgia Tells ICC Ceilings on Freight Penalize Industries | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/estates-in-2-sales-to-restaurant-men.html | ESTATES IN 2 SALES TO RESTAURANT MEN | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/susan-s-mintosh-married-in-chapel-becomes-bride-of-charles-m-wing.html | SUSAN S. M'INTOSH MARRIED IN CHAPEL; Becomes Bride of Charles M. Wing at St. James Church - Reception Held at Club | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/unity-move-made-by-church-parley-commission-votes-permanent-world.html | UNITY MOVE MADE BY CHURCH PARLEY; Commission Votes Permanent World Link for Protestant and Orthodox Groups)0*0*0*i | True | OBy George Duganspecial To The New York Times. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/chicago-haircuts-will-cost-125.html | Chicago Haircuts Will Cost $1.25 | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/jersey-is-held-lax-in-alcoholics-aid-facilities-for-the-treatment.html | JERSEY IS HELD LAX IN ALCOHOLICS AID; Facilities for the Treatment of 30,000 Victims Called 'Woefully Inadequate' Named as Editor in Chief Of Columbia Law Review | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/canada-shipping-tin-mill-to-chile.html | Canada Shipping Tin Mill to Chile | True | | | C1B 150210 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/sports-of-the-times-down-memory-lane-with-the-babe.html | Sports of the Times; Down Memory Lane with the Babe | True | By Arthur Daley | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/black-quits-sprague-warner.html | Black Quits Sprague Warner | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/293-arab-breaches-alleged.html | 293 Arab Breaches Alleged | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/helptravelers-aid-fund-drivej.html | Help Travelers Aid Fund DriveJ | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/injection-saves-baby-adrenalin-starts-heart-action-7-minutes-after.html | INJECTION SAVES BABY; Adrenalin Starts Heart Action 7 Minutes After Birth | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/soviet-cuts-staff-in-us-restricts-ours-in-russia.html | Soviet Cuts Staff in U.S., Restricts Ours in Russia | True | By the United Press. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/rev-howard-t-scheckler.html | REV. HOWARD T. SCHECKLER | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/george-h-capper.html | GEORGE H. CAPPER | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/italian-speedboat-here-for-gold-cup-race.html | ITALIAN SPEEDBOAT HERE FOR GOLD CUP RACE | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/capture-five-events.html | Capture Five Events | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/hotel-in-10000000-mortgage.html | Hotel in $10,000,000 Mortgage | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/sayville-crew-in-front-sets-pace-in-great-south-bay-yra-junior.html | SAYVILLE CREW IN FRONT; Sets Pace in Great South Bay Y.R.A. Junior Title Event | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/alger-hiss-admitsh000iknowing-chambers-meet-face-to-face-exofficial.html | ALGER HISS ADMITSh)0*0*0*iKNOWING CHAMBERS; MEET FACE TO FACE; Ex-Official States He Knew Spy Accuser in 1934 and 1935 as 'George Crosley' IN CONFRONTATION HERE He Again Denies All Charges -- Thomas Accuses Truman of Trying to Conceal Data ALGER HISS ADMITS KNOWING CHAMBERS | True | By C. P. Trussellspecial To the New York Times. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/us-board-named-in-shipping-dispute-inquiry-ordered-by-president-on.html | U.S. BOARD NAMED IN SHIPPING DISPUTE; Inquiry Ordered by President on Threat of Union Tie-Up Along Eastern Coast | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/bears-halt-jerseys-53-starr-pitches-newark-to-fourth-straight-over.html | BEARS HALT JERSEYS, 5-3; Starr Pitches Newark to Fourth Straight Over Rivals | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/miss-markham-to-wed-yale-nursing-school-graduate-fiancee-of-d-r.html | MISS MARKHAM TO WED; Yale Nursing School Graduate Fiancee of D. R. Sparkman | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/feng-reported-in-europe-chinese-general-said-to-be-on-way-to-talks.html | FENG REPORTED IN EUROPE; Chinese General Said to Be on Way to Talks With Reds | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/film-actors-vote-for-a-union-shop-screen-guild-backs-continuing.html | FILM ACTORS VOTE FOR A UNION SHOP; Screen Guild Backs Continuing Conditions at Movie Studios by Ballot of 3,857 to 29 | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/river-boatman-stabbed-fatally.html | River Boatman Stabbed Fatally | True | | | C1B 150210 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/marianne-spackman-engaged.html | Marianne Spackman Engaged | | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/manpower-parley-is-set-amasession-to-discuss-impact-of-wage-trends.html | MANPOWER PARLEY IS SET; AMA-Session to Discuss Impact of Wage Trends and Draft | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/dutch-curb-indonesians-bar-outdoor-celebrations-after-policeman-is.html | DUTCH CURB INDONESIANS; Bar Outdoor Celebrations After Policeman Is Killed | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/us-textile-rule-issued-board-acts-on-testing-standards-in.html | U.S. TEXTILE RULE ISSUED; Board Acts on Testing Standards in Government Procurement | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/gathered-for-womens-international-conference.html | GATHERED FOR WOMEN'S INTERNATIONAL CONFERENCE | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/aiding-budapest-fair-visitors.html | Aiding Budapest Fair Visitors | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/pro-court-war-looming-conference-between-two-rival-leagues-ends-in.html | PRO COURT WAR LOOMING; Conference Between Two Rival Leagues Ends in Stalemate | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/opera-turns-down-unions-on-security-board-said-to-have-pledged.html | OPERA TURNS DOWN UNIONS ON SECURITY; Board Said to Have Pledged Introduction of the System 'Whenever It Is Feasible' RENEWAL OF PACT'S SEEN Labor Groups Are Expected to Agree to Avert Blame for Closing Metropolitan | True | By Howard Taubman | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/mcenery-lembeck.html | McEnery -- Lembeck | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/russians-prepare-allberlin-police-communist-chief-tells-men-to.html | RUSSIANS PREPARE ALL-BERLIN POLICE; Communist Chief Tells Men to Handle 'Illegal Acts' in Any Part of the City SOVIET HITS LABOR OFFICE Attacks Independent Union Approval -- Big C-74 Joins Airlift to Western Areas | True | By Drew Middletonspecial To The New York Times. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/girl-scouts-name-3-to-world-committee.html | GIRL SCOUTS NAME 3 TO WORLD COMMITTEE | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/farben-toll-disputed-russian-newsmen-say-french-falsified-blast.html | FARBEN TOLL DISPUTED; Russian Newsmen Say French Falsified Blast Casualties | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/rotc-quota-is-126400-for-draft-deferment.html | ROTC QUOTA IS 126,400 FOR DRAFT DEFERMENT | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/economic-revival-spurts-in-germany-gains-since-currency-reform-lead.html | ECONOMIC REVIVAL SPURTS IN GERMANY; Gains Since Currency Reform Lead to Dropping of Most of Ruhr Mine Incentives | True | By Jack Raymondspecial To The New York Times. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/wpc-2ybzvxuxi-cxcourier-10-pitchzmxxx-uxi-cx2izfrcourier-10.html | WPC: 2YBZV#jxU^xi @cX@Courier 10 PitchzNxxx U^xi @cX@2iZ/FRCourier 10 Pitch#x28GREEK ARMY DRIVE WINS KEY FEATURE; Bouletsi Falls in Battle for Last Grammos Heights -- U.S. Air Chiefs in Athens Talk | True | By A. C. Sedgwickspecial To The New York Times. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/schroeder-beats-clark-by-64-75-mulloy-turns-back-tuero-in-newport.html | SCHROEDER BEATS CLARK BY 6-4, 7-5; Mulloy Turns Back Tuero in Newport Tennis -- Shields Loses to Tom Brown | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/24000-on-strike-at-international-harvester-union-protests-at-cut-in.html | 24,000 on Strike at International Harvester; Union Protests at Cut in Take-Home Pay | True | | | C1B 150210 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/president-to-make-6-labor-day-talks-stops-in-five-michigan-cities.html | PRESIDENT TO MAKE 6 LABOR DAY TALKS; Stops in Five Michigan Cities Added to Date in Detroit -9-Day Cruise Starts Friday TRUMAN TO MAKE 6 MICHIGAN TALKS | True | By Felix Belair Jr.special To the New York Times. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/racial-bias-seen-in-medical-plan-national-group-gets-resolution.html | RACIAL BIAS SEEN IN MEDICAL PLAN; National Group Gets Resolution Scoring Segregation of Negro Doctors in Schools | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/safety-rating-improved-textile-mills-move-up-to-eighth-from.html | SAFETY RATING IMPROVED; Textile Mills Move Up to Eighth From Fourteenth Position | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/cranberry-sauce-to-be-plentiful.html | Cranberry Sauce to Be Plentiful | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/beware-of-fleas-bulls-safety-council-has-list-of-dos-and-donts-for.html | BEWARE OF FLEAS, BULLS; Safety Council Has List of Do's and Don'ts for Vacationists | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/reeves-outpoints-godoy.html | Reeves Outpoints Godoy | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/lehigh-gives-plan-to-adjust-its-debt-icc-examiner-hears-officials.html | LEHIGH GIVES PLAN TO ADJUST ITS DEBT; ICC Examiner Hears Officials and Securities Holders -- Some of Latter Have Objections LEHIGH GIVES PLAN TO ADJUST ITS DEBT | True | Special to THE NEW YORE TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/line-improves-roadbed-long-island-using-crushed-rock-ballast-for.html | LINE IMPROVES ROADBED; Long Island Using Crushed Rock Ballast for Steadier Rides | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/ferentz-out-of-amateur-public-links-champion-fails-to-qualify-for.html | FERENTZ OUT OF AMATEUR; Public Links Champion Fails to Qualify for National | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/new-us-envoy-in-istanbul.html | New U.S. Envoy in Istanbul | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/new-kremlin-talk-on-berlin-impasse-is-seen-by-british-official.html | NEW KREMLIN TALK ON BERLIN IMPASSE IS SEEN BY BRITISH; Official Circles Say Fact Roberts Stayed in Moscow Indicates Another Parley BEVIN IS STUDYING DATA h)0*0*0*iReport From Russian Capital Implies That Molotov Gave Important Reply to West NEW KREMLIN TALK IS SEEN BY BRITISH | True | By Clifton Danielspecial To the New York Times. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/rights-for-american-indians-constructive-policy-asked-in-public.html | Rights for American Indians; Constructive Policy Asked in Public Health, Education and Economics | True | ALEXANDER LESSERj Executive Director, Association on American Indian Afkirs, Inc. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/h000iocharles-m-echeverria.html | h)0*0*0*iOCHARLES M. ECHEVERRIA | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/j-gaskill-tended-clock-for-48-years-custodian-of-philadelphias-city.html | J. GASKILL, TENDED CLOCK FOR 48 YEARS; Custodian of Philadelphia's City Hall Timepiece Dies Started New Year's 1990 | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/insurance-limits-raised.html | Insurance Limits Raised | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/buys-soybean-mill-elevator.html | Buys Soybean Mill, Elevator | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/gov-driscoll-is-home-making-splendid-recovery-his-secretary.html | GOV. DRISCOLL IS HOME; ' Making Splendid Recovery,' His Secretary Announces in Trenton | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/us-air-talks-revealed.html | U.S. Air Talks Revealed | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/canada-puts-wheat-at-372000000-buh000io.html | CANADA PUTS WHEAT AT 372,000,000 BU.h)0*0*0*iO | True | | | C1B 150210 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/scholle-ties-for-lead-long-island-skipper-gains-45-points-in-110.html | SCHOLLE TIES FOR LEAD; Long Island Skipper Gains 45 Points in 110 Regatta | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/dr-clarence-p-sullivan.html | DR. CLARENCE P. SULLIVAN | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/haynes-knocks-out-murray.html | Haynes Knocks Out Murray | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/miss-buchanans-troth-wellesley-graduate-to-be-bride-of-john-e.html | MISS BUCHANAN'S TROTH; Wellesley Graduate to Be Bride of John E. Williams Jr. | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/transamerica-estimates-profit.html | Transamerica Estimates Profit | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/two-games-weekly-seen-in-pro-football.html | TWO GAMES WEEKLY SEEN IN PRO FOOTBALL | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/air-engineers-for-guard-army-authorizes-their-enlistment-as.html | AIR ENGINEERS FOR GUARD; Army Authorizes Their Enlistment as Technical Sergeants | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/british-donation-acceptedh000i.html | British Donation Acceptedh)0*0*0*i | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/due-process-for-harry-white.html | DUE PROCESS FOR HARRY WHITE | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/butter-declines-2c-at-wholesale-prices-at-retail-to-drop-to-83c-in.html | BUTTER DECLINES 2C AT WHOLESALE; Prices at Retail to Drop to 83c in Some Chain Stores Today -- No Cuts in Meat Rates | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/objects-to-us-director-briton-says-hawks-employment-for-fox-film.html | OBJECTS TO U.S. DIRECTOR; Briton Says Hawks' Employment for Fox Film Violates Pact | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/twu-leftists-open-breach-with-quill-union-president-is-accused-of.html | TWU LEFTISTS OPEN BREACH WITH QUILL; Union President Is Accused of Trying to Pack Division Meeting Tomorrow | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/dr-james-a-graham.html | DR. JAMES A. GRAHAM | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/stand-is-designed-for-roadside-sale-state-womans-council-uses.html | STAND IS DESIGNED FOR ROADSIDE SALE; State Woman's Council Uses Display Methods of Big City for Country Produce | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/returns-to-tock-brokerage.html | Returns to tock Brokerage | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/poulton-leads-with-68-unheralded-pro-paces-british-golf-tourney-by.html | POULTON LEADS WITH 68; Unheralded Pro Paces British Golf Tourney by Stroke | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/lnst-auction-of-season-today.html | Lnst AuCtion of SeasOn Today | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/buyer-will-occupy-38th-st-property.html | BUYER WILL OCCUPY 38TH ST. PROPERTY | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/pirates-top-reds-43-on-kiners-31st-homer.html | PIRATES TOP REDS, 4-3, ON KINER'S 31ST HOMER | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/bergson-plea-is-rejected.html | Bergson Plea Is Rejected | True | | | C1B 150210 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/details-are-given-of-ruths-illness-fatal-cancer-started-in-spot.html | DETAILS ARE GIVEN OF RUTH'S ILLNESS; Fatal Cancer Started in Spot Inaccessible to Surgery, Hospital Autopsy Shows | True | By William L. Laurence | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/riley-unable-to-fix-blame.html | Riley Unable to Fix Blame | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/george-r-shackelford.html | GEORGE R. SHACKELFORD | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/frank-o-horton.html | FRANK O. HORTON | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/labor-to-act-soon-on-truman-vote-cio-officials-to-consider-stand-on.html | LABOR TO ACT SOON ON TRUMAN VOTE; CIO Officials to Consider Stand on Friday -- AFL Unit Slatedh)0*0*0*ito Study Issue Aug. 25 | True | By Clayton Knowlesspecial To the New York Times. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/wallace-laments-white-describes-extreasury-aide-as-close-new-deal.html | WALLACE LAMENTS WHITE; Describes Ex-Treasury Aide as Close New Deal Associate | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/republicans-cool-to-tammany-deal-ready-to-reject-suggestion-to.html | REPUBLICANS COOL TO TAMMANY DEAL; Ready to Reject' Suggestion to Shift Frankenthaler to Bench Candidacy | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/us-canada-renew-defense-pledges-ogdensburg-ny-talks-mark-1940-pact.html | U.S., CANADA RENEW DEFENSE PLEDGES; Ogdensburg, N.Y., Talks Mark 1940 Pact -- White House Denies Recalling Forrestal | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/indicted-on-gi-housing-baltimore-company-2-officers-are-accused-of.html | INDICTED ON GI HOUSING; Baltimore Company, 2 Officers Are Accused of Fraud | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/us-has-world-view-soroptimists-told.html | U.S. HAS WORLD VIEW, SOROPTIMISTS TOLD | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/lends-more-to-egyptians-exportimport-bank-increases-loan-to-private.html | LENDS MORE TO EGYPTIANS; Export-Import Bank Increases Loan to Private Corporation | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/plans-to-push-appliance-hotpoint-to-triple-dishwasher-output-by.html | PLANS TO PUSH APPLIANCE; Hotpoint to Triple Dishwasher Output by First of Year | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/52-olympians-here-from-1948-games-43-peruvian-athletes-us-fencers.html | 52 OLYMPIANS HERE FROM 1948 GAMES; 43 Peruvian Athletes, U.S. Fencers Arrive by Air at La Guardia Field | True | By Frank Elkins | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/un-arms-report-voted-tentatively-disarmament-held-impossible-now.html | U.N. ARMS REPORT VOTED TENTATIVELY; Disarmament Held Impossible Now, Some Action Urged -U.S., Soviet Trade Charges | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/western-diplomats-confer.html | Western Diplomats Confer | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/jets-in-scotland-on-way-to-us.html | Jets in Scotland on Way to U.S. | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/bronx-apartments-sold-53unit-house-on-bainbridge-ave-among.html | BRONX APARTMENTS SOLD; 53-Unit House on Bainbridge Ave. Among Transactions | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/agenda-group-named-on-port-conference.html | AGENDA GROUP NAMED ON PORT CONFERENCE | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/work-on-kentucky-a-gain-h000inorfolk-navy-yard-to-complete.html | WORK ON KENTUCKY A GAIN; h)0*0*0*iNorfolk Navy Yard to Complete Battleship's Second Deck | True | | | C1B 150210 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/french-report-studied.html | French Report Studied | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/western-embassies-active.html | Western Embassies Active | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/eisenhower-asks-food-for-children-interrupts-vacation-to-head-hour.html | EISENHOWER ASKS FOOD FOR CHILDREN; Interrupts Vacation to Head Hour Broadcast on Behalf of the U.N. Appeal ENTERTAINMENT STARS AID Children Heard From Europe Are Voice of Hunger, the General Declares | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/mrs-rihbany-wins-from-miss-gannon-miss-hubbell-also-registers-upset.html | MRS. RIHBANY WINS FROM MISS GANNON; Miss Hubbell Also Registers Upset in Essex Tennis by Halting Mrs. Summers | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/russian-teacher-gets-transfusions-xrays-show-mrs-kosenkinas.html | RUSSIAN TEACHER GETS TRANSFUSIONS; X-Rays Show Mrs. Kosenkina's Injuries More Extensive Than First Indicated TRIED TO SEE TEACHER RUSSIAN TEACHER GETS TRANSFUSIONS | True | By Charles Grutzner | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/pay-inequality-hit-by-negro-teachers-higher-salaries-given-to-white.html | PAY INEQUALITY HIT BY NEGRO TEACHERS; Higher Salaries Given to White Instructors for Same Work Scored at Tuskegee | True | By George Streatorspecial To the New York Times. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/miss-mary-butler-becomes-fiancee-betrothal-of-vassar-graduate-to-dr.html | MISS MARY BUTLER BECOMES FIANCEE; Betrothal of Vassar Graduate to Dr. Marshall H. Williams Announced by Parents | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/big-reduction-seenh000iin-delays-at-piers-new-steamshipmotor.html | BIG REDUCTION SEENh)0*0*0*iIN DELAYS AT PIERS; New Steamship-Motor Carrier Bureau Reports Fewer Tie-Ups by Trucks | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/recovers-hobo-crown-benson-of-bowery-news-regains-kingship-at.html | RECOVERS HOBO CROWN; Benson of Bowery News Regains Kingship at Annual Meeting | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/bank-notes.html | BANK NOTES | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/2-companies-file-sec-statements-registration-papers-for-316863.html | 2 COMPANIES FILE SEC STATEMENTS; Registration Papers for 316,863 Shares of Common and 31,000 of Capital Placed POWER ISSUE INCLUDED National Bond and Share Also Lists No Par Value Capital for Estates of 2 Persons | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/us-flier-killed-in-germany.html | U.S. Flier Killed in Germany | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/rush-levy.html | Rush -- Levy | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/tarle-and-vavilov-will-lead-russians-attending-world-congress-of.html | Tarle and Vavilov Will Lead Russians Attending World Congress of Intellectuals | True | By Sydney Grusonspecial To the New York Times. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/leather-show-set-sept-1415.html | Leather Show Set Sept. 1415 | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/two-czech-swimmers-win-haven-in-britain.html | TWO CZECH SWIMMERS WIN HAVEN IN BRITAIN | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/stars-old-school-draws-sightseers-a-funeral-mass-will-be-said-in.html | STAR'S OLD SCHOOL DRAWS SIGHTSEERS; A Funeral Mass Will Be Said in Chapel Where Ruth Was Confirmed as Catholic | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/rail-hearing-set-for-aug-30.html | Rail Hearing Set for Aug. 30 | True | | | C1B 150210 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/gas-rise-in-effect-for-westchester-chief-protests-from-homeowners.html | GAS RISE IN EFFECT FOR WESTCHESTER; Chief Protests From HomeOwners, Who Will Pay 55% More for Their Heat | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/russia-plans-1952-team-sports-official-expects-soviet-to-enter.html | RUSSIA PLANS 1952 TEAM; Sports Official Expects Soviet to Enter Helsinki Olympics | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/business-world-named-sales-manager-by-book-manufacturersh000.html | BUSINESS WORLD; Named Sales Manager By Book Manufacturersh)0*0*0* | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/miss-riley-victor-on-coast-2-and-1-she-wins-from-miss-macwane-in.html | MISS RILEY VICTOR ON COAST, 2 AND 1; She Wins From Miss MacWane in Trans-Mississippi Golf -- Dot Kielty Triumphs | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/decree-for-reichsmark-debts.html | Decree for Reichsmark Debts | True | FRITZ SABERSKYWI'LLTAM; B. STERN | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/jack-oakjes-sister-dead.html | Jack Oakje's Sister Dead | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/geneva-parley-picks-canadian-chairman.html | GENEVA PARLEY PICKS CANADIAN CHAIRMAN | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/pequot-yachts-show-way-margot-and-spindrift-leading-atlantic-class.html | PEQUOT YACHTS SHOW WAY; Margot and Spindrift Leading Atlantic Class Series | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/de-miccoh000andcharity-draw.html | De Miccoh)0*0*0*and-Charity Draw | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/shipping-news-and-notes-capt-mguigan-heads-bureau-of-engineering-of.html | Shipping News and Notes; Capt. M'Guigan Heads Bureau of Engineering of Maritime Commission | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/3300-end-raybestos-strike.html | 3,300 End Raybestos Strike | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/woman-cites-illness-dies-at-rent-hearing.html | WOMAN CITES ILLNESS; DIES AT RENT HEARING | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/germans-are-ordered-to-dissolve-new-cartel-for-steel-scrap-export.html | Germans Are Ordered to Dissolve New Cartel for Steel Scrap Export; U.S., Britain Block Delegation of Power to Allocate Material -- Decree Conflicts With Military Governors' on Issue | True | By Edward A. Morrowspecial To the New York Times. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/psychiatrists-aid-on-taxation-urged-dr-margaret-mead-declares.html | PSYCHIATRIST'S AID ON TAXATION URGED; Dr. Margaret Mead Declares Mental Specialists Should Help Frame Social Laws | True | By Benjamin Wellesspecial To the New York Times. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/matson-liner-ends-final-australia-run.html | MATSON LINER ENDS FINAL AUSTRALIA RUN | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/arabs-report-push-by-israel-foiled-legion-puts-rivals-casualties-at.html | ARABS REPORT PUSH BY ISRAEL FOILED; Legion Puts Rivals' Casualties at 'Several Hundred' Dead in Southern Jerusalem | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/mikrut-69-takes-low-gross-award-shore-view-golfer-wins-1day-tourney.html | MIKRUT'S 69 TAKES LOW GROSS AWARD; Shore View Golfer Wins 1-Day Tourney at Bayside -- Net Prize to Vogt on 67 | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/news-of-food-italianborn-chef-long-in-new-york-has-own-version-of.html | News of Food; Italian-Born Chef Long in New York Has Own Version of Curry of Chicken | True | By Jane Nickerson | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/court-street-in-new-ownership-brooklyn-property-is-assessed-at.html | COURT STREET IN NEW OWNERSHIP; Brooklyn Property is Assessed at $1,050,000 -- Factories Taken by Investors | True | | | C1B 150210 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/undertone-heavy-in-grains-marke-september-corn-leads-decline-with.html | UNDERTONE HEAVY IN GRAINS MARKE; September Corn Leads Decline With Net Price Drop of 2 Cents at Close | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/spindrift-gladiolus-takes-honors-at-eastern-international-exhibit.html | Spindrift Gladiolus Takes Honors At Eastern International Exhibit; Sivannah, N.Y., Grower's Entry Winsh)0*0*0*iat Binghamton -- Pathiena, From 50c Packet, Takes Achievement Medal | True | By Dorothy Jenkinsspecial To the New York Times. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/the-arab-refugees-their-condition-compared-with-plight-of-victims.html | The Arab Refugees; Their Condition Compared With Plight of Victims of Nazism | True | HARMON H. GOLDSTONE | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/third-ave-transit-increases-losses-deficits-of-1344798-for-three.html | THIRD AVE. TRANSIT INCREASES LOSSES; Deficits of $1,344,798 for Three and $2,189,522 for Six Months Shown | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/gains-of-era-under-investigation.html | Gains of Era Under Investigation | True | ALBERT A. YOLK | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/mrs-richard-f-lemal.html | MRS. RICHARD F. LEMAL | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/to-meet-in-richmond-urban-league-session-to-be-first-in-south-in.html | TO MEET, IN RICHMOND; Urban League Session to Be First in South in Many Years | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/edward-hill-amet.html | EDWARD HILL AMET | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/exports-off-89800000-for-june-as-imports-show-66300000-gain.html | Exports Off $89,800,000 for June As Imports Show $66,300,000 Gain; Shipments Given as $1,102,900,000, With Entries Placed at $615,600,000 -- Trade Drop Traced to All Areas Except Africa | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/two-ships-sight-wreckage.html | Two Ships Sight Wreckage | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/russians-join-geodesy-parley.html | Russians Join Geodesy Parley | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/tuberculosis-fought-in-india.html | Tuberculosis Fought in India | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/naval-stores.html | NAVAL STORES | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/iranian-oil-coming-here.html | Iranian Oil Coming Here | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/miss-bentley-urges-exreds-to-testify.html | MISS BENTLEY URGES EX-REDS TO TESTIFY | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/rev-pliny-h-fisk.html | REV. PLINY H. FISK. | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/air-france-cuts-fare-round-trip-rate-to-paris-is-reduced-from-666.html | AIR FRANCE CUTS FARE; Round Trip Rate to Paris Is Reduced From $666 to $493.40 | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/lawyer-sells-farm-estate.html | Lawyer Sells Farm Estate | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/residence-on-35th-street-bought-after-56-years.html | Residence on 35th Street Bought After 56 Years | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/edward-a-hart.html | EDWARD A. HART | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/parliament-adoptsh000iazerbaijan-amnesty.html | PARLIAMENT ADOPTSh)0*0*0*iAZERBAIJAN AMNESTY | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/stockholder-seeks-us-lines-accounting.html | STOCKHOLDER SEEKS U.S. LINES ACCOUNTING | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/erskine-is-victor-over-phils-10-to-1-dodgers-alert-base-running.html | ERSKINE IS VICTOR OVER PHILS, 10 TO 1; Dodgers' Alert Base Running Aids Right-Hander to Win Fifth Straight Game | True | By Roscoe McGowenspecial To the New York Times. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/north-china-reds-escape-big-drive-nanking-legalizes-the-search-of.html | NORTH CHINA REDS ESCAPE BIG DRIVE; Nanking Legalizes the Search of Homes Without Warrant and Forbids All Strikes | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2emyrtle-charm-32-favorite.html | WPCG 2VBZzNxxx U°xi @cX@Courier 10 Pitch#)x2EMyrtle Charm, 3-2 Favorite, Beats Lady Dorimar in Spinaway Stakes at Spa; MAINE CHANCE STAR ROMPS TO VICTORY Lady Dorimar Distant Second to Myrtle Charm at Spa -Gaffery Third at Wire ATKINSON RECORDS TRIPLE Jockey Wins With Star Bout, Up Beat and CEst Tout -Double for Greentree | True | By James Roachspecial To the New York Times. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/john-h-taylor-75-huntington-lawyer.html | JOHN H. TAYLOR, 75, HUNTINGTON LAWYER | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/ruths-surgeon-a-patient-dr-wertheim-underwent-major-operation.html | RUTH'S SURGEON A PATIENT; Dr. Wertheim Underwent Major Operation Recently | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/barkley-doubts-spies-as-vote-issue-says-in-chicago-hearings.html | BARKLEY DOUBTS SPIES AS VOTE ISSUE; Says in Chicago Hearings Distract People From GOP Inaction on Anti-Inflation Plan | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/mrs-verne-l-smith.html | MRS. VERNE L. SMITH | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/us-jumpers-set-pace-win-2-of-3-qualifying-tests-for-king-george-v.html | U.S. JUMPERS SET PACE; Win 2 of 3 Qualifying Tests for King George V Cup | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/jobs-for-disabled-backed-by-truman-deploring-rise-in-accidents-he.html | JOBS FOR DISABLED BACKED BY TRUMAN; Deploring Rise in Accidents, He Urges Year-Round Effort to Rehabilitate Injured | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/danube-parley-an-allied-rout-the-soviet-bloc-votes-down-every.html | DANUBE PARLEY AN ALLIED ROUT; The Soviet Bloc Votes Down Every Western Proposal as Talks Near End | True | By M. S. Handlerspecial To the New York Times. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/200-boys-girls-vie-in-junior-olympics-kingsborough-players-victors.html | 200 BOYS, GIRLS VIE IN JUNIOR OLYMPICS; Kingsborough Players Victors Over Delegates From Four Other Housing Projects | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/mrs-arnold-cornelissen.html | MRS. ARNOLD CORNELISSEN | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/sixpower-ruhr-parley-due.html | Six-Power Ruhr Parley Due | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/itu-rejects-censure-of-defense-fund-use.html | ITU REJECTS CENSURE OF DEFENSE FUND USE | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/pep-outpoints-red-davis.html | Pep Outpoints Red Davis | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/fnma-ready-to-buy-housing-mortgages.html | FNMA READY TO BUY HOUSING MORTGAGES | True | | | C1B 150210 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/psychiatric-units-in-hospitals-urged-group-favors-such-service-in.html | PSYCHIATRIC UNITS IN HOSPITALS URGED; Group Favors Such Service in General Institutions for Early Treatment | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/admiral-greenslade-in-hospital.html | Admiral Greenslade in Hospital | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/nuptials-in-paris-for-jane-drexel-member-of-noted-family-the-bride.html | NUPTIALS IN PARIS FOR JANE DREXEL; Member of Noted Family the Bride of Harry Marshall Vale Jr. of Princeton | | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/truman-in-ruth-tribute-joins-22000-fans-in-minute-ofh000isilence-in.html | TRUMAN IN RUTH TRIBUTE; Joins 22,000 Fans in Minute ofh)0*0*0*iSilence in Washington | | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/of-local-origin.html | Of Local Origin | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/dr-roucek-in-bridgeport-post.html | Dr. Roucek in Bridgeport Post | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/mrs-macmillan-102-widow-of-publisher.html | MRS. MACMILLAN, 102, WIDOW OF PUBLISHER | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/antiboycott-group-urges-meat-buying.html | ANTI-BOYCOTT GROUP URGES MEAT BUYING | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/danish-eggs-too-heavy.html | Danish Eggs 'Too Heavy' | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/indonesian-fete-held-third-anniversary-of-republic-celebrated-here.html | INDONESIAN FETE HELD; Third Anniversary of Republic Celebrated Here | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/dr-burton-b-wilcox.html | DR. BURTON B. WILCOX | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/peru-indicts-former-premier.html | Peru Indicts Former Premier | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/peretz-hirshbein-hebrew-author-67-writer-of-green-fields-novel-seen.html | PERETZ HIRSHBEIN, HEBREW AUTHOR, 67; Writer of 'Green Fields,' Novel Seen on Screen Here, Dies - Produced Many Plays | | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/to-dig-for-mohawk-ruin-ny-groups-goal-is-indian-town-of-caughnawaga.html | TO DIG FOR MOHAWK RUIN; N.Y. Group's Goal Is Indian Town of Caughnawaga | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/william-c-carpenter.html | WILLIAM C. CARPENTER | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/miss-dora-stewart-to-be-bride-sept-10.html | MISS DORA STEWART TO BE BRIDE SEPT. 10 | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/israel-receives-soviet-envoy.html | Israel Receives Soviet Envoy | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/gladys-a-boynton-is-married.html | Gladys A. Boynton Is Married | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/british-coal-exports-in-erp-pass-midpoint.html | BRITISH COAL EXPORTS IN ERP PASS MID-POINT | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/city-colleges-ask-16713202-to-build-brooklyn-wants-new-student.html | CITY COLLEGES ASK $16,713,202 TO BUILD; Brooklyn Wants New Student Center -- Libraries Also List Budget Needs | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/new-harmon-station-planned.html | New Harmon Station Planned | True | | | C1B 150210 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/call-money-raised-from-2-year-base-chase-national-bank-advances-its.html | CALL MONEY RAISED FROM 2-YEAR BASE; Chase National Bank Advances Its Rate From 1 1/2% to 1 3/4% -- Followers Expected BUSINESS MUCH REDUCED Result of High Stock Margins -- Movement Also in Line With Treasury Action | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/mrs-imbrie-betrothed-former-nelle-gilsey-to-become-bride-of-william.html | MRS. IMBRIE BETROTHED; Former Nelle Gilsey to Become Bride of William La Porte | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/lease-to-kaiserfrazer-corporation-will-operate-the-waa-plant-at.html | LEASE TO KAISER-FRAZER; Corporation Will Operate the WAA Plant at Cleveland | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/6-held-in-cuban-bank-holdup.html | 6 Held in Cuban Bank Hold-Up | | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/syndicate-to-sell-shares-of-utilityh-000io-valued-at-7893696-block.html | SYNDICATE TO SELL SHARES OF UTILITYh) 0*0*0*iO; Valued at $7,893,696, Block Represents Fourth of Stock of Illinois Company SYNDICATE TO SELL SHARES OF UTILITY | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/heads-state-disease-bureau.html | Heads State Disease Bureau | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/voiselle-triumphs-for-boston-10-to-2-righthander-limits-giants-to-6.html | VOISELLE TRIUMPHS FOR BOSTON, 10 TO 2; Right-Hander Limits Giants to 6 Blows, Two Being Homers by Mize and Gordon KOSLO ROUTED BY BRAVES Poat, Konikowski Also Pounded by League Leaders -- Elliott and Conatser Connect | True | By Joseph M. Sheehan | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/walter-d-burke-jr.html | WALTER D. BURKE JR. | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/h000itruman-views-public-as-dumb-scott-says.html | h)0*0*0*iTRUMAN VIEWS PUBLIC AS 'DUMB,' SCOTT SAYS | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/gov-wright-is-host-states-rights-nominee-is-in-city-to-spur.html | GOV. WRIGHT IS HOST; States Rights Nominee Is in City to Spur Mississippi Busines | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/mrs-j-harry-barrett.html | MRS. J. HARRY BARRETT | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/electric-fan-record-due-westinghouse-sales-to-top-1947-by-69-and.html | ELECTRIC FAN RECORD DUE; Westinghouse Sales to Top 1947 by 69% and 1941 Over 100% | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/decree-to-anna-sanford-third-wife-of-henry-sanford-jr-charged.html | DECREE TO ANNA SANFORD; Third Wife of Henry Sanford Jr. Charged Cruelty | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/republic-steel.html | Republic Steel | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/britain-will-send-troops-to-malay-ah000iofamed-guards-among-units.html | BRITAIN WILL SEND TROOPS TO MALAY; Ah)0*0*0*iOFamed Guards Among Units Selected 'to Restore Order and Confidence' | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/bernadotte-bids-us-aid-refugees-plea-to-marshall-describes.html | BERNADOTTE BIDS U.S. AID REFUGEES; Plea to Marshall Describes Situation in Palestine as a 'Great Human Disaster' | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/atse-chief-holds-russia-stirs-war-walsh-of-stagehands-says-at.html | ATSE CHIEF HOLDS RUSSIA STIRS WAR; Walsh, of Stagehands, Says at Convention That Union Is Purged of Communists | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/books-authors.html | Books -- Authors | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/4year-scholarships-awarded.html | 4-Year Scholarships Awarded | True | | | C1B 150210 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/dust-plagues-san-joaquin-area.html | Dust Plagues San Joaquin Area | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/de-liagre-to-offer-van-drutens-play-producer-and-author-joining-for.html | DE LIAGRE TO OFFER VAN DRUTEN'S PLAY; Producer and Author Joining Forces for the Fourth Time on 'Bell, Book, Candle' | True | By Sam Zolotow | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/huge-gain-by-1958-seen-in-air-traffic-port-authority-official-save.html | HUGE GAIN BY 1958 SEEN IN AIR TRAFFIC; Port Authority Official Save 100,000 Passengers a Month Will Cross Atlantic | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/weather-man-take-notice.html | Weather Man Take Notice | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/truman-bungling-abroad-set-spiral-in-prices-says-gop-coddling-of.html | TRUMAN 'BUNGLING ABROAD SET 'SPIRAL IN PRICES, SAYS GOP; 'Coddling' of Russia Resulted in Huge Defense and Aid Cost, Forcing Inflation, It Holds MAIN ISSUE 'RADICALISM' President Accused of Trying to Wash Away Spy 'Scandal,' Spurning Republican Advice PRICE BLAME IS PUT ON TRUMAN BY GOP | True | By William S. Whitespecial To the New York Times. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/plans-to-plead-indias-case-in-disputes-before-assembly.html | Plans to Plead India's Case in Disputes Before Assembly | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/us-officials-get-milk-inquiry-data-murtagh-and-antitrust.html | U.S. OFFICIALS GET MILK INQUIRY DATA; Murtagh and Anti-Trust Aidsh)0*0*0*iDiscuss City Investigation for More Than Hour FEDERAL JURY MAY ACT New York Commissioner Says He Will Continue to Search for Dairy Violations | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/yacht-strikes-rocks-2-men-women-saved.html | YACHT STRIKES ROCKS; 2 MEN, WOMEN SAVED | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/credit-curb-to-hit-home-furnishings-retailers-list-washers-radio.html | CREDIT CURB TO HIT HOME FURNISHINGS; Retailers List Washers, Radio Combinations, Other Items - Volume Drop of 10-25%Set CREDIT CURB TO HIT HOME FURNISHING | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/greenland-camp-set-by-paris-expedition.html | GREENLAND CAMP SET BY PARIS EXPEDITION | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/company-sold-in-3-parts-bankrupt-electronic-laboratories-disposed.html | COMPANY SOLD IN 3 PARTS; Bankrupt Electronic Laboratories Disposed Of for $329,000 | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/robert-mmaster.html | ROBERT M'MASTER | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/paratroops-jumping-in-japan.html | Paratroops Jumping in Japan | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/eelement-building-is-seen-in-stars-small-core-of-the-densest-is.html | EELEMENT BUILDING IS SEEN IN STARS; Small Core of the Densest Is Source, According to Swede at Zurich Parley | True | By Charles A. Federer Jr.special to The New York Times. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/service-to-orient-reduced.html | Service to Orient Reduced | True | | | C1B 150210 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/anglican-bishops-fear-communism-as-a-world-peril-report-of-meeting.html | ANGLICAN BISHOPS FEAR COMMUNISM AS A WORLD PERIL; Report of Meeting in London Warns That Neutrality 'May Not Long Be Tenable' DISARMAMENT IS FAVORED But Conference Holds That There Are Times When War Is 'Lesser of Two Evils' LAMBETH BISHOPS FEAR COMMUNISM | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/another-village-captured.html | Another Village Captured | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/air-guard-plans-maneuvers.html | Air' Guard ,Plans Maneuvers | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/blue-fedora-first-in-6furlong-dash-131-shot-beats-jerrys-best-at-at.html | BLUE FEDORA FIRST IN 6-FURLONG DASH; 13-1 Shot Beats Jerry's Best at Atlantic City -- Favored Mr. Buster Home Third | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/fred-brown-gets-yonkers-factory-nineacre-estate-at-harrison-on-list.html | FRED BROWN GETS YONKERS FACTORY; Nine-Acre Estate at Harrison on List of Residential Deals in Westchester | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/veterans-warned-of-economy-moves-report-to-session-of-disabled.html | VETERANS WARNED OF ECONOMY MOVES; Report to Session of Disabled Service Men Sisys U.S. May Tighten Up on Grants | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/2-nohitters-in-one-night.html | 2 No-Hitters in One Night | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/spy-hearings-assailed-professional-group-calls-them-most-flagrant.html | SPY HEARINGS ASSAILED; Professional Group Calls Them 'Most Flagrant Red Herring' | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/failure-in-belgrade.html | FAILURE IN BELGRADE | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/film-leaders-meet-on-foreign-quotas-mpea-board-reviews-french.html | FILM LEADERS MEET ON FOREIGN QUOTAS; MPEA Board Reviews French, British Laws -- Mulvey and Johnston to Visit England | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/2-bank-groups-get-house-loans-notes-12-authorities-award-shortterm.html | 2 BANK GROUPS GET HOUSE LOANS NOTES; 12 Authorities Award Short Term Paper Amounting to $14,589,000 Total | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/tigers-down-white-sox-gray-wins-third-straight-64-before-35430-fans.html | TIGERS DOWN WHITE SOX; Gray Wins Third Straight, 6-4, Before 35,430 Fans | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/named-pi-kappa-alpha-president.html | Named Pi Kappa Alpha President | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/latinamerica-ban-on-us-fruit-fought-exporters-seek-government-aid.html | LATIN-AMERICA BAN ON U.S. FRUIT FOUGHT; Exporters Seek Government Aid to Bring About Lifting of 3-Nation Embargo SPECIAL LICENSE REQUIRED None Has Been Given American Traders -- Latter Is Informed Change in Policy Is Unlikely | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/the-waterfront-decision.html | THE WATERFRONT DECISION | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/silver-advances-to-753c.html | Silver Advances to 753c | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/our-educational-standards-to-raise-them-we-need-federal-aid.html | Our Educational Standards; To Raise Them We Need Federal Aid, Forceful Leaders, Writer Sisys | True | ROBERT P. CORT | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/free-america-710-triumphs.html | Free America, 7-10, Triumphs | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/jacob-j-weisz.html | JACOB J. WEISZ | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/kalso-rudolph.html | KALSO RUDOLPH | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/latrun-inquiry-indecisive.html | Latrun Inquiry Indecisive | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/advertising-news-and-notes-named-vice-president-by-broadalbin.html | Advertising News and Notes; Named Vice President By Broadalbin Knitting Co. | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/dewey-calls-for-italian-rule-of-colonies-under-the-un-sees-nations.html | Dewey Calls for Italian Rule Of Colonies Under the U.N.; Sees Nation's Recovery Aided if People Share in African Resources -- New Yorker, Warren Map Campaign Liaison DEWEY ASKS ITALY GET COLONY RULE | True | By Leo Egan$h$i0*0*0*Iospecial To The New York Times. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/hosieryladen-truck-stolen.html | Hosiery-Laden Truck Stolen | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/negro-net-favorites-gain-stewart-no-1-takes-second-victory-in.html | NEGRO NET FAVORITES GAIN; Stewart, No. 1, Takes Second Victory in Tournament | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/politics-is-decried-in-aid-to-children-head-of-foster-parents-plan.html | POLITICS IS DECRIED IN AID TO CHILDREN; Head of Foster Parents Plan Tells of Tour, Defends Help in Satellite Countries | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/pendergast-unit-scores-kansas-city-setup-by-4-votes-wins-jackson.html | PENDERGAST UNIT SCORES; Kansas City Set-Up, by 4 Votes, Wins Jackson County | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/ask-end-to-marriage-curbs.html | Ask End to Marriage Curbs | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/distributors-raise-gasengine-pumps.html | DISTRIBUTORS RAISE GAS-ENGINE PUMPS | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/morris-lifter.html | MORRIS LIFTER | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/white-house-quashes-rumor.html | White House Quashes Rumor | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/goodrich-sales-and-profits-drop-6month-earnings-11023446-equal-to.html | GOODRICH SALES AND PROFITS DROP; 6-Month Earnings $11,023,446, Equal to $7.64 on Common, Against $7.82 in '47 Made a Vice President Of Manufacturers Trust | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/marquis-guest-of-king-george.html | Marquis Guest of King George | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/broker-to-purchase-jo-davidsons-place.html | BROKER TO PURCHASE JO DAVIDSON'S PLACE | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/british-seek-way-to-end-dire-cigarette-shortage.html | British Seek Way to End Dire Cigarette Shortage | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/ruth-is-mourned-at-cooperstown-mayor-orders-all-flags-flown-at.html | RUTH IS MOURNED AT COOPERSTOWN; Mayor Orders All Flags Flown at Half-Staff -- Hall of Fame Mementoes Are Draped | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/2-robbers-lock-up-women-steal-gems-armed-pair-carries-off-safe-with.html | 2 ROBBERS LOCK UP WOMEN, STEAL GEMS; Armed Pair Carries Off Safe With $8,000 to $10,000 From Home in Fieldston | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/accord-averts-strike-textile-dye-workers-will-get-increase-of-12.html | ACCORD AVERTS STRIKE; Textile Dye Workers Will Get Increase of 12 Cents | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/world-alliance-elects-romig.html | World Alliance Elects Romig | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/mcmahon-to-leave-hockey.html | McMahon to Leave Hockey | True | | | C1B 150210 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/the-theatre.html | THE THEATRE | True | By Brooks Atkinson | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/fusaro-sentenced-to-prison-in-fraud-pleas-by-elevator-starter-and.html | FUSARO SENTENCED TO PRISON IN FRAUD; Pleas by Elevator Starter and Attorney in Stock Market Speculation Are Vain | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/prices-and-politics.html | PRICES AND POLITICS | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/a-plea-to-wage-peace.html | A Plea to Wage Peace | True | A. J. M'USTE | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/extends-life-of-warrants.html | Extends Life of Warrants | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/shift-to-uaw-voted-by-store-workers-in-nlrb-election-they-quit-left.html | SHIFT TO UAW VOTED BY STORE WORKERS; In NLRB Election They Quit Left Wing Union for More Conservative CIO Unit | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/chocolate-milk-doping-not-blamed-on-trainer.html | Chocolate Milk 'Doping' Not Blamed on Trainer | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/redmond-s-brennan.html | REDMOND S. BRENNAN | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/stocks-make-gains-trading-increases-stalemate-broken-and-average.html | STOCKS MAKE GAINS; TRADING INCREASES; Stalemate Broken and Average Rises 1.26 Points -- Turnover 690,000 Shares LOW-PRICE ISSUES ACTIVE Utility, Steel, Motor Groups Among Those Advancing -- Bond Market Firm | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/business-notes.html | BUSINESS NOTES | | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/marie-t-guy-engaged-to-wed.html | Marie T.. Guy Engaged to Wed | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/russeks-fur-sales-4-above-year-ago-nemerov-discloses-gain-since.html | RUSSEKS' FUR SALES 4% ABOVE YEAR AGO; Nemerov Discloses Gain Since Start of August Promotions -- Jaeckel's Volume Up | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/english-team-gets-178-for-7-wickets.html | ENGLISH TEAM GETS 178 FOR 7 WICKETS | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/h000iobrazil-frees-count-held-as-spy.html | h)0*0*0*iOBrazil Frees Count Held as Spy | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/utica-market-dedicated-purpose-is-to-give-a-greater-efficiency-in.html | UTICA MARKET DEDICATED; Purpose Is to Give a Greater Efficiency in Distribution | True | Special to THE NEW YORK TIMES | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/italys-communists-warned-on-spies-more-vigilance-ordered-by-leaders.html | ITALY'S COMMUNISTS WARNED ON SPIES; More Vigilance Ordered by Leaders as a Result of the Shooting of Togliatti | True | By Arnaldo Cortesispecial To the New York Times.h)0*0*0*Io | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/7474000-in-bonds-sold-to-syndicates-loans-go-to-4-school-districts.html | $7,474,000 IN BONDS SOLD TO SYNDICATES; Loans Go to 4 School Districts in California -- Indianapolis to Seek $426,000 Manhattan Life Company Adds Educator to Board | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/h000iodeposits-decline-in-savings-banks-first-drop-in-72-months.html | h)0*0*0*iODEPOSITS DECLINE IN SAVINGS BANKS; First Drop in 72 Months Shown in July Figures - No Pattern Seen Yet | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/bonds-and-shares-on-london-market-trading-slow-in-view-of-new.html | BONDS AND SHARES ON LONDON MARKET; Trading Slow in View of New Account -- Small Advances in Various Sections | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/3-insurgent-camps-burned.html | 3 Insurgent Camps Burned | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/forms-canadian-subsidiary.html | Forms Canadian Subsidiary | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/stores-get-fake-10-bills-the-philadelphia-secret-service-reports.html | STORES GET FAKE $10 BILLS; The Philadelphia Secret Service Reports $20,000 Turned In | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/football-dodgers-bow-to-bills-2119-ratterman-passes-to-three.html | FOOTBALL DODGERS BOW TO BILLS, 21-19; Ratterman Passes to Three Touchdowns for Buffalo in Exhibition Game | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/volunteer-draft-aides-sought.html | Volunteer Draft Aides Sought | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/joseph-c-laney.html | JOSEPH C. LANEY | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/arabs-in-un-to-confer-plan-policy-session-before-going-to-assembly.html | ARABS IN U.N. TO CONFER; Plan Policy Session Before Going to Assembly in Paris | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/valencia-estate-to-be-sold.html | Valencia Estate to Be Sold | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/28017724-eastman-kodak-net-established-record-for-24-weeks-sales-of.html | $28,017,724 Eastman Kodak Net Established Record for 24 Weeks; Sales of $192,480,338 Also at Peak Level, 25% Above the 1947 Period -- Profit Is Equivalent to $2.24 a Share PROFIT RECORD SET BY EASTMAN KODAK | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/july-furniture-sales-up-9-from-year-ago.html | JULY FURNITURE SALES UP 9% FROM YEAR AGO | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/barkley-disputes-gop-saving-claim.html | BARKLEY DISPUTES GOP SAVING CLAIM | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/hildegarde-ill-in-rome.html | Hildegarde Ill in Rome | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/john-l-seibold.html | JOHN L. SEIBOLD | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/kansas-drys-tour-to-block-repeal-caravan-to-go-1500-miles-in-drive.html | KANSAS DRYS TOUR TO BLOCK REPEAL; Caravan to Go 1,500 Miles in Drive to Save State Law Effective Since 1880 | True | By William M. Blairspecial To the New York Times. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/economic-reforms-adopted-by-france-reynaud-measure-is-voted-at.html | ECONOMIC REFORMS ADOPTED BY FRANCE; Reynaud Measure Is Voted at Insistence of Premier, Who Risks His Cabinet ECONOMIC REFORMS ADOPTED BY FRANCE | True | By Lansing Warrenspecial To the New York Times. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/hardy-to-open-own-office.html | Hardy to Open Own Office | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/sea-union-talks-near-settlement-wage-increases-acceptable-to-nmu.html | SEA UNION TALKS NEAR SETTLEMENT; Wage Increases Acceptable to NMU Said to Have Been Offered by Employers | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/un-paris-sessions-may-be-televised-authorities-hope-us-audience.html | U.N. PARIS SESSIONS MAY BE TELEVISED; Authorities Hope U.S. Audience Will See as Well as Hear Assembly in Action | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/shortage-of-lead-turns-more-acute-imported-metal-brings-2-12c-above.html | SHORTAGE OF LEAD TURNS MORE ACUTE; Imported Metal Brings 2 1/2c Above Domestic Market but Fails to Ease Situation | True | | | C1B 150210 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/-smth-forms-salesh000organlzationj.html | " Sm;th Forms Salesh)0*0*0*OrganlzationJ | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/schmitz-of-cubs-halts-cards-42-h000inusials-30th-homer-and-one-by.html | SCHMITZ OF CUBS HALTS CARDS, 4-2; h)0*0*0*iMusial's 30th Homer and One by Lang Avert Shut-Out -Wildness Beats Munger | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/europe-sees-delay-on-marshall-plan-experts-in-paris-say-split-over.html | EUROPE SEES DELAY ON MARSHALL PLAN; Experts in Paris Say Split Over Allocation of Aidh)0*0*0*iMay Retard Recovery | True | By Harold Callenderspecial To the New York Times. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/paperboard-output-up-34-rise-reported-for-week-and-12-above-year.html | PAPERBOARD OUTPUT UP; 3.4% Rise Reported for Week and 1.2% Above Year Ago | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/swedes-service-jet-planes.html | Swedes Service Jet Planes | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/wadhams-barker.html | Wadhams -- Barker | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/patrick-clerkin.html | PATRICK CLERKIN | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2emrs-john-garner-dies-in.html | WPCG 2VBZzNxxx U^xi cXCourier 10 Pitch#)x2EMRS. JOHN GARNER DIES IN TEXAS HOME; Wife of Former Vice President Shunned Social Activity His Secretary Many Years | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/montclair-mayor-sued-over-death-he-is-accused-with-neighbor-in.html | MONTCLAIR MAYOR SUED OVER DEATH; He Is Accused With Neighbor In $180,000 Action of Having Annoyed Hospital Patient | True | Special to THE NEW YORK TIMES. | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/american-track-stars-take-nine-of-ten-events-in-meet-at-prague.html | American Track Stars Take Nine of Ten Events at Prague; SWEEP OF HURDLES PACED BY DILLARD Dixon Next, Simmons Third in 4-Nation Meet -- Ewell Wins 100-Meter Dash BARTEN TRIUMPHS IN 800 Guida, Fuchs Among Victors -U.S. Boxers and Trackmen Also Excel at Dublin | True | | | C1B 150210 | |
| 1948-08-18 | 1948-08-18 | https://www.nytimes.com/1948/08/18/archives/oar-company-to-move-takes-water-street-lease-after-century-on.html | OAR COMPANY TO MOVE; Takes Water Street Lease After Century on Washington Street | True | | | C1B 150210 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/gridiron-pass-to-truman-allamerica-conference-group-presents-silver.html | GRIDIRON PASS TO TRUMAN; All-America Conference Group Presents Silver Badge | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/dictatorship-plan-in-china-is-denied-hollington-tong-contradicts.html | DICTATORSHIP PLAN IN CHINA IS DENIED; Hollington Tong Contradicts Rumor That Chiang Expects to Set Up Rule by Decree | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/protests-by-florida-fail.html | Protests by Florida Fail | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/returns-to-white-house-mrs-roosevelt-has-lunch-with-president.html | RETURNS TO WHITE HOUSE; Mrs. Roosevelt Has Lunch With President Truman | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/new-soviet-offer-implied-moscow-said-to-be-centering-efforts-on.html | NEW SOVIET OFFER IMPLIED; Moscow Said to Be Centering Efforts on Berlin Control Only | True | By Pertinaxnorth American Newspaper Alliance. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/mlevy-invites-nominees-asks-truman-dewey-wallace-to-meet-thomas-in.html | M'LEVY INVITES NOMINEES; Asks Truman, Dewey, Wallace to Meet Thomas in Debate | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/margin-reduced-in-chicago.html | Margin Reduced in Chicago | True | | | C1B 150534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/blush-pink-named-best-of-gladiolus-variety-raised-from-seedling.html | BLUSH PINK NAMED BEST OF GLADIOLUS; Variety Raised from Seedling Adjudged Most Beautiful at Binghamton Show ARRANGEMENTS FEATURED Basket and Table Displays Win Many Honors as 2-Day Exhibit Is Closed | True | By Dorothy H. Jenkinsspecial To the New York Times. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/us-troops-in-japan-in-combat-exercise.html | U.S. TROOPS IN JAPAN IN COMBAT EXERCISE | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/81-new-lots-here-open-for-parking-they-accommodate-5807-cars-made.html | 81 NEW LOTS HERE OPEN FOR PARKING; They Accommodate 5,807 Cars -- Made Under Zoning Change Effective on May 13 | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/truman-promotes-bolich-names-him-assistant-commissioner-of-internal.html | TRUMAN PROMOTES BOLICH; Names Him Assistant Commissioner of Internal Revenue | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/bond-notes.html | BOND NOTES | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/name-contest-is-staged-for-mens-everyday-shirt.html | Name Contest Is Staged For Men's Everyday Shirt | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/waa-announces-terms-kaiserfrazer-to-pay-for-pig-iron-and-coke.html | WAA ANNOUNCES TERMS; Kaiser-Frazer to Pay for Pig Iron and Coke Produced | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/lieut-john-j-falls.html | LIEUT. JOHN J. FALLS | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/miss-glaeryani-i-enanonmarmi-she-hn-iter-ts-honor-midl-at-wedding-i.html | MIss GLAERYANi I; E..nAN[ON.MARnI She Hn Siter ts Honor Midl at Wedding in Washington I | True | SPECIA TO THE NEW YORK TIMES | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/bergson-plans-hunger-strike.html | Bergson Plans Hunger Strike | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/steiner-conquers-kramer-at-chess-loser-drops-from-second-to-fifth.html | STEINER CONQUERS KRAMER AT CHESS; Loser Drops From Second to Fifth -- Hesse and Heitner Win in National Play | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/us-helps-bootlegging-of-news-to-soviet-zone.html | U.S. Helps 'Bootlegging' Of News to Soviet Zone | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/farmers-progress-is-cited-by-barkley-their-gains-since-days-of-30c.html | FARMERS' PROGRESS IS CITED BY BARKLEY; Their Gains Since Days of 30c Wheat Laid to Democrats in His First Campaign Talk | True | By George Ecrelspecial To the New York Times. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/emmett-f-dorn.html | EMMETT F. DORN | True | Speclat to Nv Yo Tzars. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/lodging-house-inspected-hilliard-says-milk-handling-also-will-be.html | LODGING HOUSE INSPECTED; Hilliard Says Milk Handling Also Will Be Checked | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/gavilan-to-fight-robinson-sept-22-nontitle-affair-will-serve-as.html | GAVILAN TO FIGHT ROBINSON SEPT. 22; Non-Title Affair Will Serve as Supporting Feature to Williams-Flores Bout | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/800-attend-rite-for-walter-hope-expresident-hoover-leadersi-in.html | 800 ATTEND RiT'ES FOR WALTER 'HOPE; . \ Ex-President Hoover, 'LeadersI in Republican Party Honor F, ormer Treasury Aide | True | | | C1B 150534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/g-lloyd-well.html | G; LLOYD WEIL | True | Spciat to Tl,NV YORiC T izS. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/louis-c-greene.html | LOUIS C. GREENE | True | Special tp T NEW YoP. Tms. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/church-freedom-seen-for-czechs-prof-hromadka-says-in-zeist-religion.html | CHURCH FREEDOM SEEN FOR CZECHS; Prof. Hromadka Says in Zeist Religion Is Not Restrained by Communist Regime | True | By George Duganspecial To the New York Times. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/lifeguards-swim-meet-aug-30.html | Lifeguards' Swim Meet Aug. 30 | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/fats-oils-license-dates-set.html | Fats, Oils License Dates Set | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/news-of-food-market-here-specializes-in-topgrade-beef-summer-squash.html | News of Food; Market Here Specializes in Top-Grade Beef; Summer Squash Selling at 8 Cents a Pound | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/6-held-in-polk-slaying-greek-reporter-his-mother-4-hotel-employes.html | 6 HELD IN POLK SLAYING; Greek Reporter, His Mother, 4 Hotel Employes Questioned | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/st-louis-bank-raises-rate.html | St. Louis Bank Raises Rate | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/us-obligations-down-371000000-business-loans-show-a-gain-of.html | U.S. OBLIGATIONS DOWN $371,000,000; Business Loans Show a Gain of $192,000,000, Federal Reserve Board Says | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/cbs-cancels-radio-talk-despite-socialist-protest.html | CBS Cancels Radio Talk Despite Socialist Protest | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/sayville-crew-first-takes-great-south-bay-junior-yachting-title.html | SAYVILLE CREW FIRST; Takes Great South Bay Junior Yachting Title Series | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/lucien-frank.html | LUCIEN FRANK | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/appointed-ad-manager-of-fiberglas-corporation.html | Appointed Ad Manager Of Fiberglas Corporation | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/teropterin-and-babe-ruth.html | TEROPTERIN AND BABE RUTH | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/mrs-kosenkina-case-in-moscow-papers.html | MRS. KOSENKINA CASE IN MOSCOW PAPERS | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/union-session-halts-san-francisco-docks.html | UNION SESSION HALTS SAN FRANCISCO DOCKS | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/leather-output-down-in-june.html | Leather Output Down in June | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/500-to-aid-showing-of-girl-scout-film.html | $500 TO AID SHOWING OF GIRL SCOUT FILM | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/zoldak-of-indians-trips-browns-30-cleveland-leads-by-3-games-after.html | ZOLDAK OF INDIANS TRIPS BROWNS, 3-0; Cleveland Leads by 3 Games After Seventh Victory and Third Shut-Out in Row | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/new-bridge-laws-in-effect-on-oct-1-international-rules-for-play-in.html | NEW BRIDGE LAWS IN EFFECT ON OCT. 1; International Rules for Play in Britain and United States Are Revised Extensively PENALTIES ARE SOFTENED Some Eliminated Altogether -- The Present Scoring Table Will Remain Unchanged | True | | | C1B 150534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/carolyn-a-shows-way-to-miss-grillo-by-length-in-diana-handicap-95.html | Carolyn A. Shows Way to Miss Grillo by Length in Diana Handicap; 9-5 CHOICE TAKES SARATOGA FEATURE Carolyn A., Ridden by Arcaro, Holds Off Strong Challenge by Miss Grillo at End TRIUMPH IS WORTH $8,025 Mother Third, Mackinaw Fourth Over Mile and a Furlong -- 13,933 Watch Program | True | By James Roachspecial To the New York Times. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/envoys-confer-in-london.html | Envoys Confer in London | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/miss-titoomb-engaged-i-former-art-student-to-be-wedl.html | 'MISS TITOOMB ENGAGED; I Former Art Student to Be Wedl | True | specai to the new york times | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/golf-title-to-maloney-he-defeats-bange-by-3-and-2-in-new-jersey.html | GOLF TITLE TO MALONEY; He Defeats Bange by 3 and 2 in New Jersey Final | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/beer-drinker-sets-mark.html | Beer Drinker Sets Mark | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/assembly-backs-jersey-bond-issue-50000000-measure-now-goes-to.html | ASSEMBLY BACKS JERSEY BOND ISSUE; $50,000,000 Measure Now Goes to Senate as Legislators Rush Driscoll Program | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/united-in-a-good-cause.html | UNITED IN A GOOD CAUSE | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/koll-chicago-mat-coach.html | Koll Chicago Mat Coach | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/army-ship-arrives-on-coast.html | Army Ship Arrives on Coast | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/37700000-issues-offered-to-public-rail-equipment-certificates.html | $37,700,000 ISSUES OFFERED TO PUBLIC; Rail Equipment Certificates, Utility Bonds, Continental Motors Stock on List $37,700,000 ISSUES OFFERED TO PUBLIC | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/us-lawn-bowlers-lose.html | U.S. Lawn Bowlers Lose | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/food-crop-outlook-in-europe-better-increases-in-grain-potatoes.html | FOOD CROP OUTLOOK IN EUROPE BETTER; Increases in Grain, Potatoes Other Produce Forecast by Federal Experts | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/mrs-edward-l-saxe-has-son.html | Mrs. Edward L. Saxe Has Son | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/note-will-be-sent-marshall-indicates-it-will-declare-russian.html | NOTE WILL BE SENT; Marshall Indicates It Will Declare Russian Accusations Absurd HE CITES MRS. KOSENKINA Her Actions Refute Charges, He Says -- Indicates U.S. Resentment at Attacks U. S. WILL REJECT CHARGES BY SOVIET | True | By Lewis Woodspecial To the New York Times | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/eastern-germans-in-bulgaria.html | Eastern Germans in Bulgaria | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/hamlet-film-picketed-in-boston.html | 'Hamlet' Film Picketed in Boston | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/eastern-orders-5-planes-60passenger-constellations-will-be-added-to.html | EASTERN ORDERS 5 PLANES; 60-Passenger Constellations Will Be Added to Fleet | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/martin-and-dewey-confer-in-albany-speaker-later-says-truman-has.html | MARTIN AND DEWEY CONFER IN ALBANY; Speaker Later Says Truman Has Never Actually Tried to Control Inflation | True | By Leo Eganspecial To the New York Times. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/report-new-engine-saves-gas.html | Report New Engine Saves Gas | True | | | C1B 150534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/6000000-gold-load-flown-to-la-guardia.html | $6,000,000 GOLD LOAD FLOWN TO LA GUARDIA | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/jersey-wives-protest-housing-tax-assessed-higher-than-their-mayor.html | Jersey Wives Protest Housing Tax; Assessed Higher Than Their Mayor; HOUSEWIVES FIGHT TAX RISE IN JERSEY | True | By Joseph O. Haffspecial To the New York Times. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/law-institute-planned-international-field-to-be-topic-at-twoweek.html | LAW INSTITUTE PLANNED; International Field to Be Topic at Two-Week Session | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/2000000-loss-seen-in-blaze-at-airport.html | $2,000,000 LOSS SEEN IN BLAZE AT AIRPORT | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/fire-losses-up-in-july.html | Fire Losses Up in July | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/paroled-in-relief-case-woman-repatriate-accused-of-getting.html | PAROLED IN RELIEF CASE; Woman Repatriate Accused of Getting Unwarranted Aid | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/greece-seizes-6-leaders-of-union-as-deserters.html | Greece Seizes 6 Leaders Of Union as 'Deserters' | True | By the United Press. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/addison-c-leach.html | ADDISON C. LEACH | True | Special to THE NEW Yoltle Tzzs. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/jerseys-top-bears-84-kraus-victor-on-mound-bats-in-deciding-runs-in.html | JERSEYS TOP BEARS, 8-4; Kraus, Victor on Mound, Bats In Deciding Runs in Sixth | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/italy-hails-dewey-plan-for-return-of-colonies.html | Italy Hails Dewey Plan For Return of Colonies | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/special-meeting-adjourned.html | Special Meeting Adjourned | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/louis-rothenberg.html | LOUIS ROTHENBERG | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/towns-in-planning-pact-group-in-westchester-bands-to-hire-staff-of.html | TOWNS IN PLANNING PACT; Group in Westchester Bands to Hire Staff of Technicians | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/racing-season-to-be-shortened.html | Racing Season to Be Shortened | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/gonzales-will-aid-paraguayan-needy-president-says-main-program-will.html | GONZALES WILL AID PARAGUAYAN NEEDY; President Says Main Program Will Be to Raise the Living Standards of His People | True | By Milton Brackerspecial To the New York Times. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/added-to-jersey-rent-board.html | Added to Jersey Rent Board | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/hunt-wins-in-wyoming-governor-gains-democratic-senatorial.html | HUNT WINS IN WYOMING; Governor Gains Democratic Senatorial Nomination | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/duryea-who-slew-father-in-14-dies-inmate-of-state-hospital-freed-in.html | DURYEA, WHO SLEW FATHER IN '14, DIES; Inmate of State Hospital Freed in 1940 Was Found Monday on Rail Station Steps | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/albert-f-osterloh-sr.html | ALBERT. F. OSTERLOH SR. | True | Special to THE NEW ORK TnS, | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/daughter-to-mrs-edward-peizi.html | [Daughter to Mrs. Edward Peizl | True | | | C1B 150534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Provit Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/jersey-gets-big-tuna-500pound-fish-is-captured-in-draggers-net.html | JERSEY GETS BIG TUNA; 500-Pound Fish Is Captured in Dragger's Net | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/dp-refugees-here-for-teaching-jobs-3-professors-first-of-group-of.html | DP REFUGEES HERE FOR TEACHING JOBS; 3 Professors First of Group of 24 Due -- 200 Other Homeless on Ship | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/miss-harriet-pierce-becomes-affianced.html | MISS HARRIET PIERCE BECOMES .AFFIANCED | True | Slelal to Tm Nw Yo Tnx. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/us-canoeists-defeated-lose-to-british-squad-in-new-york-club-trophy.html | U.S. CANOEISTS DEFEATED; Lose to British Squad in New York Club Trophy Meet | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/jubilee-ticket-booth-set-up.html | Jubilee Ticket Booth Set Up | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/cio-pickets-picket-cio.html | CIO Pickets Picket CIO | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/queens-bus-lines-warn-of-deficits-three-companies-say-at-psc.html | QUEENS BUS LINES WARN OF DEFICITS; Three Companies Say at PSC Hearing a Fare of 7 Cents Would Be Insufficient TRANSFER PLAN CRITICIZED Concerns Hold City Proposal Will Give Them Only Nickel on Each Exchange | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/france-takes-the-lead.html | FRANCE TAKES THE LEAD | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/bronx-apartment-sold-to-operators-sedgwick-avenue-corner-also-has.html | BRONX APARTMENT SOLD TO OPERATORS; Sedgwick Avenue Corner Also Has Stores -- Deal Closed on Tudor Place Suites | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/would-join-european-units.html | Would Join European Units | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/revived-baby-succumbs-child-in-yonkers-had-defective-heart-valve.html | REVIVED BABY SUCCUMBS; Child in Yonkers Had Defective Heart Valve, Doctor Finds | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/mark-s-wilder-86-foundhed-___bus__-lines-upstate-paper-manufacturer.html | MARK S. WILDER, 86,' FOUHDED. .___BUS__LINES; Up-St;ate Paper Manufacturer/ Who Set Up Colonial System Dies--Developed Utilities | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/mikhail-tarkhanov.html | MIKHAIL TARKHANOV | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/power-production-off-5317724000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 5,317,724,000 Kw. Noted in Week, Compared With 5,319,409,000 | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/sets-up-german-office-state-department-acts-to-aid-nationals-in.html | SETS UP GERMAN OFFICE; State Department Acts to Aid Nationals in This Country | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/small-business-given-plan-to-get-capital.html | SMALL BUSINESS GIVEN PLAN TO GET CAPITAL | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/heads-new-department-of-minneapolishoneywell.html | Heads New Department Of Minneapolis-Honeywell | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/disagree-on-cause-of-nazism.html | Disagree on Cause of Nazism | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/lack-of-newsprint-laid-to-idle-mills-canadian-back-from-paris-talks.html | LACK OF NEWSPRINT LAID TO IDLE MILLS; Canadian Back From Paris Talks Cites Cause of Scarcity in Many Countries | True | | | C1B 150534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/mrsghieffelir-dies-in-home-at-77-wife-of-drug-firm-executive.html | MRS'gGHIEFFELIR DIES IN HOME AT 77; Wife of Drug Firm Executive,! Descendant of Commodore Vanderbilt, Aided Y.W.C.A. | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/public-told-to-learn-about-atom-warfare.html | PUBLIC TOLD TO LEARN ABOUT ATOM WARFARE | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/wallander-loses-tombs-site-plea-city-plan-board-rejects-his-request.html | WALLANDER LOSES TOMBS SITE PLEA; City Plan Board Rejects His Request to Build New Police Headquarters There | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/mrs-howard-c-gale.html | MRS. HOWARD C. GALE | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/baptist-cooperation-set-closer-european-unity-planned-50-parley-to.html | BAPTIST COOPERATION SET; Closer European Unity Planned -- '50 Parley to Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/russian-teacher-in-an-oxygen-tent-hospital-doctor-asks-lomakin-to.html | RUSSIAN TEACHER IN AN OXYGEN TENT; Hospital Doctor Asks Lomakin to Send a Surgeon of Own Choice for Consultation RUSSIAN TEACHER IN AN OXYGEN TENT | True | By Charles Grutzner | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/business-world.html | Business World | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/giannini-rumors-denied-by-snyder-secretary-says-he-has-no-plans-to.html | GIANNINI RUMORS DENIED BY SNYDER; Secretary Says He Has No Plans to Leave the Treasury, Join Bank of America GIANNINI RUMORS DENIED BY SNYDER | True | By H. Walton Clokespecial To the New York Times | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/frolic-for-paraplegics-300-from-veterans-hospitals-are-guests-at.html | FROLIC FOR PARAPLEGICS; 300 From Veterans' Hospitals Are Guests at Rockaway | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/5864-war-dead-arriving.html | 5,864 War Dead Arriving | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/books-authors.html | Books -- Authors | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/stock-for-employes.html | Stock for Employes | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/relief-system-changed-safe-to-distribute-its-parcels-to-unnamed.html | RELIEF SYSTEM CHANGED; SAFE to Distribute Its Parcels to Unnamed Needy in Berlin | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/yugoslav-exchief-of-staff-killed-attempting-to-flee-into-rumania.html | Yugoslav Ex-Chief of Staff Killed Attempting to Flee Into Rumania; Yugoslav Ex-Chief of Staff Killed Attempting to Flee Into Rumania | True | By M.s. Handlerspecial To the New York Times. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/mediator-appeals-to-world.html | Mediator Appeals to World | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/bushwicks-bow-in-ninth-31.html | Bushwicks Bow in Ninth, 3-1 | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/mrs-merle-west.html | MRS, MERLE WEST | True | Special to Trm Nzw Yo Tn, ar.s. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/frank-levine.html | FRANK LEVINE | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/nmu-wins-pay-rise-with-35-ship-lines-agreement-reached-at-3-am-sets.html | NMU WINS PAY RISE WITH 35 SHIP LINES; Agreement Reached at 3 A.M. Sets Increases at $5.23 to $30.32 a Month | True | | | C1B 150534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/colombian-navy-removing-hulk.html | Colombian Navy Removing Hulk | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/slim-lines-shown-for-fall-winter-princess-and-empire-trends-prevail.html | SLIM LINES SHOWN FOR FALL, WINTER; Princess and Empire Trends Prevail in Fashion Display by Harriette Harra | True | By Virginia Pope | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/new-notes-by-treasury-series-d-to-pay-higher-rate-than-c-snyder.html | NEW NOTES BY TREASURY; Series D to Pay Higher Rate Than C, Snyder Announces | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/naval-stores.html | NAVAL STORES | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/rabbis-get-retirement-plan.html | Rabbis Get Retirement Plan | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/us-condemns-danube-pact-work-of-soviet-extortion-us-condemns-danube.html | U.S. Condemns Danube Pact Work of Soviet 'Extortion'; U.S. Condemns Danube Convention As Product of Soviet 'Extortion' | True | By William S. WhitespecialTo the New York Times. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/landlord-is-restricted-court-finds-steam-pipes-make-homes-less.html | LANDLORD IS RESTRICTED; Court Finds Steam Pipes Make Homes 'Less Enjoyable' | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/lake-seamen-get-rise-12000-receive-8-increase-to-offset-higher.html | LAKE SEAMEN GET RISE; 12,000 Receive 8% Increase to Offset Higher Living Costs | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/15000-late-autos-in-used-car-lots-in-state-awaiting-highest-bidders.html | 15,000 Late Autos in Used Car Lots In State Awaiting Highest Bidders | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/austin-deal-closed-for-plant-in-canada.html | AUSTIN DEAL CLOSED FOR PLANT IN CANADA | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/4500000car-deficit-seen-at-end-of-1948.html | 4,500,000-CAR DEFICIT SEEN AT END OF 1948 | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/shaw-urges-new-tongue-for-world-negotiations.html | Shaw Urges New Tongue For World Negotiations | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/to-preserve-our-forests-depletion-of-land-feared-if-grazing.html | To Preserve Our Forests; Depletion of Land Feared if Grazing Reductions Are Suspended | True | THERESA BLAKE | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/abdullah-issues-plea.html | Abdullah Issues Plea | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/factfinders-act-to-bar-pier-tieup-board-gets-report-on-parleys.html | FACT-FINDERS ACT TO BAR PIER TIE-UP; Board Gets Report on Parleys -- Request for an Injunction May Come Tomorrow | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/maritime-settlement.html | MARITIME SETTLEMENT | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/webb-knapp-buy-east-side-realty-acquire-three-structures-on-57th-st.html | WEBB & KNAPP BUY EAST SIDE REALTY; Acquire Three Structures on 57th St. Through to 56th St. Assessed at $1,067,500 | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/edgar-l-rossin-47-banker-civic-leader.html | EDGAR L. ROSSIN, '47, BANKER, CIVIC LEADER | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/bonds-and-shares-on-london-market-new-account-opens-with-gains.html | BONDS AND SHARES ON LONDON MARKET; New Account Opens With Gains Despite Russian Situation -- Dollar Issues Firm | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/77000-file-by-ruths-bier-cardinal-to-preside-at-mass-77000-pay.html | 77,000 File by Ruth's Bier; Cardinal to Preside at Mass; 77,000 PAY TRIBUTE TO RUTH IN STADIUM | True | By Irving Spiegel | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/tennis-draw-aids-czechs-cup-team-drobny-to-oppose-sidvell-of.html | TENNIS DRAW AIDS CZECHS CUP TEAM; Drobny to Oppose Sidvell of Australia Today in Start of Inter-Zone Finals | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/46-yearlings-bring-118000.html | 46 Yearlings Bring $118,000 | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/princeton-appoints-head-of-economics-department.html | Princeton Appoints Head Of Economics Department | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/shipping-news-and-notes-portrait-of-stalin-is-still-in-yugoslav.html | Shipping News and Notes; Portrait of Stalin Is Still in Yugoslav Ship, Here With 31 Passengers | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/shipbuilding-gains-hailed-by-truman-governmentindustry-effort-is.html | SHIPBUILDING GAINS HAILED BY TRUMAN; Government-Industry Effort Is Reviving Construction Plan, He Says -- Job Gain Seen | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/20235006-earned-by-nickel-concern-international-of-canada-equals.html | $20,235,006 EARNED BY NICKEL CONCERN; International of Canada Equals $1.32 a Share in First Half Against $1.06 in 1947 EARNING REPORTS OF CORPORATIONS | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/federated-europe-backed-by-france-cabinet-authorizes-delegates-to.html | FEDERATED EUROPE BACKED BY FRANCE; Cabinet Authorizes Delegates to Brussels Conference to Plan a Parliament | True | By Lansing Warrenspecial To the New York Times | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/film-actors-seek-television-terms-pay-scales-and-other-issues-to-be.html | FILM ACTORS SEEK TELEVISION TERMS; Pay Scales and Other Issues to Be Negotiated on Coast -- Betsy Drake Gets Role | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/in-new-executive-post-with-gimbel-bros-ny.html | In New Executive Post With Gimbel Bros., N.Y. | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/us-labor-position-is-cited-to-russian-thorp-compares-role-where.html | U.S. LABOR POSITION IS CITED TO RUSSIAN; Thorp Compares Role Where Regime Is Sole Employer -Bids U.N. Study ILO Gaps | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/rumania-denounces-murder.html | Rumania Denounces "Murder" | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/statement-on-bias-criticized-distinction-should-be-made-writer-says.html | Statement on Bias Criticized; Distinction Should Be Made, Writer Says, Between Jews and Zionists | True | H.M. SONNEBORN | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/un-military-staff-unit-deadlocked-anew-russia-bars-work-on.html | U.N. Military Staff Unit Deadlocked Anew; Russia Bars Work on Preliminary Accords | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/town-house-sold-on-the-west-side-radio-commentator-buys-home-on.html | TOWN HOUSE SOLD ON THE WEST SIDE; Radio Commentator Buys Home on 84th St. -- Apartments in Other Transactions | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/back-export-plan-on-frozen-credits-freight-forwarders-ask-eca-to.html | BACK EXPORT PLAN ON FROZEN CREDITS; Freight Forwarders Ask ECA to Adopt it to Free Dollars Blocked in Latin America | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/pilots-strike-stalls-liner.html | Pilots' Strike Stalls Liner | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/kansas-flood-relief-ordered.html | Kansas Flood Relief Ordered | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/world-film-council-seen-industrys-need.html | WORLD FILM COUNCIL SEEN INDUSTRY'S NEED | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/dissolution-splits-foes-of-draft-bias.html | DISSOLUTION SPLITS FOES OF DRAFT BIAS | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/earl-m-wilson.html | EARL M. WILSON | True | Special to Tim ZV YO ?r.s. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/get-china-burma-study-grants.html | Get China, Burma Study Grants | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/james-r-brewster.html | JAMES R. BREWSTER | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/loan-to-utility-arranged.html | Loan to Utility Arranged | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/crosley-to-add-to-plant.html | Crosley to Add to Plant | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/canadian-cattle-arrive-400-head-reach-buffalo-after-lifting-of.html | CANADIAN CATTLE ARRIVE; 400 Head Reach Buffalo After Lifting of Dominion Embargo | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/truman-to-stump-all-parts-of-us-he-plans-four-major-swings-starting.html | TRUMAN TO STUMP ALL PARTS OF U.S; He Plans Four Major Swings Starting in Mid-September -- Will Invade Deep South | True | By Felix Belair Jr.special To the New York Times. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/quill-sees-victory-over-communists-rule-or-ruin-policy-foiled-in.html | QUILL SEES VICTORY OVER COMMUNISTS; 'Rule or Ruin' Policy Foiled in TWU, He Says -- Hogan Assails 'Red Baiting' | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/barney-wins-1hitter-10-brooks-scoring-on-a-wild-pitch-in-first.html | Barney Wins 1-Hitter, 1-0, Brooks Scoring on a Wild Pitch in First; Snider Misses Diving Catch of Caballero's Blow for Phils -- Dodgers Cut Braves' Lead to Game on Rackley's Run | True | By Roscoe McGowenspecial To the New York Times. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/abraham-wohl.html | ABRAHAM WOHL | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/scholle-leads-110-class-sails-tentoone-to-first-second-place-for-91.html | SCHOLLE LEADS 110 CLASS; Sails Ten-to-One to First, Second Place for 91 1/4 Points | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/mrs-nesbitt-halts-miss-andrews-to-gain-golf-semifinals-5-and-4-mrs.html | Mrs. Nesbitt Halts Miss Andrews To Gain Golf Semi-Finals, 5 and 4; Mrs. Nevil, Mrs. Longcope and Miss Wild Also Advance as Upsets Mark Play in Westchester and Fairfield Tourney | True | By Maureen Orcuttspecial To the New York Times. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/psychiatry-urged-as-cure-for-war-american-tells-world-meeting.html | PSYCHIATRY URGED AS CURE FOR WAR; American Tells World Meeting Humanity in Mass Suffers From Breakdowns | True | By Benjamin Wellesspecial To the New York Times. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/shell-oil-seeks-jersey-site.html | Shell Oil Seeks Jersey Site | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/joseph-f-eckhardt.html | JOSEPH F. ECKHARDT | True | Special to TrE NEW YORX Tns. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/ferriscrfs.html | Ferris--Crfs | True | Speala/to : NEW YORK TnvJiES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/cards-beat-reds-43-on-wild-throw-in-9th.html | CARDS BEAT REDS, 4-3, ON WILD THROW IN 9TH | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/air-force-nearing-quota-within-53000-of-authorized-strength-with-10.html | AIR FORCE NEARING QUOTA; Within 53,000 of Authorized Strength With 10 Months to Go | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/wheatleyrichards.html | Wheatley--Richards | True | Special to THE N YOR TIMES. | | C1B 150534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/papers-taxed-5-hours-miami-law-nullified-when-official-reverses-his.html | PAPERS TAXED' 5 HOURS; Miami Law Nullified When Official Reverses His Decision | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/us-show-of-force-ends-sitdown-strike-in-japan.html | U.S. Show of Force Ends Sit-Down Strike in Japan | True | By the United Press. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/dr-rogers-in-red-cross-post.html | Dr. Rogers in Red Cross Post | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/detroit-lions-get-3-in-deal.html | Detroit Lions Get 3 in Deal | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/of-local-origin.html | Of Local Origin | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/polly-riley-advances-miss-kielty-also-triumphs-in-transmississippi.html | POLLY RILEY ADVANCES; Miss Kielty Also Triumphs in Trans-Mississippi Golf | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/us-technical-aid-for-europe-urged-golden-and-jewell-say-such.html | U.S. TECHNICAL AID for EUROPE URGED; Golden and Jewell Say Such Production Help Will Have Vital Bearing on ERP | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/dry-reading-called-vital-to-citizenship.html | 'DRY READING CALLED VITAL TO CITIZENSHIP | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/an-engaged-girl.html | AN ENGAGED GIRL | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/soviet-goal-offer-in-berlin-decried-howley-says-most-of-the-fuel.html | SOVIET GOAL OFFER IN BERLIN DECRIED; Howley Says Most of the Fuel Would Go to Eastern Area -- Calls Blockade Failure SOVIET COAL OFFER IN BERLIN DECRIED | True | By Drew Middletonspecial To the New York Times. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/lakes-hiring-halls-illegal-nlrb-rules-in-test-of-taft-act-maritime.html | LAKES HIRING HALLS ILLEGAL, NLRB RULES IN TEST OF TAFT ACT; Maritime Union's Job Set-Up Held Discriminatory Against Non-Union Employes ACCUSED OF BAD FAITH Decision, Subject to Appeal, Seen Far-Reaching in Other Labor Disputes LAKES JOB HALLS ILLEGAL, NLRB SAYS | True | By John D. Morrisspecial To the New York Times. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/lynbrook-flier-dies-in-germany.html | Lynbrook Flier Dies in Germany | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/soviet-war-on-religion-seen-with-islam-as-a-new-target-reversal-of.html | Soviet War on Religion Seen With Islam as a New Target; Reversal of Party Line Indicated in Press Propaganda Espousing Atheism | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/prices-of-cotton-sag-4-to-17-points-pressure-from-new-orleans-and.html | PRICES OF COTTON SAG 4 TO 17 POINTS; Pressure From New Orleans and South Causes Drop After an Irregular Opening | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/police-shoot-boy-14-as-4-others-escape.html | POLICE SHOOT BOY, 14, AS 4 OTHERS ESCAPE | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/son-to-mrs-william-t-olmstead.html | Son to Mrs. William T. Olmstead | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/indicted-promoter-gives-up-on-coast-accused-of-plot-to-defraud-mine.html | INDICTED PROMOTER GIVES UP ON COAST; Accused of Plot to Defraud Mine Stock Investors in Six States of $45,000 | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/burton-docusen-in-draw-dawson-stops-dinamita-in-ninth-on-chicago.html | BURTON, DOCUSEN IN DRAW; Dawson Stops Dinamita in Ninth on Chicago Fight Card | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/football-yankees-top-rockets-3527.html | FOOTBALL YANKEES TOP ROCKETS, 35-27 | True | | | C1B 150534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/dyers-raise-prices-after-wage-boost-increase-of-about-10-is-set-on.html | DYERS RAISE PRICES AFTER WAGE BOOST; Increase of About 10% Is Set on Finishing Charges to Go Into Effect at Once | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/us-team-fired-on-4-times-by-arabs-palestine-un-observer-jeep-is.html | U.S. TEAM FIRED ON 4 TIMES BY ARABS; Palestine U.N. Observer Jeep Is Target -- Mufti Issues Call to 'Save' Jerusalem | True | By Gene Currivanspecial To the New York Times | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/sports-of-the-times-still-more-on-the-babe.html | Sports of the Times; Still More on the Babe | True | By Arthur Daley | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/city-stores-in-control-of-wise-smith-co-business-to-remain-a.html | City Stores in Control of Wise, Smith & Co.; Business to Remain a Hartford Enterprise | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/truce-observers-to-go-to-palestine-us-and-france-will-send-125.html | TRUCE OBSERVERS TO GO TO PALESTINE; U.S. and France Will Send 125 Armed Men, Belgium 50, to Assist Bernadotte | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/32400-reinstate-service-insurance-world-war-ii-veterans-in-new-york.html | 32,400 REINSTATE SERVICE INSURANCE; World War II Veterans in New York Branch Area Acted Before July 31 Deadline | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/iron-plant-lease-by-waa-protested-deal-giving-kaiserfrazer-big.html | IRON PLANT LEASE BY WAA PROTESTED; Deal Giving Kaiser-Frazer Big Cleveland Furnace Assailed by Republic and Others OFFICIAL INQUIRY SOUGHT Bender of Ohio Asks Agency for All Details -- Various Statements Issued IRON PLANT LEASE BY WAA PROTESTED | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/greece-demands-albania-role-end-athens-insists-fleeing-rebels-be-in.html | GREECE DEMANDS ALBANIA ROLE END; Athens Insists Fleeing Rebels Be Interned in Conformity With U.N. Resolution | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/velma-boaz-betrothed-i-randolph-maeo-alumna-to-sej-bride-of-j-lynn.html | VELMA BOAZ BETROTHED; i Randolph Ma,eo-- AlUmna to seJ Bride of J, Lynn Cochran I I | True | sped to Nzw Yore | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/lysenko-crushes-geneticists-in-russia-gets-party-backing-for-his.html | Lysenko Crushes Geneticists in Russia; Gets Party Backing for His Theories | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/printers-hit-taft-for-interference-itu-asks-truman-to-inquire-into.html | PRINTERS HIT TAFT FOR 'INTERFERENCE'; ITU Asks Truman to Inquire Into NLRB Counsel's Meeting With Chicago Publishers | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/succeeds-late-father-in-christiana-securities.html | Succeeds Late Father In Christiana Securities | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/frank-gosts.html | FRANK GOSTS | True | Special to T Nsv Yol, Tnzs. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/czechs-to-urge-un-to-dismiss-papanek.html | CZECHS TO URGE U.N. TO DISMISS PAPANEK | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/credit-curb-order-to-be-issued-today-federal-reserve-board-edict-on.html | CREDIT CURB ORDER TO BE ISSUED TODAY; Federal Reserve Board Edict on Consumer Buying Will Take Effect in 30 Days | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/7100foot-peak-captured.html | 7,100-Foot Peak Captured | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/son-born-to-norbert-h-browns.html | Son Born to Norbert H. Browns | True | | | C1B 150534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/woman-on-world-air-hop-briton-lands-at-marseille-after-flight-from.html | WOMAN ON WORLD AIR HOP; Briton Lands at Marseille After Flight From Cambridge | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/reds-attack-railway.html | Reds Attack Railway | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/barricini-opens-5th-ave-shop.html | Barricini Opens 5th Ave. Shop | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/soviet-bars-entry-of-ceylon-in-un-using-27th-veto-says-island-is-a.html | SOVIET BARS ENTRY OF CEYLON IN U.N., USING 27TH VETO; Says Island Is a Crown Colony of Britain -- Only Ukraine Backs Russian View NINE NATIONS SUPPORT BID Argentine Promises to Renew Fight Against Veto Right at Assembly in Paris SOVIET BARS ENTRY OF CEYLON IN U.N. | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/danube-talk-ends-in-soviet-pressure-57-votes-for-draft-rammed.html | DANUBE TALK ENDS IN SOVIET PRESSURE; 57 Votes for Draft Rammed Through in Twenty Minutes -- Cannon Sharp in Protest | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/mrs-m-walter-dunnf_.html | MRS. M. WALTER DUNNF_ | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/labor-secretary-assails-taft-law-but-in-first-news-conference-in.html | LABOR SECRETARY ASSAILS TAFT LAW; But in First News Conference in the Post Tobin Does Not Object to All Provisions | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/britain-denies-pact-with-iraq-on-israel.html | BRITAIN DENIES PACT WITH IRAQ ON ISRAEL | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/dailey-paces-english-golf.html | Dailey Paces English Golf | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/everettw-mller.html | EVERETT-W, M!LLER | True | Sper.JGt to Ts NV YO Ls, | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/elected-to-presidency-of-electrical-concern.html | Elected to Presidency Of Electrical Concern | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/canadian-breweries-joined.html | Canadian Breweries Joined | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/mrs-harry-s-peikin.html | MRS. HARRY S. PEIKIN | True | Special to T' YoK T]s. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/three-new-liners-to-cost-32000000-maritime-award-to-camden-concern.html | THREE NEW LINERS TO COST $32,000,000; Maritime Award to Camden Concern Seen as Spur to U.S. Shipbuilding | True | By George Horne | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/plans-saturday-trading-new-orleans-cotton-market-is-set-to-resume.html | PLANS SATURDAY TRADING; New Orleans Cotton Market Is Set to Resume This Week | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/glycol-antifreeze-chains-seen-scarce.html | GLYCOL ANTI-FREEZE, CHAINS SEEN SCARCE | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/housing-project-begun-staten-islands-first-postwar-city-financed.html | HOUSING PROJECT BEGUN; Staten Island's First Post-War, City Financed Unit Started | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/stenographic-report-of-ministerpresidents-parley-disproves-charges.html | Stenographic Report of Minister-Presidents' Parley Disproves Charges They Were Forced to Adopt London Decisions | True | By Jack Raymondspecial To the New York Times. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/ywca-to-open-talks-international-study-conference-to-hear-dr-vera.html | Y.W.C.A. TO OPEN TALKS; International Study Conference to Hear Dr. Vera Dean | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/short-interest-reduced.html | Short Interest Reduced | True | | | C1B 150534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/corn-leads-drop-in-grain-market-lard-swept-along-in-decline-of.html | CORN LEADS DROP IN GRAIN MARKET; Lard Swept Along in Decline of Prices -- Yellow Cereal Off 5 to 6 1/2 Cents | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/us-wrestler-killed-in-spain.html | U.S. Wrestler Killed in Spain | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/admiral-dearing-transferred.html | Admiral Dearing Transferred | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/isacson-assails-truman-blames-president-for-embargo-on-arms-to.html | ISACSON ASSAILS TRUMAN; Blames President for Embargo on Arms to Palestine | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/doolingrebseher.html | Dooling--Rebseher | True | Special to Ta5 Nzw Yo Tmr. s. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/mary-land-bride-washington-oiri_wed-at-obeys-chase-shrine-to-capt.html | MARY LAND BRIDE; Washington Oiri_Wed at Obeys? Chase Shrine 'to Capt, John Ja/mes Tkacik of Arrfîy i . | True | Speel to Z Nzw YOJ s. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/death-of-claimant-ends-estate-fight.html | DEATH OF CLAIMANT ENDS ESTATE FIGHT | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/pressers-falling-iron-kills-pedestrian-dropped-by-accident-8-floors.html | Presser's Falling Iron Kills Pedestrian; Dropped by Accident 8 Floors to 8th Ave. | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/europe-will-hear-voices-of-freedom-boston-station-records-views-of.html | EUROPE WILL HEAR VOICES OF FREEDOM; Boston Station Records Views of Average Citizens for Friendship Broadcasts | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/asks-vj-day-observance-pacific-war-memorial-inc-wants-30second.html | ASKS V-J DAY OBSERVANCE; Pacific War Memorial, Inc., Wants 30-Second Silence Sept. 2 | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/mufti-fears-jerusalems-jail.html | Mufti Fears Jerusalem's Jail | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/eisenhower-is-honored-succeeds-pershing-as-honorary-head-of-army.html | EISENHOWER IS HONORED; Succeeds Pershing as Honorary Head of Army Relief | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/in-the-nation-a-political-anomaly-that-could-occur.html | In The Nation; A Political Anomaly That Could Occur | True | By Arthur Krock | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/democrats-rolled-by-dewey-proposal-on-italian-colonies-making-of.html | DEMOCRATS ROLLED BY DEWEY PROPOSAL ON ITALIAN COLONIES; Making of Political Hay Out of Bipartisan Foreign Policy Is Laid to Governor MARSHALL WON'T TALK State Department is Called Concerned Because of the Delicacy of Negotiations DEWEY STIRS ROW ON COLONY STAND | True | By Clayton Knowlesspecial To the New York Times. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/irisen-52-scores-over-inroc-in-dash-favorite-wins-by-two-lengths-at.html | IRISEN, 5-2, SCORES OVER INROC IN DASH; Favorite Wins by Two Lengths at Atlantic City, Running 6 Furlongs in 1:11 3/5 | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/talks-in-kremlin-seen-nearing-end-moscow-source-indicates-that-call.html | TALKS IN KREMLIN SEEN NEARING END; Moscow Source Indicates That Call for Foreign Ministers' Session Is Expected Soon | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/hungarian-fliers-win-haven.html | Hungarian Fliers Win Haven | True | | | C1B 150534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/stocks-held-back-by-light-selling-composite-rate-on-exchange-rises.html | STOCKS HELD BACK BY LIGHT SELLING; Composite Rate on Exchange Rises 0.29 Point, but Only 640,000 Shares Move AIR TRANSPORTS ACTIVE Oils in Demand, but Are Mixed at Close -- Steels Ease -- Bonds Show Gains | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/new-party-fights-meat-prices.html | New Party Fights Meat Prices | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/girl-in-sweden-whom-the-russians-want-back-home.html | GIRL IN SWEDEN WHOM THE RUSSIANS WANT BACK HOME | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/bliss-charles-ames.html | BLISS CHARLES AMES | True | Speclhl to Tm[ NwYolc Tngs. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/breaches-laid-to-both-sides.html | Breaches Laid to Both Sides | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/july-cleaner-sales-off-total-reported-below-june-and-that-of-year.html | JULY CLEANER SALES OFF; Total Reported Below June and That of Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/potato-prices-supported-government-loan-rates-for-farmers-for-crop.html | POTATO PRICES SUPPORTED; Government Loan Rates for Farmers for Crop Announced | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/bradley-praised-for-veteran-aid-successor-tells-dav-meeting-vast.html | BRADLEY PRAISED FOR VETERAN AID; Successor Tells DAV Meeting Vast Medical Program Now Helps Doctors | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/us-warships-visit-karachi.html | U.S. Warships Visit Karachi | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/jose-limon-gives-humphrey-dance-offers-premiere-of-corybantic-at.html | JOSE LIMON GIVES HUMPHREY DANCE; Offers Premiere of 'Corybantic' at New London Festival -- Pauline Koner Is Guest | True | By John Martinspecial To the New York Times. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/atlantic-margot-southport-leader-scores-in-fourth-race-to-pace.html | ATLANTIC MARGOT SOUTHPORT LEADER; Scores in Fourth Race to Pace Yachting Series With 132 Points -- Ann Is Second | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/americans-win-six-more-events-to-annex-meet-at-prague-stanich.html | Americans Win Six More Events to Annex Meet at Prague; STANICH TRIUMPHS IN THE HIGH JUMP Clears 6 Feet 8 Inches as Ewell Wins 200 and Fuchs Annexes Discus Throw SWEEP IN THREE EVENT U.S. Stars First in 15 of 19 Prague Track Tests -- Better 2 North Ireland Marks | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/australian-team-defeats-england-cricketers-annex-series-with-4.html | AUSTRALIAN TEAM DEFEATS ENGLAND; Cricketers Annex Series With 4 Victories, 1 Draw After Winning by 149 Runs | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/jones-victor-82-as-mize-hits-29th-gordon-gets-24th-homer-with.html | JONES VICTOR, 8-2, AS MIZE HITS 29TH; Gordon Gets 24th Homer With Mueller On, Putting Giants Ahead of Braves to Stay BICKFORD ROUTED IN THIRD New York Right-Hander Wins 12th, Going Route Despite 8 Blows and 6 Passes | True | By Joseph M. Sheehan | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/texas-sets-oil-allowable.html | Texas Sets Oil Allowable | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/wisconsin-power-files-stock-plan-canadian-concern-also-lists-an.html | WISCONSIN POWER FILES STOCK PLAN; Canadian Concern Also Lists an Issue With SEC, Calling for 200,000 Shares | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/rebels-lose-another-village.html | Rebels Lose Another Village | True | | | C1B 150534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/pirates-halt-cubs-74-chesnes-aids-own-cause-with-2-hits-in-6run.html | PIRATES HALT CUBS, 7-4; Chesnes Aids Own Cause With 2 Hits in 6-Run Eighth | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/2500-idle-at-los-alamos-workers-vacation-in-protest-against-firm.html | 2,500 IDLE AT LOS ALAMOS; Workers 'Vacation' in Protest Against Firm -- Strike Denied | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/oil-output-in-us-at-new-peak-level-reaches-5507050-barrels-daily-in.html | OIL OUTPUT IN U.S. AT NEW PEAK LEVEL; Reaches 5,507,050 Barrels Daily in Week, 2,500,000 More Than in Previous 7 Days | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/in-the-pink-first-at-chicago.html | In The Pink First at Chicago | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/boros-leads-district-qualifiers-for-national-amateur-golf-record.html | Boros Leads District Qualifiers for National Amateur Golf; RECORD 135 CARDED BY BRIDGEPORT MAN Boros and Billows, Next With 141, Set Deepdale Amateur Mark With Morning 66s CESTONE THIRD WITH 143 Sinok and Jacobson Get 145s and Frank Strafaci 147 in Links Qualifying Test | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/chinese-arms-requests-lag.html | Chinese Arms Requests Lag | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/red-sox-trounce-athletics-102-with-17-hits-to-gain-second-place.html | Red Sox Trounce Athletics, 10-2, With 17 Hits to Gain Second Place; Williams' Base-Running Helps Boston Take Lead in First Behind Galehouse -- Joost Leaves Game With Injured Hand | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/four-seeded-players-beaten-in-newport-tennis-falkenburg-upset-by.html | Four Seeded Players Beaten in Newport Tennis; FALKENBURG UPSET BY LIKAS 8-6, 6-1 Steady San Francisco Athlete Gains Quarter-Final Round of Casino Tournament COCHELL OUSTS SEDGMAN Match Beats Gonzales, Patty Defeats Tom Brown -- Mulloy and Schroeder Advance | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/tuskegee-to-seek-negro-status-gain-institute-will-urge-greater.html | TUSKEGEE TO SEEK NEGRO STATUS GAIN; Institute Will Urge Greater Participation in Government -- Living Standard Rise Goal | True | By George Streatorspecial To the New York Times. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/oscar-neemes.html | .OSCAR NEEMES | True | Special to THS SW Yomc IMr. s. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/social-credit-party-returned.html | Social Credit Party Returned | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/briton-jumping-victor-col-wing-of-us-ties-for-2d-aboard-germanbred.html | BRITON JUMPING VICTOR; Col. Wing of U.S. Ties for 2d Aboard German-Bred Mount | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/bids-on-state-road-work-jump.html | Bids on State Road Work Jump | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/harriman-in-bizonal-job-names-collison-deputy.html | Harriman in Bizonal Job, Names Collison Deputy | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/long-island-homes-sold-owners-get-title-in-glen-cove-hempstead-and.html | LONG ISLAND HOMES SOLD; Owners Get Title in Glen Cove, Hempstead and Garden City | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/dr-john-b-finch.html | DR. JOHN B. FINCH | True | Special to Nzv Yo . | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/church-profanation-charged.html | Church Profanation Charged | True | | | C1B 150534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/camilla-williams-sings-at-principals-funeral.html | Camilla Williams Sings at Principal's Funeral | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/pattern-in-eastern-europe-sovietoccupied-nations-inability-to.html | Pattern in Eastern Europe; Soviet-Occupied Nations' Inability to Combat Communism Pointed Out | True | CHARLES A. DAVILA | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/atom-bomb-maintains-our-integrity-in-midst-of-upset-world-groves.html | Atom Bomb Maintains 'Our Integrity' In Midst of Upset World, Groves Asserts | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/radio-and-television-actors-theatre-supervised-by-steinbeck-to-bow.html | Radio and Television; 'Actors Theatre,' Supervised by Steinbeck, to Bow Sept. 19 on ABC Video Chain | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/paper-concern-gets-last-of-bliss-units.html | PAPER CONCERN GETS LAST OF BLISS UNITS | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/forbids-stock-sales.html | Forbids Stock Sales | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/ship-sunk-in-1750-unloaded-by-army-english-vessel-found-below.html | SHIP SUNK IN 1750 UNLOADED BY ARMY; English Vessel Found Below Philadelphia Yields Pewter Plates, Locks and Kettles | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/new-look-is-put-into-an-old-room-design-team-hides-fireplace-and.html | 'NEW LOOK' IS PUT INTO AN OLD ROOM; Design Team Hides Fireplace and Uses Modern Furniture for a Restful Effect | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/dutch-line-starts-idlewild-service-klm-plane-with-35-aboard-lands.html | DUTCH LINE STARTS IDLEWILD SERVICE; KLM Plane With 35 Aboard Lands -- Cut Fares Listed by Two of Airlines | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/spain-denies-political-captives.html | Spain Denies Political Captives | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/move-to-tighten-liquor-licenses-industry-state-control-officers.html | MOVE TO TIGHTEN LIQUOR LICENSES; Industry, State Control Officers Begin U.S. Drive for Stricter More Uniform Rules ACTION IS BASED ON STUDY LBI Survey of 45 Wet States Cites 'Glaring Inadequacies' Found in Requirements | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/hallecks-foreign-policy-attacks-scored-as-hindsight-his-prewar.html | Halleck's Foreign Policy Attacks Scored As 'Hindsight,' His Pre-War Voting Cited | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/pacific-parcels-can-be-mailed.html | Pacific Parcels Can Be Mailed | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/virginia-woman-102-dies-i-mrs-charlotte-talley-of-danville-recalled.html | VIRGINIA WOMAN, 102, DIES; i Mrs, Charlotte Talley of Danville Recalled Davls', Flight | True | Spectal to Ts l=w Yo Trss. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/john-p-vivian.html | JOHN P. VIVIAN | True | Special to TE NEW Nolut TIZS. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/kempa-gains-links-final-will-meet-scott-for-national-lefthanded.html | KEMPA GAINS LINKS FINAL; Will Meet Scott for National Left-Handed Title Today | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/cities-service-calls-5000000-of-its-5-debentures-due-in-1958.html | Cities Service Calls $5,000,000 Of Its 5% Debentures, Due in 1958; Original, $50,000,000 Issue Thus Is Reduced to $17,000,000, -- Company Also Declares Quarterly Dividend of 50 Cents | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/conference-on-straits-proposed.html | Conference on Straits Proposed | True | S. KENT COSTIKYAN | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/11-unions-seen-ready-to-take-opera-terms.html | 11 UNIONS SEEN READY TO TAKE OPERA TERMS | True | | | C1B 150534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/italian-music-critics-in-duel.html | Italian Music Critics in Duel | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/miss-quimby-wins-medal-shoots-83-to-lead-qualifiers-in-briar-hills.html | MISS QUIMBY WINS MEDAL; Shoots 83 to Lead Qualifiers in Briar Hills Golf | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/gets-junior-league-post-mrs-edwin-l-hotchkiss-named-chairman-of.html | GETS JUNIOR LEAGUE POST; Mrs. Edwin L. Hotchkiss Named Chairman of Nominating Group | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/marshall-will-go-to-paris.html | Marshall Will Go to Paris | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/2-carloads-at-st-paul.html | 2 Carloads at St. Paul | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/russia-offers-newsprint-barter.html | Russia Offers Newsprint Barter | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/furniture-sales-gain-10-to-30-increase-noted-by-department-home.html | FURNITURE SALES GAIN 10% TO 30%; Increase Noted by Department, Home Furnishings Stores -- Drop for Small Outlets | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/the-screen-where-words-fail-a-drama-made-in-argentina-is-mixture-of.html | THE SCREEN; 'Where Words Fail,' a Drama Made in Argentina, Is Mixture of Tragedy and the Musical Arts | True | A.W. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/woman-athlete-asks-asylum-here-leader-of-czech-contingent-at.html | WOMAN ATHLETE ASKS ASYLUM HERE; Leader of Czech Contingent at Olympics Refuses to Return to Her Homeland | True | By Clifton Danielspecial To the New York Times. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/kashmir-town-captured.html | Kashmir Town Captured | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/why-free-parking.html | WHY FREE PARKING? | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/hearings-will-get-testimony-on-spy-story-contradictions-three.html | Hearings Will Get Testimony On Spy Story Contradictions; Three Former Federal Employes go Be Questioned on Acquaintance With Hiss and Chambers in Early New Deal Days 3 NEW WITNESSES TO APPEAR ON HISS | True | By C.p. Trussellspecial To the New York Times. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/french-plane-turns-back-corsi-was-aboard-on-way-to-italy-for.html | FRENCH PLANE TURNS BACK; Corsi Was Aboard on Way to Italy for Hospital Dedication | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/warren-sees-gop-uniting-america-tells-chicagoans-in-his-first.html | WARREN SEES GOP UNITING AMERICA; Tells Chicagoans in His First Campaign Speech That the Democrats Have Failed | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/harvester-talks-are-pushed.html | Harvester Talks Are Pushed | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/germans-hear-of-plunge-americansponsored-radio-in-berlin.html | GERMANS HEAR OF PLUNGE; American-Sponsored Radio in Berlin Reconstructs Case | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/members-named-to-loyalty-board-group-for-new-york-and-jersey-area.html | MEMBERS NAMED TO LOYALTY BOARD; Group for New York and Jersey Area Is Headed by Ernest Angell, Lawyer Here | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/afternoonnight-bill-sept-11.html | Afternoon-Night Bill Sept. 11 | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/for-lasting-transit-peace.html | FOR LASTING TRANSIT PEACE | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/report-to-stockholders-standardthomson-business-is-seen-holding-in.html | REPORT TO STOCKHOLDERS; Standard-Thomson Business Is Seen Holding in Quarter | True | | | C1B 150534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/house-group-calls-theatre-union-heads.html | HOUSE GROUP CALLS THEATRE UNION HEADS | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/seized-in-mail-thefts-prisoner-victimized-householders-us-attorney.html | SEIZED IN MAIL THEFTS; Prisoner Victimized Householders, U.S. Attorney Charges | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/swiss-blast-danger-ends-800-villagers-who-fled-during-munitions.html | SWISS BLAST DANGER ENDS; 800 Villagers Who Fled During Munitions Fire Return Home | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/exhusband-of-duchess-married-in-london-again.html | Ex-Husband of Duchess Married in London Again | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/fashion-show-is-set-originators-guild-will-display-resort-spring.html | FASHION SHOW IS SET; Originators Guild Will Display Resort, Spring Lines Oct. 18 | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/health-in-far-east-is-grave-problem-parran-survey-shows-critical.html | HEALTH IN FAR EAST IS GRAVE PROBLEM; Parran Survey Shows Critical Deterioration Since War -- Disorder Is a Factor | True | By Kathleen Teltschspecial To the New York Times. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/2-thugs-hold-up-long-island-bank-herd-vice-president-and-three.html | 2 THUGS HOLD UP LONG ISLAND BANK; Herd Vice President and Three Tellers Into Rear and Steal $14,302 at Floral Park | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/18-steers-bring-4135-a-100-lbs-price-exceeds-by-10c-previous-peak.html | 18 STEERS BRING $41.35 A 100 LBS; Price Exceeds by 10c Previous Peak Set on Jan. 6 -- Hog Prices Are Strong | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/producing-at-capacity-bausch-lomb-announces-full-operation-of-new.html | PRODUCING AT CAPACITY; Bausch & Lomb Announces Full Operation of New Plant | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/israel-arabs-heed-un-truce-warning-councils-threatened-action.html | ISRAEL, ARABS HEED U.N. TRUCE WARNING; Council's Threatened Action Against Non - Continuance Brings Vow From Each Side | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/raschi-takes-16th-in-five-innings-41-yanks-beat-senators-as-rain.html | RASCHI TAKES 16TH IN FIVE INNINGS, 4-1; Yanks Beat Senators as Rain Delays Start Hour and Half, Then Forces Halt in 6th | True | By John Drebingerspecial To the New York Times. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/kensico-cemetery-plans-land-sale-state-official-opposes-deal-as.html | KENSICO CEMETERY PLANS LAND SALE; State Official Opposes Deal as Involving a Potential Profit of $7,500,000 | True | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/industrial-deals-closed-in-jersey.html | INDUSTRIAL DEALS CLOSED IN JERSEY | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/wholesale-butter-price-down-for-3d-straight-day.html | Wholesale Butter Price Down for 3d Straight Day | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/oil-burner-sales-expected-to-spurt-matheson-forecasts-sharp-gain-in.html | OIL BURNER SALES EXPECTED TO SPURT; Matheson Forecasts Sharp Gain in Last Half of Year as 'Fuel Shortage Is Over' OIL-O-MATIC PRICE TO RISE Increase of About 8% Effective Sept. 1 Announced at Regional Meeting of Dealers | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/mrs-guenther-wife-of-advertising-man.html | MRS. GUENTHER, WIFE OF ADVERTISING MAN | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/col-harry-l-hayes.html | COL. HARRY L, HAYES | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/trustees-convey-land-rockaway-beach-vacant-plot-among-deals-in.html | TRUSTEES CONVEY LAND; Rockaway Beach Vacant Plot Among Deals in Queens | True | | | C1B 150534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/cromwell-back-lauds-us-team-olympic-track-coach-tells-of-athletes.html | CROMWELL BACK, LAUDS U.S. TEAM; Olympic Track Coach Tells of Athletes' Fine Conduct and Adherence to Training | True | By William J. Briordy | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/childrens-camp-host-to-parents-elders-watch-the-activities-of.html | CHILDREN'S CAMP HOST TO PARENTS; Elders Watch the Activities of Youngsters and Discuss Behavior Problems | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/four-polo-teams-in-open-hurricanes-long-island-great-neck-and.html | FOUR POLO TEAMS IN OPEN; Hurricanes, Long Island, Great Neck and Westbury Entered | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/asks-brazil-rule-change-commerce-group-seeks-revision-in-flour.html | ASKS BRAZIL RULE CHANGE; Commerce Group Seeks Revision in Flour Import Order | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/editorial-on-greece-praised.html | Editorial on Greece Praised | True | VASSILI DENDRAMIS | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/french-get-14-italian-ships.html | French Get 14 Italian Ships | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/adopts-stagger-plan-transportation-board-changes-hours-of-3000.html | ADOPTS STAGGER PLAN; Transportation Board Changes Hours of 3,000 Employes | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/thunderbolts-off-to-tripoli.html | Thunderbolts Off to Tripoli | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/tito-assailed-in-prague-yugoslav-embassy-denies-aides-signed.html | TITO ASSAILED IN PRAGUE; Yugoslav Embassy Denies Aides Signed Denunciatory Letter | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/bus-petition-denied-psc-bars-8cent-fare-on-lines-in-mt-vernon.html | BUS PETITION DENIED; PSC Bars 8-Cent Fare on Lines in Mt. Vernon, Allows 6 | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/us-prods-holders-of-assets-in-italy-warns-that-claims-to-regain.html | U.S. PRODS HOLDERS OF ASSETS IN ITALY; Warns That Claims to Regain Property Seized in War Must Be In by Oct. 15 | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/city-milk-inquiry-faces-court-test-dairy-concern-obtains-order.html | CITY MILK INQUIRY FACES COURT TEST; Dairy Concern Obtains Order Challenging Murtagh's Right to Subpoena Records | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/mrs-george-bauer.html | MRS. GEORGE BAUER | True | Special to T !EW YoP. TIMES, | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/railway-loan-authorized.html | Railway Loan Authorized | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/anpa-names-evers-of-st-louis.html | ANPA Names Evers of St. Louis | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/sterotypers-call-off-strike.html | Sterotypers Call Off Strike | True | Special to THE NEW YORK TIMES, | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/onestep-casting-of-steel-developed-by-2-companies-3-a-ton-cut-in.html | One-Step Casting of Steel Developed by 2 Companies; $3 a Ton Cut in Cost of Product, Greater Output, Decentralization of Industry, Lower Plant Investment Seen ONE-STEP CASTING OF STEEL INVENTED | True | By Thomas E. Mullaney | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/paterson-signs-two-ends.html | Paterson Signs Two Ends | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/to-name-playground-for-ruth.html | To Name Playground for Ruth | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/bender-starts-inquiry-representative-from-ohio-calls-on-waa-for.html | BENDER STARTS INQUIRY; Representative From Ohio Calls on WAA for Facts | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/comic-book-inspires-boys-torture-of-pal.html | COMIC BOOK INSPIRES BOYS' TORTURE OF PAL | True | | | C1B 150534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/traffic-up-14-on-boac.html | Traffic Up 14% on BOAC | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/garbo-signs-for-film-will-appear-in-wanger-picture-ending-7year.html | GARBO SIGNS FOR FILM; Will Appear in Wanger Picture, Ending 7-Year Retirement | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/the-president-gives-advice-on-how-to-be-good-losers.html | THE PRESIDENT GIVES ADVICE ON HOW TO BE GOOD LOSERS | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/mrs-garner-buried-mourned-by-truman.html | MRS. GARNER BURIED; MOURNED BY TRUMAN | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/mrs-cudone-golf-victor-scores-by-4-and-3-with-mrs-lyman-in-4ball.html | MRS. CUDONE GOLF VICTOR; Scores by 4 and 3 With Mrs. Lyman in 4-Ball Final | | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/heads-antibias-plan-hoeing-will-enforce-state-law-for-colleges.html | HEADS ANTI-BIAS PLAN; Hoeing Will Enforce State Law for Colleges, Universities | | Special to THE NEW YORK TIMES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/united-air-lines-stock-sold.html | United Air Lines Stock Sold | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/hugh-v-mgeehan.html | HUGH V. M'GEEHAN | True | Special to T' Nv No1 { TIES. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/moscow-professor-urges-stamping-out-of-religion.html | Moscow Professor Urges Stamping Out of Religion | True | By the United Press. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/golden-considers-comedy-by-actors-veteran-producer-may-attend.html | GOLDEN CONSIDERS COMEDY BY ACTORS; Veteran Producer May Attend Tryout of 'Happiest Years' by Coley and Roerick | | By Louis Calta | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/canadian-freight-rates-to-rise.html | Canadian Freight Rates to Rise | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/named-sales-manager-of-gm-ball-bearing-unit.html | Named Sales Manager Of GM Ball Bearing Unit | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/mrs-todd-no-2-defaults-at-net-miss-rosenquest-wins-as-sore-arm-puts.html | MRS. TODD, NO. 2, DEFAULTS AT NET; Miss Rosenquest Wins as Sore Arm Puts Californian Out of Manchester Play | True | | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/s-3-scatta-sculptor-was-6i-executed-busts-and-massive-symbols-here.html | S. (3: :SCA'!'T.TA, ,SCULPTOR, WAS 6i; Executed' Busts and Massive Symbols Here and on Coast. indies in Hollywood | | Special t0 NEW YO 'rls_. | | C1B 150534 | |
| 1948-08-19 | 1948-08-19 | https://www.nytimes.com/1948/08/19/archives/hempstead-sells-school-bond-issue-securities-totaling-2135000-on.html | HEMPSTEAD SELLS SCHOOL BOND ISSUE; Securities Totaling $2,135,000 on Market Today -- Other Municipal Loans | True | | | C1B 150534 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/transit-strike-hits-marseille.html | Transit Strike Hits Marseille | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/named-export-manager-of-chesebrough-mfg-co.html | Named Export Manager Of Chesebrough Mfg. Co. | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/germans-criticize-price-gouge-law-charge-new-measure-will-give.html | GERMANS CRITICIZE PRICE GOUGE LAW; Charge New Measure Will Give Judges 'Nazistic' Powers as No Ceilings Are Set | True | By Jack Raymond | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/canadas-employment-rises.html | Canada's Employment Rises | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/stanolind-drops-project-80000000-program-is-put-off-because-of-high.html | STANOLIND DROPS PROJECT; $80,000,000 Program Is Put Off Because of High Cost | | | | C1B 150701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/30-in-title-sailing-for-stars-at-lisbon.html | 30 IN TITLE SAILING FOR STARS AT LISBON | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/airport-plan-caution-british-body-cites-uncertainty-on-future-plane.html | AIRPORT PLAN CAUTION; British Body Cites Uncertainty on Future Plane Types | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/continue-watch-in-storm-area.html | Continue Watch in Storm Area | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/syrian-cabinet-quits-office.html | Syrian Cabinet Quits Office | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/750000-more-given-to-help-move-dps.html | $750,000 MORE GIVEN TO HELP MOVE DP'S | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/jersey-group-fights-reorganization-bill.html | JERSEY GROUP FIGHTS REORGANIZATION BILL | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/houses-dominate-manhattan-deals-small-apartments-pass-to-new-hands.html | HOUSES DOMINATE MANHATTAN DEALS; Small Apartments Pass to New Hands in East and West Side Areas | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/boasts-of-violating-bail-gates-indicted-communist-editor-speaks-at.html | BOASTS OF VIOLATING BAIL; Gates, Indicted Communist Editor, Speaks at Brooklyn Rally | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/miss-mary-h-doherty.html | MISS MARY H. DOHERTY | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/arraigned-in-homicide-brooklyn-man-awaits-action-of-grand-jury-in.html | ARRAIGNED IN HOMICIDE; Brooklyn Man Awaits Action of Grand Jury in Drowning | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/state-funds-urged-to-meet-bad-times-welfare-reserves-should-be-set.html | STATE FUNDS URGED TO MEET BAD TIMES; Welfare Reserves Should Be Set Up Now, Ostertag Tells Social Work Conference | True | By Lucy Freeman | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/radios-to-simulate-wood-finish.html | Radios to Simulate Wood Finish | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/kheel-to-hear-airline-dispute.html | Kheel to Hear Airline Dispute | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/clay-names-judge-william-clark-appeals-court-chief-in-germany-three.html | Clay Names Judge William Clark Appeals Court Chief in Germany; Three Others Are Appointed as Associates -- Principal Counsel Also Chosen | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/middlecoff-leads-with-65-at-denver.html | MIDDLECOFF LEADS WITH 65 AT DENVER | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/un-agency-speeds-refugee-food-aid-supply-for-children-in-camps-in.html | U.N. AGENCY SPEEDS REFUGEE FOOD AID; Supply for Children in Camps in Palestine Is Being Sent by Emergency Fund | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/enlistments-pass-1947-pace.html | Enlistments Pass 1947 Pace | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/apartment-leases.html | APARTMENT LEASES | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/fitzpatrick-sees-big-gains-upstate-says-president-and-barkley-will.html | FITZPATRICK SEES BIG GAINS UP-STATE; Says President and Barkley Will Eclipse Vote Given to Roosevelt and Truman | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 150701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/manilas-port-faces-strike-in-union-clash.html | MANILA'S PORT FACES STRIKE IN UNION CLASH | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/75000-go-to-babe-ruths-funeral-and-stand-in-rain-along-fifth-ave.html | 75,000 Go to Babe Ruth's Funeral And Stand in Rain Along Fifth Ave.; ALL WALKS OF LIFE JOIN IN FINAL TRIBUTE TO BABE RUTH | True | By Alexander Feinberg | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/egyptian-threat-defied-by-israel-ultimatum-to-vacate-school-near.html | EGYPTIAN THREAT DEFIED BY ISRAEL; Ultimatum to Vacate School Near Jerusalem Is Spurned -- U.N. Aides Avert Fight | True | By Julian Louis Meltzer | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/victory-declared-by-greek-premier-grammos-campaign-won-he-says-army.html | VICTORY DECLARED BY GREEK PREMIER; Grammos Campaign 'Won,' He Says -- Army Seeks to Close Slimnitsa Gap to Albania | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/us-warship-takes-over-destroyers-crew-visiting-brighton-are-guests.html | U.S. WARSHIP TAKES OVER; Destroyer's Crew, Visiting Brighton, Are Guests of British Resort | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/to-work-in-german-home-2-graduates-from-vassar-will-aid-displaced.html | TO WORK IN GERMAN HOME; 2 Graduates From Vassar Will Aid Displaced Children | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/press-protection-pushed-desmond-says-confidence-law-could-aid-fight.html | PRESS PROTECTION PUSHED; Desmond Says Confidence Law Could Aid Fight on Aliens | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/moslem-attacks-charged.html | Moslem Attacks Charged | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/miss-quimby-eliminated-bows-to-mrs-stevens-at-19th-hole-in-briar.html | MISS QUIMBY ELIMINATED; Bows to Mrs. Stevens at 19th Hole in Briar Hills Golf | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/l-wallace-egan.html | L. WALLACE EGAN | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/company-officials-meet-republic-and-kaiserfrazer-group-discuss.html | COMPANY OFFICIALS MEET; Republic and Kaiser-Frazer Group Discuss Plant Shift | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/electric-boats-new-directors.html | ELECTRIC BOAT'S NEW DIRECTORS | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/cardinals-blank-cincinnati-by-40-brecheen-takes-sixth-in-row-on.html | CARDINALS BLANK CINCINNATI BY 4-0; Brecheen Takes Sixth in Row on 4-Hitter -- Moore Scores 3 With Homer and Single | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/auction-gallery-to-move-uptown-parkebernet-to-build-at-77th-and.html | AUCTION GALLERY TO MOVE UPTOWN; Parke-Bernet to Build at 77th And Madison -- Has Had an Annual $6,000,000 Gross | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/executive-of-walgreen-named-head-of-nedicks.html | Executive of Walgreen Named Head Of Nedick's | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/tito-assailed-in-hungary.html | Tito Assailed in Hungary | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/will-attend-wilhelmina-jubilee.html | Will Attend Wilhelmina Jubilee | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/golf-final-gained-by-mrs-longcope-she-halts-mrs-nevil-on-21st-at.html | GOLF FINAL GAINED BY MRS. LONGCOPE; She Halts Mrs. Nevil on 21st at Greenwich -- Miss Wild Beats Mrs. Nesbitt, 3 and 2 | True | By Maureen Orcutt | | C1B 150701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/news-of-food-butter-and-margarine-drop-in-price-vegetables-too-but.html | News of Food; Butter and Margarine Drop in Price; Vegetables, Too, but Meat, Eggs Go Up | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/wool-stockpile-urged-requirements-of-armed-forces-called-drain-on.html | WOOL STOCKPILE URGED; Requirements of Armed Forces Called Drain on U.S. Output | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/leib-lurie-78-head-of-mortgage-firm.html | LEIB LURIE, 78, HEAD , OF MORTGAGE FIRM | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/bank-clearing-up-16-weeks-total-of-13829253000-compares-with.html | BANK CLEARING UP 16%; Week's Total of $13,829,253,000 Compares With $11,924,300,000 | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/dr-s-corr0thers-in-pulpit-65-years-pastor-of-church-in-westbury.html | DR. S. CORR0THERS, IN PULPIT, 65 YEARS; Pastor .of Church in Westbury DiesmF. irst Negro to' Run for. State Assembly q | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/wallis-gives-role-to-corinne-calvet-producer-will-costar-french.html | WALLIS GIVES ROLE TO CORINNE CALVET; Producer Will Co-Star French Actress in 'Rope of Sand,' With Burt Lancaster | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/shipping-news-and-notes-standard-oil-asks-bids-for-construction-of.html | Shipping News and Notes; Standard Oil Asks Bids for Construction of Several New 'Defense' Tankers | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/sees-legislation-easing-tax-burden-lawyer-tells-accountant-unit-too.html | SEES LEGISLATION EASING TAX BURDEN; Lawyer Tells Accountant Unit Too Much Litigation Attends Present Collection Efforts | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/little-effect-in-new-york.html | Little Effect in New York | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/storms-hinder-snowbound-aid.html | Storms Hinder Snowbound Aid | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/fire-routs-20-families-3-firemen-hurt-traffic-upset-by-blaze-in.html | FIRE ROUTS 20 FAMILIES; 3 Firemen Hurt, Traffic Upset by Blaze in Larchmont | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/boys-confess-in-fire-fatal-to-5.html | Boys Confess in Fire Fatal to 5 | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/irving-berlin-gets-ovation-as-guest-on-london-stage.html | Irving Berlin Gets Ovation As Guest on London Stage | True | By the United Press. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/british-plane-held-at-haifa.html | British Plane Held at Haifa | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/us-boxers-win-6-to-2-beat-irish-team-ellwood-and-jones-scoring.html | U.S. BOXERS WIN, 6 TO 2; Beat Irish Team, Ellwood and Jones Scoring Knockouts | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/russians-to-join-red-cross-parley-attend-as-observers-soviet-bars.html | RUSSIANS TO JOIN RED CROSS PARLEY; Attend as Observers -- Soviet Bars an Official Delegation Because Spain Is Present | True | By George Axelsson | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/soviet-is-reported-househunting-here.html | SOVIET IS REPORTED HOUSE-HUNTING HERE | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/store-sales-show-15-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 15% RISE IN NATION; Increase Reported for Week Compares With Year Ago -- Specialty Trade Up 10% | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/un-council-votes-asian-flood-plan-chinesesponsored-resolution-would.html | U.N. COUNCIL VOTES ASIAN FLOOD PLAN; Chinese-Sponsored Resolution Would Set Up First Agency of its Kind in History | True | | | C1B 150701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/high-costs-double-smallhome-price-115-rise-since-41-prolongs.html | HIGH COSTS DOUBLE SMALL-HOME PRICE; 115% Rise Since '41 Prolongs Housing Crisis, Survey Shows -- Veterans Hit Hard | True | By Lee E. Cooper | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/old-carbarn-site-to-be-parking-lot-negotiations-almost-complete-for.html | OLD CAR-BARN SITE TO BE PARKING LOT; Negotiations Almost Complete for Leasing East Side Block to Store 500 Cars | True | By Joseph C. Ingraham | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/radio-and-television-dorothy-lamour-to-preside-over-new-nbc-variety.html | Radio and Television; Dorothy Lamour to Preside Over New NBC Variety Show, Guests Aiding AFRA Fund | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/sewell-of-pirates-conquers-cubs-21-scatters-eight-hits-to-gain-8th.html | SEWELL OF PIRATES CONQUERS CUBS, 2-1; Scatters Eight Hits to Gain 8th Triumph of Season -- Dixie Walker Stars | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/us-deficit-below-billion-drops-to-987769500-which-is-348000000.html | U.S. DEFICIT BELOW BILLION; Drops to $987,769,500, Which Is $348,000,000 Under Year Ago | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/romili0-burgos-melo.html | ROMILI0 'BURGOS MELO | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/brazil-confirms-mission-heads.html | Brazil Confirms Mission Heads | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/kravchenko-aided-samarin-in-flight-from-soviet-agents-kravchenko.html | Kravchenko Aided Samarin In Flight From Soviet Agents; KRAVCHENKO LED SAMARIN'S FLIGHT | True | By Charles Grutzner | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/stuhlers-68-ties-mark-cedar-hill-golfer-takes-lead-in-new-jersey.html | ST UHLER'S 68 TIES MARK; Cedar Hill Golfer Takes Lead In New Jersey P.G.A. | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/protest-by-austrians-tell-of-shooting-and-abductions-near-yugoslav.html | PROTEST BY AUSTRIANS; Tell of Shooting and Abductions Near Yugoslav Frontier | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/mother-sees-girl-killed-bronx-child-4-chases-her-ball-into-street.html | MOTHER SEES GIRL KILLED; Bronx Child, 4, Chases Her Ball Into Street and Is Run Over | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/arrears-now-available-cuba-co-debenture-interest-at-chase-national.html | ARREARS NOW AVAILABLE; Cuba Co. Debenture Interest at Chase National Here | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/us-girl-honored-by-french-town-returns-here-from-adopted-village.html | U.S. GIRL HONORED BY FRENCH TOWN; Returns Here From 'Adopted' Village -- Says Square Is Named for Her | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/truman-off-today-on-9day-sail.html | Truman Off Today on 9-Day Sail | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/candidate-for-liquidation.html | Candidate for Liquidation | True | JOHN FISCHER. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/jerseys-halt-chiefs-51-andrews-yields-3-blows-homer-in-8th-spoiling.html | JERSEYS HALT CHIEFS, 5-1; Andrews Yields 3 Blows, Homer in 8th Spoiling Shut-Out | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/opposes-port-authority-ryan-urges-odwyer-to-reject-its-waterfront.html | OPPOSES PORT AUTHORITY; Ryan Urges O'Dwyer to Reject Its Waterfront Program | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/thatcher-glass-raises-pay.html | Thatcher Glass Raises Pay | True | | | C1B 150701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/un-beats-attacks-on-west-in-trieste-yugoslavia-loses-in-move-to.html | U.N. BEATS ATTACKS ON WEST IN TRIESTE; Yugoslavia Loses in Move to Condemn U.S. British Policy -- Governorship Delayed | True | By A.m. Rosenthal | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/317-refugees-leave-cyprus.html | 317 Refugees Leave Cyprus | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/signs-dissolution-order-us-judge-approves-proposal-for-federal.html | SIGNS DISSOLUTION ORDER; U.S. Judge Approves Proposal for Federal Water & Gas Corp. | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/14000000-for-hotel-penn.html | $14,000,000 for Hotel Penn | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/krnowstock.html | Krnow--Stock | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/cc-fitzmorris-of-chicago-dead-former-controller-decreased-crime.html | C.C. FITZMORRIS OF CHICAGO DEAD; Former Controller Decreased .. Crime During His Turbulent Regime as Police Chief | | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/where-politics-should-end.html | WHERE POLITICS SHOULD END | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/oil-parley-called-here-7-governors-to-attend-commission-sessions.html | OIL PARLEY CALLED HERE; 7 Governors to Attend Commission Sessions Aug. 30 to Sept. 1 | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/klm-to-add-stop-at-panama.html | KLM to Add Stop at Panama | | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/ayars-machine-co-closing.html | Ayars Machine Co. Closing | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/4-rasa-brothers-swing-naturally-from-fish-to-the-musical-scales.html | 4 Rasa Brothers Swing Naturally From Fish to the Musical Scales; When Day Is Done and the Shadows Fall on Fulton Market, They Turn From Lowly Tasks for Home to Bounce Off-Beat | True | By Irving Spiegel | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/hiss-bars-liedetector-aiest-president-again-hits-inquiry-truman-sees.html | Hiss Bars Lie-Detector Test; President Again Hits Inquiry; Truman Sees Bill of Rights Violated -- U.S. Ex-Aide Doubts Machine's Ability to Obtain Truth -- Pressman, Abt, Witt Called | True | By C.p. Trussell | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/fewer-teachers-quit-as-salaries-improve.html | FEWER TEACHERS QUIT AS SALARIES IMPROVE | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/us-will-restore-radio-to-germans-will-place-munich-stuttgart-and.html | U.S. WILL RESTORE RADIO TO GERMANS; Will Place Munich, Stuttgart and Frankfort Stations Under Control of States | True | By Edward A. Morrow | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/max-gordon-eyes-chodorovs-play-may-produce-signor-chicago-with.html | MAX GORDON EYES CHODOROV'S PLAY; May Produce 'Signor Chicago,' With Edward Choate Keeping Financial Stake in Venture | True | By Sam Zolotow | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/price-record-set-by-live-hogs-twice-3175-a-hundred-pounds-in-early.html | PRICE RECORD SET BY LIVE HOGS TWICE; $31.75 a Hundred Pounds in Early Trading Is Quickly Topped With $31.85 | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/anna-easton-poor-will-be-wed-aug-28-i.html | ANNA EASTON POOR WILL BE WED AUG. 28 !i | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/apple-futures-trading-active.html | Apple Futures Trading Active | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/statement-on-status-of-delegate.html | Statement on Status of Delegate | True | BENJAMIN AKZIN. | | C1B 150701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/jersey-cio-head-to-get-award-for-fight-on-bias.html | Jersey CIO Head to Get Award for Fight on Bias | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/national-guard-day-set-sept-16.html | National Guard Day Set Sept. 16 | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/money-revalued-by-new-zealand-pound-is-restored-to-parity-with.html | MONEY REVALUED BY NEW ZEALAND; Pound Is Restored to Parity With British Sterling -- Price Rises to $4.03 | | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/us-is-ultimate-objective-in-russian-plan-to-communize-world.html | U.S. Is Ultimate Objective in Russian Plan To Communize World, Magazine Asserts | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/timken-steel-on-fob-basis.html | Timken Steel on F.O.B. Basis | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/1-dead-1-hurt-in-crash-2-men-in-car-that-overturns-after-hitting.html | 1 DEAD, 1 HURT IN CRASH; 2 Men in Car That Overturns After Hitting Light Pole | | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/china-puts-money-on-gold-basis-chiang-orders-drastic-reforms.html | China Puts Money on Gold Basis; Chiang Orders Drastic Reforms; CHINESE CURRENCY PUT ON GOLD BASIS | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/colombia-to-seek-new-treaty.html | Colombia to Seek New Treaty | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/for-thriftier-motoring.html | FOR THRIFTIER MOTORING | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/exhibition-rules-listed-chandler-sets-30day-period-for-postseason.html | EXHIBITION RULES LISTED; Chandler Sets 30-Day Period for Post-Season Games | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/us-officials-puzzled.html | U.S. Officials Puzzled | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/music-festival-starting-six-concerts-at-bolton-landing-to-be-held.html | MUSIC FESTIVAL STARTING; Six Concerts at Bolton Landing to Be Held in 3 Days | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/trawler-explodes-22-saved.html | Trawler Explodes, 22 Saved | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/member-bank-balances-drop-231000000-treasury-deposits-are-up.html | Member Bank Balances Drop $231,000,000; Treasury Deposits Are Up $207,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/dubinsky-9-bishops-arrive-from-europe.html | DUBINSKY, 9 BISHOPS, ARRIVE FROM EUROPE | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/queens-hospitals.html | QUEENS HOSPITALS | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/the-screen-pitfall-starring-dick-powell-opens-at-capitol-actor-also.html | THE SCREEN; 'Pitfall,' Starring Dick Powell, Opens at Capitol -- Actor Also in Stage Show | True | T.M.P. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/yohoho.html | Yo-ho-ho! | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/ruhr-to-ask-hoffman-to-end-dismantling.html | RUHR TO ASK HOFFMAN TO END DISMANTLING | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/canada-ships-35-cars-of-cattle.html | Canada Ships 35 Cars of Cattle | True | | | C1B 150701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/6650000-budget-goal-in-uso-drive-nationwide-campaign-planned-to.html | $6,650,000 BUDGET GOAL IN USO DRIVE; Nation-Wide Campaign Planned to Start in October for Aid to Expanded Services | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/bus-fare-up-to-psc-it-reminds-the-city-state-not-bound-by-any-pact.html | BUS FARE UP TO PSC, IT REMINDS THE CITY; State Not Bound by Any Pact Made With Private Lines, Commissioner Asserts | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/austria-shuns-new-pact-soviet-blocs-danube-convention-rejected-by.html | AUSTRIA SHUNS NEW PACT; Soviet Bloc's Danube Convention Rejected by Vienna Cabinet | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/fcc-plans-to-curb-radio-ownership-proposed-rule-changes-would-limit.html | FCC PLANS TO CURB RADIO OWNERSHIP; Proposed Rule Changes Would Limit Control of Standard Stations to Seven | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/late-buying-rush-lifts-stock-prices-composite-average-rises-011.html | LATE BUYING RUSH LIFTS STOCK PRICES; Composite Average Rises 0.11 Point, but Turnover Is Only 580,000 Shares | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/counterfeiting-on-rise-again-in-nation-bogus-10-note-makes.html | Counterfeiting on Rise Again in Nation; Bogus $10 Note Makes Appearance Here | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/decision-due-in-moscow.html | DECISION DUE IN MOSCOW | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/shanghai-finances-doubtful.html | Shanghai Finances Doubtful | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/yacht-title-to-scholle-he-annexes-110-class-regatta-marvin-of-mit.html | YACHT TITLE TO SCHOLLE; He Annexes 110 Class Regatta -- Marvin of M.I.T. Next | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/disease-knows-no-frontiers.html | DISEASE KNOWS NO FRONTIERS | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/pricewage-issue-agitates-czechs-labor-shortage-complicates-moves-to.html | PRICE-WAGE ISSUE AGITATES CZECHS; Labor Shortage Complicates Moves to Arrest Spiral -- Greater Output Stressed | True | By Albion Ross | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/baltimore-seeks-11700000-loans-bids-to-be-received-on-bond-issues.html | BALTIMORE SEEKS $11,700,000 LOANS; Bids to Be Received on Bond Issues Sept. 9 -- News of Other Local Financing | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/cabrera-gets-bid-to-run-in-us-marathon-here.html | Cabrera Gets Bid to Run In U.S. Marathon Here | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/inflation-put-to-public-truman-releasing-porter-hits-congress.html | INFLATION PUT TO PUBLIC; Truman, Releasing Porter, Hits Congress' Refusal to Act | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/jersey-candidate-fined-5-levied-against-imbrie-for-violating.html | JERSEY CANDIDATE FINED; $5 Levied Against Imbrie for Violating Anti-Noise Law | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/vatican-reports-on-aid-book-on-help-to-prisoners-says-it-had-no.html | VATICAN REPORTS ON AID; Book on Help to Prisoners Says It Had No Contact With Soviet | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/mrs-benjamin-hess.html | MRS. BENJAMIN HESS | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/british-film-arrives-at-the-park-avenue.html | British Film Arrives at the Park Avenue | True | A.W. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/blue-devils-meet-here-veterans-of-88th-division-begin-formation-of.html | 'BLUE DEVILS MEET HERE; Veterans of 88th Division Begin Formation of Organization | True | | | C1B 150701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/rogge-bares-offer-by-paul-odwyer-says-mayors-brother-asked-him-to.html | ROGGE BARES OFFER BY PAUL O'DWYER; Says Mayor's Brother Asked Him to Quit Surrogate Race, Run for Bench | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/first-appreciation-in-2-years.html | First Appreciation in 2 Years | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/bank-loans-rise-for-third-week-18000000-gain-attributed-partly-to.html | BANK LOANS RISE FOR THIRD WEEK; $18,000,000 Gain Attributed Partly to Oil Companies in Reserve's Report | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/herbert-m-knight.html | HERBERT M. KNIGHT | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/fred-h-merry.html | FRED H. MERRY | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/egypt-takes-serious-view.html | Egypt Takes Serious View | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/more-estonians-arrive-fortytwo-reach-st-john-nb-in-a-sixtyton.html | MORE ESTONIANS ARRIVE; Forty-two Reach St. John, N.B., in a Sixty-Ton Sailing Vessel | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/odd-fellows-hear-rights-are-in-peril-trend-toward-a-superstate.html | ODD FELLOWS HEAR RIGHTS ARE IN PERIL; Trend Toward a Super-State Grave, Warns C.W. Boltz, New Grand Master | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/new-kremlin-talk-is-expected-today-moscow-sources-indicate-that.html | NEW KREMLIN TALK IS EXPECTED TODAY; Moscow Sources Indicate That Western Envoys Will Request Parley With Stalin Later | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/new-fabrics-inspired-by-gold-rush-in-1849.html | NEW FABRICS INSPIRED BY GOLD RUSH IN 1849 | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/gazelle-in-swim-sept-8-toronto-star-entered-for-lake-george-long.html | GAZELLE IN SWIM SEPT. 8; Toronto Star Entered for Lake George Long Distance Event | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/holly-sugar-corp-to-increase-stock-asks-sec-to-authorize-issue-of.html | HOLLY SUGAR CORP. TO INCREASE STOCK; Asks SEC to Authorize Issue of Preferred Shares -- Moves Made by Utilities | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/efficiency-is-urged-to-raise-shoe-sales.html | 'EFFICIENCY' IS URGED TO RAISE SHOE SALES | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/fishing-boat-explodes-captain-hurt-but-crew-escapes-in-block-island.html | FISHING BOAT EXPLODES; Captain Hurt but Crew Escapes in Block Island Harbor | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/oconnercmpbell.html | O'ConnerCmpbell | True | Special to THe. NEW YORK TIMgS | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/prices-stabilized-in-rayon-markets-integrated-producers-taking.html | PRICES STABILIZED IN RAYON MARKETS; Integrated Producers Taking Orders for Fourth Quarter at No Substantial Change | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/habimah-players-going-home-today-famed-palestinian-troupe-is.html | HABIMAH PLAYERS GOING HOME TODAY; Famed Palestinian Troupe Is Honored at Reception Here -- Impressed by Broadway | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/final-cleanup-seen-in-10-days.html | Final Clean-Up Seen in 10 Days | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/col-a-ellicott-brown.html | COL. A. ELLICOTT BROWN | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/edward-rawson-83-architect-engineer.html | EDWARD RAWSON 83, ARCHITECT, ENGINEER | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/has-joined-shulton-inc-as-manager-in-canada.html | Has Joined Shulton, Inc. As Manager in Canada | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/funeral-services-for-white-held.html | Funeral Services for White Held | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/twu-here-in-war-on-communists-quill-says-city-will-start-full.html | TWU HERE IN WAR ON COMMUNISTS; Quill Says City Will Start Full Pension Plan for Transit Workers in 3 Weeks | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/richfield-oil-corporation-selects-new-president.html | Richfield Oil Corporation Selects New President | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/sales-in-westchester-realty-sales-manager-acquires-dwelling-in.html | SALES IN WESTCHESTER; Realty Siles Manager Acquires Dwelling in Pelham | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/millinery-week-set-for-sept-12.html | Millinery Week Set for Sept. 12 | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/new-uranium-find-seen-second-british-columbia-strike-brings.html | NEW URANIUM FIND SEEN; Second British Columbia Strike Brings Prospecting Rush | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/bonds-and-shares-on-london-market-business-increases-and-government.html | BONDS AND SHARES ON LONDON MARKET; Business Increases and Government Securities Rise -- Chinese Loans Up | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/samuel-goldberg.html | SAMUEL GOLDBERG | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/pilot-85-advises-other-old-persons-to-fly-regrets-army-wont-let-him.html | Pilot, 85, Advises Other Old Persons to Fly; Regrets Army Won't Let Him Handle a Jet | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/share-split-is-approved.html | Share Split Is Approved | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/703804-auto-backlog-oldsmobile-has-unfilled-orders-despite-4400-a.html | 703,804 AUTO BACKLOG; Oldsmobile Has Unfilled Orders Despite 4,400 a Week Output | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/prof-scott-b-lilly.html | PROF. SCOTT B. LILLY | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/son-to-the-james-vandermades.html | Son to the James Vandermades | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/argentina-fines-8-us-film-firms-450000-asked-for-alleged-violation.html | ARGENTINA FINES 8 U.S. FILM FIRMS; $450,000 Asked for Alleged Violation of Exchange Laws -- New Permits Allotted | True | By Milton Bracker | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/seven-win-music-prizes-young-composers-contest-names-ann-arbor.html | SEVEN WIN MUSIC PRIZES; Young Composers' Contest Names Ann Arbor Youth Best | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/mrs-nellie-l-barber.html | MRS. NELLIE L. BARBER | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/1500-french-leave-berlin.html | 1,500 French Leave Berlin | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/quota-committee-set-up.html | QUOTA COMMITTEE SET UP | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/mrs-john-howard.html | MRS. JOHN HOWARD | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/museum-manager-named.html | Museum Manager Named | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/dairy-processors-told-to-modernize-supply-association-head-holds.html | DAIRY PROCESSORS TOLD TO MODERNIZE; Supply Association Head Holds Step Is Only Way to Offset Rising Production Costs | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/weechsilver.html | Weech--Silver | True | Speciai to THz Nzw Yolt ,TIMzs. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/grandmas-and-pas-frolic-in-nite-out.html | GRANDMAS AND PAS FROLIC IN 'NITE OUT' | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/miss-richardson-fianceei-i-holllns-collegraduate-to-bei-bride-of.html | MISS RICHARDSON FIANCEEI; I Holllns College----raduate to Bel 'I Bride of Charles S; Trench. I | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/notes.html | Notes | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/demon-hanover-triumphs.html | Demon Hanover Triumphs | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/better-public-education-limited-taxing-power-of-states-held.html | Better Public Education; Limited Taxing Power of States Held Necessitating Federal Aid | True | PHELPS PHELPS. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/schroeder-loses-to-seixas-at-net-nations-no-2-player-bows-at.html | SCHROEDER LOSES TO SEIXAS AT NET; Nation's No. 2 Player Bows at Newport -- Talbert Is Victor Over Cochell | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/of-local-origin.html | Of Local Origin | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/breaking-rollers.html | BREAKING ROLLERS | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/local-monopolies-in-steel-charged-purchasing-agents-say-they-have.html | LOCAL MONOPOLIES IN STEEL CHARGED; Purchasing Agents Say They Have Grown Up Under F.O.B. Pricing of Product | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/us-loans-made-to-chile-exportimport-bank-grants-aid-of-1575000-to-2.html | U.S. LOANS MADE TO CHILE; Export-Import Bank Grants Aid of $1,575,000 to 2 Companies | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/frank-hagadorn.html | FRANK HAGADORN | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/college-allstar-eleven-picked-to-defeat-chicago-cards-tonight-squad.html | College All-Star Eleven Picked To Defeat Chicago Cards Tonight; Squad Coached by Frank Leahy Seeks Third Charity Game Victory in Row -- Christman, Trippi, Lujack, Chappuis to See Action | True | By Louis Effrat | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/pittsburgh-trade-gains-only-fractionally-below-peak-set-last.html | PITTSBURGH TRADE GAINS; Only Fractionally Below Peak Set Last December | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/patrick-j-hyland.html | PATRICK J. HYLAND | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/mooremcormack-scores-rivals-bid-took-initial-risk-in-the-latin.html | MOORE-M'CORMACK SCORES RIVAL'S BID; Took Initial Risk in the Latin Trade, Line Says in Opposing Subsidy for Shepard | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/3-get-exchange-posts-new-vice-president-are-announced-by-curb.html | 3 GET EXCHANGE POSTS; New Vice Presidents Are Announced by Curb President | True | | | C1B 150701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/philip-e-yater.html | PHILIP E. YATER | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/europe-union-scheme-is-studied-by-british.html | EUROPE UNION SCHEME IS STUDIED BY BRITISH | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/un-fund-gets-30000-in-eisenhowers-plea.html | U.N. FUND GETS $30,000 IN EISENHOWER'S PLEA | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/city-backs-moses-on-garbage-plan-estimate-board-adopts-policy-to.html | CITY BACKS MOSES ON GARBAGE PLAN; Estimate Board Adopts Policy to End Dumping and Build Waste Disposal Plants | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/mrs-lenawier-0freedmission79-last-survivor-of-group-that-found.html | MRS. 'LE'NA-';WI. 'ER 0FREEDMISSION",.79; Last :Survivor of Group ,,That Found Cause of Yellow Fever bies'mNurse 59 Years | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/girl-scouts-planning-program-in-germany.html | GIRL SCOUTS PLANNING PROGRAM IN GERMANY | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/winged-foot-tops-hoffhine-tourney-takes-trophy-fifth-time-in-row.html | WINGED FOOT TOPS HOFFHINE TOURNEY; Takes Trophy Fifth Time in Row With a Ten-Man 771 -- Westchester Next | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/17pound-baby-reported.html | 17-Pound Baby Reported | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/reynaud-asks-help-from-all-france-finance-minister-in-appeal-by.html | REYNAUD ASKS HELP FROM ALL FRANCE; Finance Minister, in Appeal by Radio, Calls for Saving of National Independence | True | By Lansing Warren | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/omaha-wimsett-system-sold.html | Omaha Wimsett System Sold | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/welty-s-king.html | WELTY S. KING | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/oldsmobile-names-carlson.html | Oldsmobile Names Carlson | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/kaiser-steel-deal-rouses-industry-many-protests-made-against-lease.html | KAISER STEEL DEAL ROUSES INDUSTRY; Many Protests Made Against Lease of Cleveland Plant to Company by WAA | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/mayor-applauds-jubilee-preview-all-candidates-should-be-made-to-see.html | MAYOR APPLAUDS JUBILEE PREVIEW; All Candidates Should Be Made to See Exposition, O'Dwyer Says After 2-Hour Visit | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/rainless-record-holds-for-63d-year-of-picnic.html | Rainless Record Holds For 63d Year of Picnic | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/war-dead-honored-here.html | WAR, DEAD HONORED HERE | True | 500 Attend Brooklyn Service for 5,864 From France | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/truman-doubtful-of-oil-supply.html | Truman Doubtful of Oil Supply | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/arabs-israel-get-stiff-un-warning-council-following-mediators-plea.html | ARABS, ISRAEL GET STIFF U.N. WARNING; Council, Following Mediator's Plea, Bids Each Side Seize Its Own Truce Violators | True | By Thomas J. Hamilton | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/germans-urge-news-freedom.html | Germans Urge News Freedom | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/invalid-says-new-delhi.html | "Invalid," Says New Delhi | True | | | C1B 150701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/hiring-hall-curb-is-attacked-by-cio-organization-assails-reasoning.html | HIRING HALL CURB IS ATTACKED BY CIO; Organization Assails Reasoning, Haste of NLRB Decision -- Court Battle Promised | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/kazi-m-i-e-rs-czachowski.html | KAZi M I E. RS CZACHOWSKI | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/us-polio-cases-increase-172-new-victims-are-reported-putting-years.html | U.S. POLIO CASES INCREASE; 172 New Victims Are Reported, Putting Year's Total at 8,439 | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/sixtyfour-more-american-athletes-arrive-from-europe-on-two-liners.html | Sixty-Four More American Athletes Arrive From Europe on Two Liners; Mrs. Draves, Victor in Olympic Diving, Announces Plan to Turn Professional -- Porter and Steele to Quit Track | True | By Joseph M. Sheehan | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/honorary-bearers-at-ruths-funeral.html | HONORARY BEARERS AT RUTH'S FUNERAL | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/grain-prices-rally-after-wide-break-liquidation-and-professional.html | GRAIN PRICES RALLY AFTER WIDE BREAK; Liquidation and Professional Pressure Followed by Rise as Shorts Cover | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/parent-groups-complain-association-appeals-to-mayor-to-press-school.html | PARENT GROUPS COMPLAIN; Association Appeals to Mayor to Press School Needs | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/joost-to-play-tonight-but-macks-injured-star-must-return-to-the.html | JOOST TO PLAY TONIGHT; But Mack's Injured Star Must Return to the Hospital | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/col-wing-wins-riding-cup.html | Col. Wing Wins Riding Cup | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/army-eases-penicillin-ruling.html | Army Eases Penicillin Ruling | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/dutchindonesia-bill-adopted-by-deputies.html | DUTCH-INDONESIA BILL ADOPTED BY DEPUTIES | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/cio-endorsement-of-truman-looms-murray-attacks-gop-congress-record.html | CIO ENDORSEMENT OF TRUMAN LOOMS; Murray Attacks GOP Congress Record, Wallace Party and Hails Democratic Platform | True | By Clayton Knowles | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/150000-for-research-contribution-by-crane-company-to-develop.html | $150,000 FOR RESEARCH; Contribution by Crane Company to Develop Improved Metals | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/giants-welcome-rest-respite-forced-by-rain-a-boon-to-three-injured.html | GIANTS WELCOME REST; Respite Forced by Rain a Boon to Three Injured Players | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/max-lu-fdtkf_.html | MAX LU F-.DTKF_ | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/farm-gets-facelifting-500-maryland-neighbors-double-its-value-in-8.html | FARM GETS FACE-LIFTING; 500 Maryland Neighbors Double Its Value in 8 Hours of Work | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/20acre-estate-taken-cold-springonhudson-property-contains.html | 20-ACRE ESTATE TAKEN; Cold Spring-on-Hudson Property Contains Century-Old House | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/1-dead-7-hurt-as-auto-hits-tree.html | 1 Dead, 7 Hurt as Auto Hits Tree | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/john-p-murray-sr.html | JOHN P. MURRAY SR. | True | | | C1B 150701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/arias-leaves-costa-rica.html | Arias Leaves Costa Rica | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/mrs-lindsay-c-amos.html | MRS. LINDSAY C. AMOS | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/hyderabads-case-to-be-sent-to-un-state-premier-charges-india.html | HYDERABAD'S CASE TO BE SENT TO U.N.; State Premier Charges India Violates Standstill Pact by Encouraging Attacks | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/burmese-rebels-hurt-by-seair-assault.html | BURMESE REBELS HURT BY SEA-AIR ASSAULT | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/doctors-criticized-for-social-policy-london-parley-hears-attack-on.html | DOCTORS CRITICIZED FOR SOCIAL POLICY; London Parley Hears Attack on Failure to Solve Mental Problems of Industry | True | By Benjamin Welles | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/show-space-85-sold-society-says-177-booths-have-been-taken-by-122.html | SHOW SPACE 85% SOLD; Society Says 177 Booths Have Been Taken by 122 Exhibitors | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/essay-contest-announced.html | Essay Contest Announced | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/russian-teacher-gains-in-hospital-shows-first-improvement-but-stays.html | RUSSIAN TEACHER GAINS IN HOSPITAL; Shows First Improvement, but Stays on the Critical List -- Kidnap Case Still Open | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/saskatchewan-has-big-fur-sale.html | Saskatchewan Has Big Fur Sale | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/books-authors.html | Books -- Authors | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/australia-wont-change.html | Australia Won't Change | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/pilgrims-at-cherbourg-american-catholics-to-tour-france-and-visit.html | PILGRIMS AT CHERBOURG; American Catholics to Tour France and Visit Rome | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/coaltown-victor-in-chicago.html | Coaltown Victor in Chicago | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/senator-tobeys-son-marries.html | Senator Tobey's, Son Marries | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/homes-in-queens-in-new-ownerships-dwellings-form-bulk-of-the-demand.html | HOMES IN QUEENS IN NEW OWNERSHIPS; Dwellings Form Bulk of the Demand for Realty in the Borough | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/rev-dr-lc-hunt.html | REV. DR. L.C. HUNT | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/1-price-decline-reported-in-week-average-primary-market-list-shows.html | .1% PRICE DECLINE REPORTED IN WEEK; Average Primary Market List Shows 1.7% Decrease in Farm Products | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/jersey-dash-won-by-bronze-medal-favored-jupiter-light-entry-with.html | JERSEY DASH WON BY BRONZE MEDAL; Favored Jupiter Light, Entry With Dorada, Breaks Leg and Is Destroyed | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/saudi-arabian-oil-shipments-up.html | Saudi Arabian Oil Shipments Up | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/russians-police-fire-on-germans-in-berlin-streets-wound-several.html | RUSSIANS POLICE FIRE ON GERMANS IN BERLIN STREETS; Wound Several After Crowd Hurls Stones at Officers in Black Market Chase | True | By Drew Middleton | | C1B 150701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/pro-dodgers-win-271-beat-montreal-eleven-before-10773-macrolini.html | PRO DODGERS WIN, 27-1; Beat Montreal Eleven Before 10,773 -- Macrolini Stars | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/k-of-c-council-asks-curbs-on-russians.html | K. OF C. COUNCIL ASKS CURBS ON RUSSIANS | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/father-son-fly-airliner-as-crew-capt-m-freeburg-takes-plane-from-la.html | FATHER, SON FLY AIRLINER AS CREW; Capt. M. Freeburg Takes Plane From La Guardia Field With His Boy First Officer | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/halleck-attacks-barkleys-speech-charges-senators-farm-talk-shows.html | HALLECK ATTACKS BARKLEY'S SPEECH; Charges Senator's Farm Talk Shows Party Tries to Face Both Ways on Inflation | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/donor-shows-way-to-bullet-proof-favorite-triumphs-by-a-head-at.html | DONOR SHOWS WAY TO BULLET PROOF; Favorite Triumphs by a Head at Saratoga, Paying $5.90 -- Vaudeville Also Wins | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/cells-of-disbelief-scored-by-warren-acts-of-disloyalty-failure-to.html | CELLS OF DISBELIEF SCORED BY WARREN; Acts of Disloyalty, Failure to Believe in U.S. Institutions Hit in Plea for Unity | True | By George Eckel | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/yacht-held-here-on-us-suspicion-converted-subchaser-cleared-for.html | YACHT HELD HERE ON U.S. SUSPICION; Converted Sub-Chaser Cleared for Tangiers but Officials Fear Gun Running | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/margot-again-wins-atlantic-class-title.html | MARGOT AGAIN WINS ATLANTIC CLASS TITLE | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/sports-of-the-times-in-final-farewell.html | Sports of the Times; In Final Farewell | True | By Arthur Daley | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/figures-on-allocation-of-us-aid-proposed-by-europeans-revealed.html | Figures on Allocation of U.S. Aid Proposed by Europeans Revealed; Britain, France, Italy and Netherlands Would Get Largest Sums Under Plan Before Study in Council in Paris | True | By Harold Callender | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/business-world.html | BUSINESS WORLD | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/kashdan-conquers-evans-in-39-moves-keeps-slight-lead-in-national.html | KASHDAN CONQUERS EVANS IN 39 MOVES; Keeps Slight Lead in National Chess -- Ulvestad, Steiner and Hesse Triumph | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/mackmen-set-bach-boston-103-regain-2d-place-in-pennant-race.html | Mackmen Set Bach Boston, 10-3, Regain 2d Place in Pennant Race; Athletics Get 8 Runs in Seventh, Eighth, Routing Dobson -- Fowler, Relieved by Brissie, Gains Twelfth Triumph | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/civilians-idea-wins-army-check.html | Civilian's Idea Wins Army Check | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/carloadings-rise-14-during-week-891277-total-is-12378-above-period.html | CARLOADINGS RISE 1.4% DURING WEEK; 891,277 Total Is 12,378 Above Period From Aug. 7 to 14, 1.7% Below Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/to-train-psychiatrists-plan-for-accelerated-course-of-study-seen.html | To Train Psychiatrists; Plan for Accelerated Course of Study Seen Relieving Lack of Specialists | True | DAVID N. FIELDS, | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/brazil-reverses-her-export-trend-32500000-balance-for-june-due-to.html | BRAZIL REVERSES HER EXPORT TREND; $32,500,000 Balance for June Due to Spurt in U.S. Buying and Dollar Restrictions | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/australians-gain-20-lead-as-sidwell-upsets-drobny-in-davis-cup.html | Australians Gain 2-0 Lead as Sidwell Upsets Drobny in Davis Cup Tennis; CZECH STAR BEATEN IN FOUR-SET BATTLE | True | | | C1B 150701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/irish-premier-to-sail-costello-due-here-next-thursday-on-way-to.html | IRISH PREMIER TO SAIL; Costello Due Here Next Thursday on Way to Canada | | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/article-5-no-title-sweden-denies-girl-has-been-imprisoned.html | Article 5 -- No Title; SWEDEN DENIES GIRL HAS BEEN 'IMPRISONED' | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/atomic-project-workers-in-a-strike-demonstration.html | ATOMIC PROJECT WORKERS IN A STRIKE DEMONSTRATION | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/travelers-raise-3784-cancer-fund-americas-passengers-donate-it-at.html | TRAVELERS RAISE $3,784 CANCER FUND; America's Passengers Donate It at Benefit as Memorial to Babe Ruth | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/democratic-aide-named.html | Democratic Aide Named | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/connally-favors-peace-conference-senator-says-any-foreign-ministers.html | CONNALLY FAVORS PEACE CONFERENCE; Senator Says Any Foreign Ministers' Parley Should Seek German Treaty | | By William S. White | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/death-by-iron-accident-presser-who-dropped-it-8-floors-absolved-of.html | DEATH BY IRON ACCIDENT; Presser Who Dropped It 8 Floors Absolved of Guilt | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/kingbiermann.html | King-Biermann | True | Special to T:z Nzw Yo TxMs. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/mrs-alexander-wiley.html | MRS. ALEXANDER WILEY | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/bank-to-pay-bonuses.html | Bank to Pay Bonuses | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/49ers-beat-dons-4224-albert-hurls-four-touchdown-passes-in-html | '49ERS BEAT DONS, 42-24; Albert Hurls Four Touchdown Passes in Exhibition | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/oit-bias-charged-in-licensing-steel-merchant-exporters-adopt-a.html | OIT BIAS CHARGED IN LICENSING STEEL; Merchant Exporters Adopt a Resolution Protesting Policy on Issuance of Permits | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/elected-as-a-trustee-of-union-dime-savings.html | Elected as a Trustee Of Union Dime Savings | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/giosa-outpoints-larusso.html | Giosa Outpoints LaRusso | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/denebrink-on-munitions-board.html | Denebrink on Munitions Board | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/edward-m-hookey-sr.html | EDWARD M. HOOKEY SR. | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/6894659-earned-by-film-company-20th-centuryfox-reports-net-for-26.html | $6,894,659 EARNED BY FILM COMPANY; 20th Century-Fox Reports Net for 26 Weeks Equal to $2.37 on Common | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/wholesale-food-prices-drop.html | Wholesale Food Prices Drop | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/troth-alqhouiced-of-lucy-appleton-senior-at-carnegie-institute.html | TROTH AlqHOUICED OF LUCY APPLETON; Senior at Carnegie Institute Bride-elect of Frank Potter, Veteran of Okinawa | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/somoza-resigns-in-nicaragua.html | Somoza Resigns in Nicaragua | True | | | C1B 150701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/j-b-nevin.html | J. B. NEVIN | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/miss-hardgroves-troth-graduate-nurse-to-be-married-to-donald.html | MISS HA;RDGROVE'S TROTH; Graduate Nurse to Be Married to Donald Laurence Garrison | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/miss-kielty-triumphs-polly-riley-also-advances-in-transmississippi.html | MISS KIELTY TRIUMPHS; Polly Riley Also Advances in Transmississippi Golf | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/eshjnbtblu-become8-abri-graduate-of-smith-wed-here-to-howard-barnet.html | EShJNBT:BLU BECOME8 A,BRI'; Graduate of Smith Wed Here: to Howard Barnet Jr., Who Studied at Harvard | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/truman-bars-us-force-in-palestine-outside-un.html | Truman Bars U.S. Force In Palestine Outside U.N. | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/he-skelton-in-lutheran-post.html | H.E. Skelton in Lutheran Post | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/clayton-lane-appointed.html | Clayton Lane Appointed | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/miss-b-j-ckmpbell-ngaged-to-arry-exstudent-at-northwestern.html | MISS B. J. CKMPBELL ]NGAGED TO ARRY; Ex-Student at Northwestern Fianceedf' Samuel K. McCune, i Columbia Law Senior i | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/women-marines-needed-reserves-asked-to-fill-officer-and-enlisted.html | WOMEN MARINES NEEDED; Reserves Asked to Fill Officer and Enlisted Posts | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/silver-declines-14c-an-ounce.html | Silver Declines 1/4c an Ounce | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/hog-prices-reach-317s-record-paid-in-kansas-city-as-barrows-bring.html | HOG PRICES REACH $31.7S; Record Paid in Kansas City as Barrows Bring $32.50 | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/u-s-bombers-will-join-raf-defense-exercises.html | U. S. Bombers Will Join RAF Defense Exercises | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/kashmir-strife-studied.html | Kashmir Strife Studied | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/oklahoman-links-victor-kempa-beats-scott-9-and-7-in-national.html | OKLAHOMAN LINKS VICTOR; Kempa Beats Scott, 9 and 7, in National Southpaw Final | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/greek-postal-strike-ends-with-promise-of-pay-rise.html | Greek Postal Strike Ends With Promise of Pay Rise | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/morale-in-the-national-guard.html | Morale in the National Guard | True | JAMES E. EDMONDS, | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/orioles-tie-newark-33-contest-called-after-11-innings-wallaesa.html | ORIOLES TIE NEWARK, 3-3; Contest Called After 11 Innings -- Wallaesa Stars for Bears | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/e-183d-st-suites-conveyed-in-bronx-28family-building-also-has-store.html | E. 183D ST. SUITES CONVEYED IN BRONX; 28-Family Building Also Has Store -- Buyer Will Occupy Wales Ave. Warehouse | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/dr-g-e-mkinnon-country-physician-wisconsin-practitioner-65dies.html | DR. G. E. M'KINNON,. COUNTRY PHYSICIAN; Wisconsin Practitioner, 65,Dies After Years of"Foietting' to Bill His Patients | True | | | C1B 150701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/engineering-concern-moving-to-broadway.html | ENGINEERING CONCERN MOVING TO BROADWAY | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/treasury-offers-bills.html | Treasury Offers Bills | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/british-circulation-dips-14872000-decrease-recorded-in-week-ended.html | BRITISH CIRCULATION DIPS; 14,872,000 Decrease Recorded in Week Ended Wednesday | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/doris-hart-scores-over-mrs-hilton-gains-semifinals-of-essex-tennis.html | DORIS HART SCORES OVER MRS. HILTON; Gains Semi-Finals of Essex Tennis With Mrs. Rihbany, Miss Fry and Miss Head | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/morris-and-straight-join-state-board-of-the-ada.html | Morris and Straight Join State Board of the ADA | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/new-curbs-on-timebuying-ordered-in-effect-sept-20-new-control-set.html | New Curbs on Time-Buying Ordered in Effect Sept. 20; NEW CONTROL SET ON CREDIT BUYING | True | By H. Walton Cloke | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/air-reservists-fly-sea-bomb-tests-squadron-from-stewart-field.html | AIR RESERVISTS FLY SEA 'BOMB' TESTS; Squadron From Stewart Field Attack Simulated Targets After Dash to Cape Cod | True | By Frederick Graham | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/mrs-john-j-gannon.html | MRS. JOHN J. GANNON | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/guilty-in-chaplain-death-soldier-in-japan-is-sentenced-to-life.html | GUILTY IN CHAPLAIN DEATH; Soldier in Japan Is Sentenced to Life Imprisonment | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/10-rise-planned-for-airline-fares-domestic-carriers-and-the-cab.html | 10% RISE PLANNED FOR AIRLINE FARES; Domestic Carriers and the CAB Agree on Increase, in About a Month, to Cut Losses | True | By John D. Morris | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/russians-still-hold-2-seized-americans.html | RUSSIANS STILL HOLD 2 SEIZED AMERICANS | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/july-sales-below-june-8-decline-reported-for-month-and-9-rise-above.html | JULY SALES BELOW JUNE; 8% Decline Reported for Month and 9% Rise Above Year Ago | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/buyer-to-remodel-brooklyn-dwelling.html | BUYER TO REMODEL BROOKLYN DWELLING | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/us-track-stars-in-frankfort.html | U.S. Track Stars in Frankfort | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/text-of-kravchenkos-statement-on-rescue-of-samarin.html | Text of Kravchenko's Statement on Rescue of Samarin | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/iron-ore-consumption-down.html | Iron Ore Consumption Down | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/us-starts-drive-in-gi-home-frauds-to-go-allout-here-in-court-action.html | U.S. STARTS DRIVE IN GI HOME FRAUDS; To Go "All-Out" Here in Court Action -- 4 Are Indicted by Brooklyn Jury | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/liberias-natives-to-be-producers-new-stettinius-group-plans-to.html | LIBERIA'S NATIVES TO BE PRODUCERS; New Stettinius Group Plans to Start Lumbering, Textile and Fishing Industries | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/packard-directors-consider-plan-for-reducing-outstanding-stock.html | Packard Directors Consider Plan For Reducing Outstanding Stock; 1-for-3 or 1-for-5 Exchange Involves 15,000,000 Shares -- Stock Closes 1/8 Lower at 4 7/8, Leads in Volume Here | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/23-drown-in-cobra-panic.html | 23 Drown in Cobra Panic | True | | | C1B 150701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/dr-herbert-j-heribert.html | DR. HERBERT J. HERIBERT | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/british-admit-czech-stowaways.html | British Admit Czech Stowaways | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/stops-films-to-us-korda-will-send-no-movies-here-until-picketing.html | STOPS FILMS TO U.S.; Korda Will Send No Movies Here Until Picketing Ceases | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/herod-heads-yale-board-general-electric-officer-named-to-new.html | HEROD HEADS YALE BOARD; General Electric Officer Named to New University Council | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/consul-to-discuss-italian-trade.html | Consul to Discuss Italian Trade | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/japanese-resent-korean-presidents-demand-for-tsushima-islands-close.html | Japanese Resent Korean President's Demand For Tsushima Islands, Close to Their Coast | True | By Lindesay Parrott | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/uniformity-asked-on-veterans-aid-new-pension-system-for-those-of.html | UNIFORMITY ASKED ON VETERANS AID; New Pension System for Those of All Wars Is Advocated at DAV Convention | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/as-lehman-weds-again-reported-to-have-paid-3500000-in-divorce.html | A.S. LEHMAN WEDS AGAIN; Reported to Have Paid $3,500,000 in Divorce Settlement | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/coastalaska-line-starts-ship-takes-on-cargo-for-first-trip-saturday.html | COAST-ALASKA LINE STARTS; Ship Takes on Cargo for First Trip Saturday | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/strong-note-sent-to-soviet-by-us-on-teachers-cases-contents.html | STRONG NOTE SENT TO SOVIET BY U.S. ON TEACHERS' CASES; Contents Unrevealed but Are Described as Expressing Indignation at Charges | True | By Lewis Wood | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/child-to-mrs-curtis-calder-jr.html | Child to Mrs. Curtis Calder Jr. | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/enlisted-reserve-needed-army-offers-new-program-to-get.html | ENLISTED RESERVE NEEDED; Army Offers New Program to Get Administrative Help | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/nearmutiny-rescue-of-master-from-sea-are-described-as-tanker.html | Near-Mutiny, Rescue of Master From Sea Are Described as Tanker Reaches Florida | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/london-expects-climax-soon.html | London Expects Climax Soon | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/london-parley-votes-a-world-youth-group.html | LONDON PARLEY VOTES A WORLD YOUTH GROUP | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/futures-in-cotton-net-5-to-11-points-market-weakened-by-selling-in.html | FUTURES IN COTTON NET 5 TO 11 POINTS; Market, Weakened by Selling in West and South, Firms as Day Progresses | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/in-the-nation-foreign-policy-in-the-presidential-campaign.html | In The Nation; Foreign Policy in the Presidential Campaign | True | By Arthur Krock | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/excavation-date-for-un-put-ahead-work-on-permanent-site-in.html | EXCAVATION DATE FOR U.N. PUT AHEAD; Work on Permanent Site in Mid-Manhattan Will Start About Sept. 15 | True | By Kathleen Teltsch | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/canadian-wheat-stock-up-total-447960435-bushels-with-75993435.html | CANADIAN WHEAT STOCK UP; Total 447,960,435 Bushels With 75,993,435 Carry-Over | True | | | C1B 150701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/armyair-wage-board-set-body-will-coordinate-rates-for-forces.html | ARMY-AIR WAGE BOARD SET; Body Will Coordinate Rates for Forces' Civilian Employes | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/major-john-d-kelly.html | MAJOR JOHN D. KELLY | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/churchill-to-go-to-france-to-continue-on-memoirs.html | Churchill to Go to France To Continue on Memoirs | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/john-f-crimmins.html | JOHN F. CRIMMINS | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/zirs-thomas-a-stewart.html | ZIRS. THOMAS A. STEWART | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/oil-prices-going-down-standard-of-indiana-announces-slight-decrease.html | OIL PRICES GOING DOWN; Standard of Indiana Announces Slight Decrease for Saturday | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/revised-world-code-of-laws-proposed.html | REVISED WORLD CODE OF LAWS PROPOSED | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/withdraw-relief-plea-man-and-wife-hope-to-get-loan-on-life.html | WITHDRAW RELIEF PLEA; Man and Wife Hope to Get Loan on Life Insurance | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/miss-edith-w-scott.html | MISS EDITH W. SCOTT | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/doctor-purchases-home-property-in-great-neck-among-trading-on-long.html | DOCTOR PURCHASES HOME; Property in Great Neck Among Trading on Long Island | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/yanks-take-third-in-row-from-senators-athletics-trip-red-sox.html | Yanks Take Third in Row From Senators; Athletics Trip Red Sox; BOMBERS VANQUISH WASHINGTON, 8 TO 1 | True | By John Drebinger | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/dealer-aide-denies-used-car-sale-delay.html | DEALER AIDE DENIES USED CAR SALE DELAY | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/chided-by-truman-over-italy-dewey-bars-campaign-gag-president-says.html | CHIDED BY TRUMAN OVER ITALY, DEWEY BARS CAMPAIGN GAG; President Says Colony Issue Is Up to Powers and U.N., Not in Political Realm | True | By Leo Egan | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/one-fashion-show-lures-teens-mothers-another-exhibit-puts-accent.html | One Fashion Show Lures 'Teens,' Mothers; Another Exhibit Puts Accent All on Youth | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/hats-men-will-like-starred-in-exhibit-originals-created-by-thorpe.html | HATS MEN WILL LIKE STARRED IN EXHIBIT; Originals Created by Thorpe Design Staff Emphasize Models by Brandt | True | By Virginia Pope | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/alexander-coyne.html | ALEXANDER COYNE | True | Special to THE NEW YORK TIMES. | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/ceylon-first-in-response.html | Ceylon First in Response | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/naval-stores.html | NAVAL STORES | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/british-teachers-to-be-greeted.html | British Teachers to Be Greeted | True | | | C1B 150701 | |
| 1948-08-20 | 1948-08-20 | https://www.nytimes.com/1948/08/20/archives/itu-supports-randolph-in-his-refusal-to-sign-nlrb-noncommunist.html | ITU Supports Randolph in His Refusal To Sign NLRB Non-Communist Affidavits | True | By Joseph A. Loftus | | C1B 150701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/likas-defeats-patty-in-upset-at-newport.html | LIKAS DEFEATS PATTY IN UPSET AT NEWPORT | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/the-t-h-barry-reaches-coast.html | The T. H. Barry Reaches Coast | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/tele-king-to-raise-output-30.html | Tele King to Raise Output 30% | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/imrs-myrtle-j-hancock.html | IMRS. MYRTLE J. HANCOCK | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/tugwell-no-longer-a-wallace-official.html | TUGWELL NO LONGER A WALLACE OFFICIAL | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/owings-leaves-johns-hopkins.html | Owings Leaves Johns Hopkins | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/rakosi-sees-peril-in-private-farms-deputy-premier-of-hungary-says.html | RAKOSI SEES PERIL IN PRIVATE FARMS; Deputy Premier of Hungary Sisys Rich Enslave Poor Condemns 'Tito's Tyranny' | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/mrs-david-daly.html | MRS. DAVID DALY | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/gloria-a-lemieux-garden-city-bride-wed-to-raymond-a-patouillet.html | GLORIA A. LEMIEUX GARDEN CITY BRIDE; Wed to Raymond A. Patouillet, Mount Hermon School Aide, in Cathedral Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/rodney-d-chipp-68-industrial-adviser.html | RODNEY D. CHIPP, 68, INDUSTRIAL ADVISER | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/dockers-on-coast-accused-by-nlrb-regional-director-says-union.html | DOCKERS ON COAST ACCUSED BY NLRB; Regional Director Says Union Violates Taft Act in Hiring Hall as in Other Areas | True | By Lawrence E. Davies | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/browns-set-back-tigers-in-10th-54-dillingers-home-run-decides-game.html | BROWNS SET BACK TIGERS IN 10TH, 5-4; Dillinger's Home Run Decides Game at Detroit -- Drews is Victor on Mound | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/kashdan-stopped-by-rubinow-play-loses-for-the-first-time-in-us.html | KASHDAN STOPPED BY RUBINOW PLAY; Loses for the First Time in U.S. Chess and Is Tied at Top by Kramer, Steiner | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/gerardus-valentine.html | GERARDUS VALENTINE | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/doris-hart-downs-miss-fry-97-62-mrs-rihbany-also-gains-essex-county.html | DORIS HART DOWNS MISS FRY, 9-7, 6-2; Mrs. Rihbany Also Gains Essex County Net Final, Defeating Miss Head, 6-4, 5-7, 6-3 | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/acts-in-waverly-case-referee-sets-sept-2-hearing-on-debt-payment.html | ACTS IN WAVERLY CASE; Referee Sets Sept. 2 Hearing on Debt Payment Plan | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/wpc-2ybzvvxuxi-cxcourier-10-pitchznxxx-uxi-cx2izfrcourier-10.html | WPC: 2YBZV#jxU^xi @cX@Courier 10 PitchzNxxx U^xi @cX@2iZ/FRCourier 10 Pitch#jx28BOND OFFERINGS BY MUNICIPALITIES; Kankakee, Ill., Sells $650,000 Bonds to Halsey, Stuart Group at 100.39 for 2 1/4s | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/bonds-and-shares-on-london-market-small-gains-made-by-giltedge.html | BONDS AND SHARES ON LONDON MARKET; Small Gains Made by Gilt-Edge Stocks and Industrial Issues -- Dollar Group Firm | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/827-scholarships-awarded-by-state-brooklyn-youth-first-among.html | 827 SCHOLARSHIPS AWARDED BY STATE; Brooklyn Youth First Among Winners of $1,400 Grantsh)0*0*0*iWith Rating of 99.9% | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/dr-henryran3kminister-52-years-leader-in-reformed-churchof-the-u-s.html | DR. HENRYRAN3K,MINISTER 52 YEARS; Leader in Reformed Church'of the U. S. Dies--Delegateto Conventions Abroad | True | Special to TXE NswORX TmF. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/no-exchange-talks-asked-new-zealand-minister-awaits-other-countries.html | NO EXCHANGE TALKS ASKED; New Zealand Minister Awaits Other Countries' Bids | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/us-note-to-russia-and-texts-of-soviet-protests-in-teacher-cases.html | U.S. Note to Russia and Texts of Soviet Protests in Teacher Cases | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/petroleum-stocks-increased.html | Petroleum Stocks Increased | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/womens-apparel-in-lesser-volume-weeks-high-production-level-must-be.html | WOMEN'S APPAREL IN LESSER VOLUME; Week's High Production Level Must Be Maintained to Meet Last Year's Fall Figures | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/cotton-prices-up-easing-at-close-futures-are-11-points-lower-to-16.html | COTTON PRICES UP, EASING AT CLOSE; Futures Are 11 Points Lower to 16 Higher -- 1949 Acreage Controls Held Unlikely | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/wpcg-2vbzxnxxx-uxi-cxourier-10-pitchx2ecash-corn-prices-off-5-to.html | WPCG 2VBZxNxxx U'xi @zX@Courier 10 Pitch#x2ECASH CORN PRICES OFF 5 TO 10 CENTS; Other Grains Lose Ground Too in a Session Marked by Irregular Trading | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/wpc-2bzxuxi-cxcourier-10-pitchx2vez14frznxxx-uxi-cxcourier-10.html | WPC: 2BZ#jxU'xi cXCourier 10 Pitch#jx2VEZ1/4FRzNxxx U'xi cXCourier 10 Pitch28FELIX WINTERNITZ,VIOLINIST, 76, DEAD; Former Concert Artist TaughtMany of Boston SymphonymClassmate of Kreisler | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/ethiopia-resents-dewey-suggestion-legation-hits-plea-to-return.html | ETHIOPIA 'RESENTS DEWEY SUGGESTION; Legation Hits Plea to Return African Colonies to Italy as 'Political Expediency' | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/course-for-carpet-salesmen.html | Course for Carpet Salesmen | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/named-editorinchief-of-st-johns-law-review.html | Named Editor-in-Chief Of St. John's Law Review | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/marguerite-stern-betrothed.html | Marguerite Stern Betrothed | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/cominform-history-official-organs-version-of-recent-events-quoted.html | Cominform History; Official Organ's Version of Recent Events Quoted | True | EUENE TILLINGER | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/philadelphia-discount-rate-up.html | Philadelphia Discount Rate Up | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/war-objectors-to-meet.html | War Objectors to Meet | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/pay-rise-agreed-upon-for-camden-shipyard.html | PAY RISE AGREED UPON FOR CAMDEN SHIPYARD | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/louis-officially-to-quit-but-claim-to-title-is-kept-by-heavyweight.html | LOUIS OFFICIALLY TO QUIT; But Claim to Title Is Kept by Heavyweight Champion | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/named-director-in-brazil-of-intercontinental-hotels.html | Named Director in Brazil Of Intercontinental Hotels | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/home-from-successful-european-tour.html | HOME FROM SUCCESSFUL EUROPEAN TOUR | True | | | C1B 151027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/a-redundancy-noted.html | A Redundancy Noted | True | LOUIS I. NEWMAIV | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/austria-brazil-in-barter-deal.html | Austria, Brazil in Barter Deal | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/latin-americans-still-pay-slowly-federal-reserve-bank-reports-less.html | LATIN AMERICANS STILL PAY SLOWLY; Federal Reserve Bank Reports Less Than Half Prompt -Gives July Figures | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/greek-army-saves-500-grammos-children-drive-on-rebels-in.html | Greek Army Saves 500 Grammos Children; Drive on Rebels in Peloponnesus Is Planned | True | By A. C. Sedgwick | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/renew-saturday-cotton-trading.html | Renew Saturday Cotton Trading | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/girl-bests-deer-in-fight-holds-animal-until-it-drowns-in-order-to.html | GIRL BESTS DEER IN FIGHT; Holds Animal Until It Drowns in Order to Save Pet Dog | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/henry-a-ferris.html | HENRY A. FERRIS | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/mrs-b-b-cushing-wins-divorce.html | Mrs. B. B. Cushing Wins Divorce | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/dodgers-braves-play-twice-today-yesterdays-game-put-off-to-monday.html | DODGERS, BRAVES PLAY TWICE TODAY; Yesterday's Game Put Off to Monday -- Giants and Phils Also Halted by Rain | True | By Joseph M. Sheehan | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/reynolds-longfield.html | REYNOLDS LONGFIELD | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/charles-g-phillips.html | CHARLES G. PHILLIPS | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/president-defers-many-from-draft-includes-husbands-farmers-men-with.html | PRESIDENT DEFERS MANY FROM DRAFT; Includes Husbands, Farmers, Men With Dependents -- Mailing of Questionnaires Set | True | By John D. Morris | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/takes-post-in-airline-predecessor-founded.html | Takes Post in Airline Predecessor Founded | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/colonel-stone-is-victim.html | Colonel Stone Is Victim | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/israel-protests-to-red-cross.html | Israel Protests to Red Cross | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/27000-to-be-idle-at-dodge.html | 27,000 to Be Idle at Dodge | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/fbi-seizes-2-on-bribe-charge.html | FBI Seizes 2 on Bribe Charge | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/20-families-forced-to-move.html | 20 Families Forced to Move | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/accord-at-kremlin-is-still-in-doubt-expected-meeting-in-moscow-is.html | ACCORD AT KREMLIN IS STILL IN DOUBT; Expected Meeting in Moscow Is Not Held -- Objectives of Soviet Elude West | True | By Clifton Daniel | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/aga-khan-improves-moslem-leader-ill-in-zanzibar-caught-chill-on.html | AGA KHAN IMPROVES; Moslem Leader, Ill in Zanzibar, Caught Chill on Trip | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/hess-faces-another-sentence.html | Hess Faces Another Sentence | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/six-concerns-file-plans-of-financing-pacific-telephone-telegraph.html | SIX CONCERNS FILE PLANS OF FINANCING; Pacific Telephone, Telegraph Registers $75,000,000 Issue of Debenture With SEC | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/airline-opens-new-office-peruvian-company-expands-its-facilities-in.html | AIRLINE OPENS NEW OFFICE; Peruvian Company Expands Its Facilities in the City | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/court-aids-liquidation-federal-judge-approves-plan-for-united.html | COURT AIDS LIQUIDATION; Federal Judge Approves Plan for United Public Utilities | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/canadian-cattle-shipped-here.html | Canadian Cattle Shipped Here | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/bodyguard-doubled-for-dewey-campaign.html | BODYGUARD DOUBLED FOR DEWEY CAMPAIGN | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/british-troops-sail-for-malayan-service.html | BRITISH TROOPS SAIL FOR MALAYAN SERVICE | | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/belgium-in-bizonal-trade-pact.html | Belgium in Bizonal Trade Pact | | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/dr-s-c-mitchelledijgator-was-83-exhead-of-u-of-s-carolinadelaware-c.html | DR. S. C MITCHELL,EDIJGATOR, WAS 83; Ex,Head of U. of S. CarolinaDelaware Collge, Medicalof Virginia Dies in South.i | | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/religious-books-of-recent-issue-lindbergh-repudiates-belief-as.html | RELIGIOUS BOOKS OF RECENT ISSUE; Lindbergh Repudiates Belief, as Young Flier, in Science to Exclusion of God | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/29-in-gold-cup-fleet-leading-speedboats-set-for-race-at-detroit-aug.html | 29 IN GOLD CUP FLEET; Leading Speedboats Set for Race at Detroit Aug. 28 | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/peron-disavows-link-in-ouster-of-deputy.html | PERON DISAVOWS LINK IN OUSTER OF DEPUTY | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/czechs-to-punish-laggard-workers-premier-asserts-labor-courts-like.html | CZECHS TO PUNISH LAGGARD WORKERS; Premier Asserts Labor Courts, Like Soviet Union's, Will Try to Increase Production | | By Albion Ross | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/12c-error-foils-stolen-car-ring-3-men-and-woman-accused-of-forging.html | 12C ERROR FOILS STOLEN CAR RING; 3 Men and Woman Accused of Forging Records, Selling)0*0*0*iAutos Valued at $100,000 | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/danubian-pact-hailed-rumanian-press-calls-it-a-bar-to-imperialistic.html | DANUBIAN PACT HAILED; Rumanian Press Calls It a Bar to 'Imperialistic' Powers | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/eca-makes-new-grants-10590667-aid-set-for-greece-bizone-germany.html | ECA MAKES NEW GRANTS; $10,590,667 Aid Set for Greece, Bizone Germany, Netherlands | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/strange-fires-stir-study-by-air-force-expert-to-make-tests-for.html | STRANGE FIRES STIR STUDY BY AIR FORCE; Expert to Make Tests for Radioactivity Where 200 Razed Ohio Farm Buildings | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/mrs-epstein-off-to-jerusalem.html | Mrs. Epstein Off to Jerusalem | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/record-132-by-haas-leads-denver-open.html | RECORD 132 BY HAAS LEADS DENVER OPEN | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 151027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/stocks-rise-led-by-railway-issues-market-returns-to-the-level-of.html | STOCKS RISE LED BY RAILWAY ISSUES; Market Returns to the Level of Early August With Price Gain of 0.83 Point | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/britains-jews-hit-film-boycott-here-they-denounce-action-by-sons-of.html | BRITAIN'S JEWS HIT FILM BOYCOTT HERE; They Denounce Action by Sons of Liberty as Damaging to Israel and Anglo-U.S. Ties | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/itu-may-compete-with-employers-printers-authorize-officers-to-start.html | ITU MAY COMPETE WITH EMPLOYERS; Printers Authorize Officers to Start Newspapers Where There Is or May Be a Strike | True | By Joseph A. Loftus | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/plastics-guide-available.html | Plastics Guide Available | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/six-companies-sued-for-tool-monopoly.html | SIX COMPANIES SUED FOR TOOL MONOPOLY | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/ochina-to-ask-us-to-aid-gold-yuan-nanking-orders-25-per-cent-cut-in.html | OCHINA TO ASK U.S. TO AID GOLD YUAN; Nanking Orders 25 Per Cent Cut in Imports and Bans Deals in Foreign Currencies | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/defends-high-milk-prices-state-dairy-bureau-chief-says-they-insure.html | DEFENDS HIGH MILK PRICES; State Dairy Bureau Chief Says They Insure Adequate Output)0*0*0*iO | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/refugees-will-get-help-marshall-tells-bernadotte-of-plans-for-near.html | REFUGEES WILL GET HELP; Marshall Tells Bernadotte of Plans for Near East | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/james-a-gelston.html | JAMES A. GELSTON | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/freeman-gains-net-title-tops-lockard-in-boys-singles-final-of-negro.html | FREEMAN GAINS NET TITLE; Tops Lockard in Boys' Singles Final of Negro Tourney | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/news-of-food-pressure-cooker-research-on-potatoes-shows-high.html | News of Food; Pressure Cooker Research on Potatoes Shows High Retention of Their Vitamin C | True | By Jane Nickerson | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/truman-talks-with-cabinet.html | Truman Talks With Cabinet | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/florence-rossman-wed-married-at-home-in-scarsdale-to-dr-john-j-asch.html | FLORENCE ROSSMAN WED; Married at Home in Scarsdale to Dr. John J. Asch, Ex-Officer | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/2-brokerages-lose-sec-registrations.html | 2 BROKERAGES LOSE SEC REGISTRATIONS | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/find-big-meteorite-part-new-mexico-scientist-reveals-discovery-in.html | FIND BIG METEORITE PART; New Mexico Scientist Reveals Discovery in Kansas | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/millsralph-bout-nov-6.html | Mills-Ralph Bout Nov. 6 | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/warns-soviet-trainsh000ichildren-for-war.html | WARNS SOVIET TRAINSh)0*0*0*iCHILDREN FOR WAR | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/validity-of-long-beach-parking-meters-is-challenged-in-residents.html | Validity of Long Beach Parking Meters Is Challenged in Resident's Test Suit | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/park-ave-lighting-to-be-tripled-with-two-rows-of-lamps-in-center.html | Park Ave. Lighting to Be Tripled With Two Rows of Lamps in Center; NEW LIGHTING SOON FOR PARK AVENUE | True | By Walter Sullivan | | C1B 151027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/lumber-production-up-76-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 7.6% Rise Reported for Week, Compared With Year Ago | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/bells-to-herald-church-assembly-opening-of-sessions-of-world.html | BELLS TO HERALD CHURCH ASSEMBLY; Opening of Sessions of World Council in Amsterdam Will Be Marked Tomorrow | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/music-notes.html | MUSIC NOTES | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/jewelry-maker-cited-ftc-tells-new-jersey-concern-to-end-unfair.html | JEWELRY MAKER CITED; FTC Tells New Jersey Concern to End Unfair Discounts | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/practices-law-for-mere-70-years-so-at-91-hes-not-going-to-retire.html | Practices Law for Mere 70 Years So, at 91, He's Not Going to Retire; George Gru, Considered State's Oldest Attorney, Praises 'Greatest' Profession | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/paige-blanks-white-sox-by-10-before-record-crowd-of-78382h.html | Paige Blanks White Sox by 1-0, Before Record Crowd of 78,382h); 0*0*0*iONegro Star Yields Only 3 Hits and Indians Score 4th Shut-Out in Row, Equaling League Mark -- Doby Single Decides | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/mental-ills-rise-world-body-hears-scottish-psychiatrist-suggests.html | MENTAL ILLS RISE, WORLD BODY HEARS; Scottish Psychiatrist Suggests the Replacement of Prison Cells by Hospital Beds | | By Benjamin Welles | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/3-flee-poland-reach-bornholm.html | 3 Flee Poland, Reach Bornholm | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/truman-asks-curb-on-shipping-strike-attorney-generals-aide-is-told.html | TRUMAN ASKS CURB ON SHIPPING STRIKE; Attorney General's Aide Is Told to Seek Injunction Against Imminent Eastern Move | | By Samuel A. Tower | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/wnyc-gets-safety-award-odwyer-gives-council-plaque-to-station.html | WNYC GETS SAFETY AWARD; O'Dwyer Gives Council Plaque to Station Director | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/of-local-origin.html | Of Local Origin | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/pressman-abt-witt-refuse-to-answer-spy-ring-questions-former-new.html | PRESSMAN, ABT, WITT REFUSE TO ANSWER SPY RING QUESTIONS; Former New Deal Lawyers Cite Constitution -- Will Not Say if They Are or Were Reds | True | By C. P. Trussell | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/edward-w-walfers.html | EDWARD W. WALfERS | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/naval-stores.html | NAVAL STORES | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/plans-75000000-issue-pacific-gas-and-electric-to-file-bonds-for.html | PLANS $75,000,000 ISSUE; Pacific Gas and Electric to File Bonds for October Sale | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/city-seeks-purge-of-twu-leftists-demand-is-made-a-condition-in.html | CITY SEEKS PURGE OF TWU LEFTISTS; Demand Is Made a Condition in Recognizing Strength of Transit Unions | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/hays-going-to-germany-leaves-today-to-make-a-civil-liberties-survey.html | HAYS GOING TO GERMANY; Leaves Today to Make a Civil Liberties Survey in U.S. Zone | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/batteries-raised-again-this-month-second-round-of-advances-not.html | BATTERIES RAISED AGAIN THIS MONTH; Second Round of Advances Not Followed by All Makers as Some Try to Hold Line | True | | | C1B 151027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/held-in-bronx-killing-rent-collector-leads-police-to-body-of-the.html | HELD IN BRONX KILLING; Rent Collector Leads Police to Body of the Victim | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/new-flag-for-costa-rica.html | New Flag for Costa Rica | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/pakistan-protests-bombing.html | Pakistan Protests Bombing | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/france-drops-claim-on-italy.html | France Drops Claim on Italy | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/vandalia-shoot-opens-amateurs-win-cash-pros-get-trophies-at-traps.html | VANDALIA SHOOT OPENS; Amateurs Win Cash, Pros Get Trophies at Traps Classic | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/2-thugs-hold-up-columbia-office-scoop-up-9900-in-bills-and-flee-at.html | 2 Thugs Hold Up Columbia Office, Scoop Up $9,900 in Bills and Flee; AT COLUMBIA HOLD-UP | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/us-grants-billions.html | U.S. Grants Billions | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/action-at-guadalcanal-war-correspondent-pays-tribute-to-the-heroism.html | Action at Guadalcanal; War Correspondent Pays Tribute to the Heroism of Our Forces | True | WILLIAm! COURTENAY | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/john-f-mpewen.html | JOHN F. MPEWEN | True | Special to NSw YOZK TIMES, | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/gutenberg-bible-ready-for-jubilee-moved-under-armed-guard-from.html | GUTENBERG BIBLE READY FOR JUBILEE; Moved Under Armed Guard From Library to Exhibit Hall for Show Opening Monday | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/public-is-drinking-topquality-liquor-wachtel-says-60-of-industry.html | PUBLIC IS DRINKING TOP-QUALITY LIQUOR; Wachtel Says 60% of Industry Sales Are Now in That Class Against Pre-War 10 to 12% | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/mrs-sara-g-fischel.html | MRS. SARA G. FISCHEL | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/campbells-74-takes-medal-at-briar-hills.html | CAMPBELL'S 74 TAKES MEDAL AT BRIAR HILLS | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/son-to-mrs-robert-t-meyers.html | Son to Mrs. Robert T. Meyers | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/rain-meets-weather-man-he-leaves-ireland-to-escape-it-finds-plenty.html | RAIN MEETS WEATHER MAN; He Leaves Ireland to Escape It, Finds Plenty in City | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/michigan-men-victims.html | Michigan Men Victims | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/program-for-alcholics.html | PROGRAM FOR ALCHOLICS | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/walkout-in-des-moines.html | Walkout in Des Moines | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/lamp-producers-plan-price-rises-all-but-a-few-map-increases-of-5-to.html | LAMP PRODUCERS PLAN PRICE RISES; All but a Few Map Increases of 5 to 10 Per Cent on Sept. 1 or Later, Executive Says | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/baby-king-and-queen-of-east-side-chosen-after-annual-competition-at.html | Baby King and Queen of East Side Chosen After Annual Competition at Settlement | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 151027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/rain-bars-demonstration-cio-union-cancels-protest-against-hilliard.html | RAIN BARS DEMONSTRATION; CIO Union Cancels Protest Against Hilliard Order | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/named-to-head-order-of-eagles.html | Named to Head Order of Eagles | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/art-treasure-recovered-thief-arrested-in-paris-with-16th-century.html | ART TREASURE RECOVERED; Thief Arrested in Paris With 16th Century Painting | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/avianca-opens-its-airfields.html | Avianca Opens Its Airfields | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/catholics-ask-un-for-palestine-study.html | CATHOLICS ASK U.N. FOR PALESTINE STUDY | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/special-session-boomerang-to-truman-says-bridges-seeing-republican.html | Special Session Boomerang to Truman, Says Bridges, Seeing Republican Sweep | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/atomrun-plant-breeds-own-fuel-unit-to-be-shown-here-gives-promise.html | ATOM-RUN PLANT 'BREEDS' OWN FUEL; Unit to Be Shown Here Gives Promise of Producing 30% More Than It Uses | True | By William L. Laurence | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/sunshine-park-names-morrow.html | Sunshine Park Names Morrow | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/russians-abduct-five-berlin-police-in-us-sector-raid-clay-aide.html | RUSSIANS ABDUCT FIVE BERLIN POLICE IN U. S. SECTOR RAID; Clay Aide Demands Release of Others After Two Escape -- Three Raids Conducted | True | By Drew Middleton | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/maker-of-tie-materials-will-head-silk-mills.html | Maker of Tie Materials Will Head Silk Mills | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/an-unusual-step-president-to-sign-order-revoking-lomakins.html | AN UNUSUAL STEP; President to Sign Order Revoking Lomakin's Privileges Here | True | By Lewis Wood | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/fairfield-looks-ahead.html | FAIRFIELD LOOKS AHEAD | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/set-builders-hardware-course.html | Set Builders' Hardware Course | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/phyllis-butterworth-engaged.html | Phyllis Butterworth Engaged | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/film-makers-split-over-london-talks.html | FILM MAKERS SPLIT OVER LONDON TALKS | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/tigress-feud-with-electric-eel-neighbor-endangers-her-cubs.html | Tigress' Feud With Electric Eel Neighbor Endangers Her Cub's Homecoming Today | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/british-sales-here-put-at-record-high-exports-now-pay-for-onethird.html | BRITISH SALES HERE PUT AT RECORD HIGH; Exports Now Pay for One-third of Imports, Information Services Data Show | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/shanghai-prices-increase.html | Shanghai Prices Increase | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/couple-attacked-3-held-young-man-is-stabbed-7-times-fiancee-is.html | COUPLE ATTACKED, 3 HELD; Young Man Is Stabbed 7 Times, Fiancee Is Treated for Shock | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/charles-w-peoble.html | CHARLES W. PEOBLE | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/great-neck-villages-in-road-block-feud.html | GREAT NECK VILLAGES IN ROAD BLOCK FEUD | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/mayor-gets-nation-plea-23-n-y-u-teachers-ask-study-of-ban-by.html | MAYOR GETS NATION PLEA; 23 N. Y. U. Teachers Ask Study of Ban by Schools | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/recruits-will-be-nattiest-in-history-army-asserts.html | Recruits Will Be Nattiest In History, Army Asserts | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/frederick-philip-grove.html | FREDERICK PHILIP GROVE | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/women-get-acclaim-for-freedom-tour-aid.html | WOMEN GET ACCLAIM FOR FREEDOM TOUR AID | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/citizens-group-backs-waste-disposal-plan.html | CITIZENS GROUP BACKS WASTE DISPOSAL PLAN | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/books-authors.html | Books Authors | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/u-n-fund-for-children-now-totals-17000000.html | U. N. Fund for Children Now Totals $17,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/jie5-j-coy-67-expolige-censor-retired-lieutenant-who-ledraids-on.html | JIE5 J. COY, 67, JEX-POLICE CENSOR; [Retired Lieutenant Who LedRaids on Shows Here 20 Years Ago Dies Up-State | True | Special to Tm NxwrOR TrMzs. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/roadside-phones-approved.html | Roadside Phones Approved | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/brother-e-j-bauerlein.html | BROTHER E. J. BAUERLEIN | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/pravda-says-smith-backed-spy-claim-asserts-envoy-admitted-aide-got.html | PRAVDA SAYS SMITH BACKED SPY CLAIM; Asserts Envoy Admitted Aide Got Data on Arms -- State Department Issues Denial | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/us-ski-stars-depart-mclean-and-reddish-to-take-part-in-argentine.html | U.S. SKI STARS DEPART; McLean and Reddish to Take Part in Argentine Meet | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/lopat-wins-no-12-for-bombers-62-southpaw-sets-back-athletics-with.html | LOPAT WINS NO. 12 FOR BOMBERS, 6-2; Southpaw Sets Back Athletics With Six Hits, One a Homer by Suder in 9th Inning | True | By John Drebinger | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/miss-jean-leonard-wed-in-westfield-wears-white-lace-gown-at.html | MISS JEAN LEONARD WED IN WESTFIELD; Wears White Lace Gown at Marriage to Peter B. Sperry in Presbyterian Church | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/kennecott-copper-has-48267406-net-6month-total-equals-446-a-share.html | KENNECOTT COPPER HAS $48,267,406 NET; 6-Month Total Equals $4.46 a Share 25-Cent Dividend and $1.25 Special Declared | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/yugoslav-terrorism-charged.html | Yugoslav Terrorism Charged | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/italian-accord-approved.html | Italian Accord Approved | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/two-held-by-soviet-asked-to-admit-guilt.html | TWO HELD BY SOVIET ASKED TO ADMIT 'GUILT' | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/farewell-to-mr-lomakin.html | FAREWELL TO MR. LOMAKIN | True | | | C1B 151027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/china-reports.html | CHINA REPORTS | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/mackenzie-posts-72-to-win-medal-by-a-stroke-on-maidstone-course.html | Mackenzie Posts 72 to Win Medal By a Stroke on Maidstone Course; Former Walker Cup Golfer Leads Field ofh)0*0*0*i169 in Invitation, With Baldwin Next -McBride Has 74 and Lyons a 75 | True | By Lincoln A. Werden | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/will-be-vice-president-of-insurance-company.html | Will Be Vice President Of Insurance Company | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/canadian-freighter-sinks-crew-saved-after-ship-loses-plate-causing.html | CANADIAN FREIGHTER SINKS; Crew Sived After Ship Loses Plate, Causing Bad Leak | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/sokol-purge-launched-prague-ousts-moravian-chiefs-for-disturbing.html | SOKOL PURGE LAUNCHED; Prague Ousts Moravian Chiefs for 'Disturbing Public Order' | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/lawn-bowling-to-us-pair.html | Lawn Bowling to U.S. Pair | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/edwards-triumphs-over-stuhr-2-and-1.html | EDWARDS TRIUMPHS OVER ST UHR, 2 AND 1 | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/clark-calls-antitrust-parley.html | Clark Calls Anti-Trust Parley | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/h000iseafood-d-division-moves-to-boston.html | h)0*0*0*iSeafood Division Moves to Boston | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/for-homefrozen-fruits.html | For Home-Frozen Fruits | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/austria-aid-chief-seeks-east-trade-w-b-willcox-says-he-hopes-to.html | AUSTRIA AID CHIEF SEEKS EAST TRADE; W. B. Willcox Says He Hopes to Restore Commerce -- Tito Seen Facing Barriers | True | By John MacCormac | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/canadas-trade-better-adverse-balance-with-us-drops-to-228200000.html | CANADA'S TRADE BETTER; Adverse Balance With U.S. Drops to $228,200,000 | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/codeveloper-of-onestep-steel-casting-plans-to-license-other.html | Co-Developer of One-Step Steel Casting Plans to License Other Concerns for Method | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/17-die-as-bomber-burns-in-takeoff-big-craft-crashes-on-runway-at.html | 17 DIE AS BOMBER BURNS IN TAKE-OFF; Big Craft Crashes on Runway at Rapid City Base as Port Engine Catches Fire | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/charles-parkerheaded-harpers-expublisrer-and-advertisingdirector-of.html | CHARLES PARKER,HEADED HARPERS; Ex-PublisRer and AdvertisingDirector of Magazine Diesin, Sandusky, Ohio, at 74 | True | SDecia! to THE NZW YORE TI.ME!S | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/stars-ray-to-open-exposition-tonight-beam-on-way-from-big-dipper.html | STAR'S RAY TO OPEN EXPOSITION TONIGHT; Beam on Way From Big Dipper Since 1898 to Clip Ribbon for Jubilee Preview | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/dame-rosalind-paget.html | DAME ROSALIND PAGET | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/czech-soccer-team-wins-30.html | Czech Soccer Team Wins, 3-0 | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/american-airlines-opposes-fare-rise-chairman-says-no-agreement-has.html | AMERICAN AIRLINES OPPOSES FARE RISE; Chairman Says No Agreement Has Been Made With Others to Join in 10% Increase | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/irregulars-to-be-replaced.html | Irregulars to Be Replaced | True | | | C1B 151027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/burma-martial-law-faces-rebel-areas.html | BURMA MARTIAL LAW FACES REBEL AREAS | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/man-kills-wife-himself-h000iargument-precedes-shooting-on-brooklyn.html | MAN KILLS WIFE, HIMSELF; h)0*0*0*iArgument Precedes Shooting on Brooklyn Street | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/war-devices-for-land-sea-and-air-dominate-this-weeks-489-patents.html | War Devices for Land, Sea and Air Dominate This Week's 489 Patents; Rochester Man Has Way to Clip and Shoot Path Through Barbed Wire Location of Ships by Sound Made Easier | True | BY Winifred Mallon | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/israel-makes-bid-for-un-admission-appeal-asks-security-council.html | ISRAEL MAKES BID FOR U.N. ADMISSION; Appeal Asks Security Council Approval Pending Formal Plea at Paris Assembly | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/nuptials-in-vermont-for-miss-carol-davis.html | NUPTIALS IN VERMONT FOR MISS CAROL DAVIS | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/jewelers-warned-on-excess-credits-retailers-abuse-of-exemption-may.html | JEWELERS WARNED ON EXCESS CREDITS; Retailers' Abuse of Exemption May Bring Reserve Control, NACJ Director Cautions | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/photoengravers-reelect-volz.html | Photo-Engravers Re-elect Volz | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/film-star-fights-ruling-joan-leslie-carries-contract-battle-to.html | FILM STAR FIGHTS RULING; Joan Leslie Carries Contract Battle to Supreme Court | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/john-m-thompson.html | JOHN M. THOMPSON | True | Special to THE l[w YO.K | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/man-injured-by-blast-motor-company-shop-foreman-felled-as-furnace.html | MAN INJURED BY BLAST; Motor Company Shop Foreman Felled as Furnace Explodes | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/liberals-delay-session-expected-to-support-truman-at-convention.html | LIBERALS DELAY SESSION; Expected to Support Truman at Convention Next Month | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/budget-requests-heard-planning-commission-receives-items-of-three.html | BUDGET REQUESTS HEARD; Planning Commission Receives Items of Three Departments | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/miss-gunther-in-final-polly-riley-also-triumphs-in-transmississippi.html | MISS GUNTHER IN FINAL; Polly Riley Also Triumphs in Trans-Mississippi Golf | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/business-world-jacobson-co-names-manager-for-flooring.html | BUSINESS WORLD; Jacobson & Co. Names Manager for Flooring | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/mrs-emma-bragaw-of-newark-107-dies.html | MRS. EMMA BRAGAW OF NEWARK, 107, DIES | True | Special to TO THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/guatemala-welcomes-cuban.html | Guatemala Welcomes Cuban | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/soviet-hits-at-red-cross-bernadotte-reads-letter-at-opening-of.html | SOVIET HITS AT RED CROSS; Bernadotte Reads Letter at Opening of Stockholm Sessions | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/william-t-fisher.html | WILLIAM T. FISHER | True | Special to Tm; v Yo TD4S. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 151027 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/dr-h-leland-slffield.html | DR. H. LELAND SIFFIELD | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/hyderabad-story-is-denied-by-india-new-delhi-sisys-its-troops-did.html | HYDERABAD STORY IS DENIED BY INDIA; New Delhi Sisys Its Troops Did Not Occupy 2 Places in the Princely State | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/baby-survives-fall.html | Baby Survives Fall | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/mayor-challenges-jersey-tax-charge-project-not-completed-when.html | MAYOR CHALLENGES JERSEY TAX CHARGE; Project Not Completed When Assessed, He Says -- Records Refute Critic's Figures | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/lucy-m-blatchford-brideelect.html | Lucy M. Blatchford Bride-elect | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/barite-record-set-in-47-us-led-world-with-peak-output-of-884219.html | BARITE RECORD SET IN '47; U.S. Led World With Peak Output of 884,219 Tons | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/three-pros-even-at-144-kinder-harmon-stuhler-tie-for-lead-in-jersey.html | THREE PROS EVEN AT 144; Kinder, Harmon, Stuhler Tie for Lead in Jersey Title Golf | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/curb-on-smoking-asked-british-told-queuing-would-end-if-they-cut.html | CURB ON SMOKING ASKED; British Told Queuing Would End if They Cut Down 10% | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/second-fine-for-umpire-association-head-hits-austin-for-acts-at.html | SECOND FINE FOR UMPIRE; Association Head Hits Austin for Acts at Indianapolis | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/highest-coffee-price-in-centuryh000io.html | Highest Coffee Price in Centuryh)0*0*0*iO | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/maine-city-bars-caldwell-books.html | Maine City Bars Caldwell Books | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/gail-wild-annexes-links-title-3-and-1-she-conquers-mrs-longcope-in.html | GAIL WILD ANNEXES LINKS TITLE, 3 AND 1; She Conquers Mrs. Longcope in Final of Westchester and Fairfield Tourney | True | By Maureen Orcutt | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/syria-to-file-charges-in-un.html | Syria to File Charges in U.N. | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/wallace-delaware-ticket-sought.html | Wallace Delaware Ticket Sought | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/milton-krims-weds-actress.html | Milton Krims Weds Actress | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/forrestal-and-chiefs-of-staff-confer-secretly-on-defense-defense-of.html | Forrestal and Chiefs of Staff Confer Secretly on Defense; DEFENSE OFFICIALS MEETING IN SECRET | True | By Walter H. Waggoner | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/harold-lang-gets-top-role-in-show-dancing-star-signs-for-stint-in.html | HAROLD LANG GETS TOP ROLE IN SHOW; Dancing Star Signs for Stint in Porter-Spevack Musical -- Marion Lorne in 'Harvey' | True | By Louis Calta | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/the-heir-wins-beverwyck-steeplechase-handicap-by-5-lengths-at.html | The Heir Wins Beverwyck Steeplechase Handicap by 5 Lengths at Saratoga; FAVORITE, AT $4.70, SCORES OVER RANK | True | By James Roach | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/dollars-flowing-abroad-total-in-1947-greater-than-any-time-since-28.html | DOLLARS FLOWING ABROAD; Total in 1947 Greater Than Any. Time Since '28 Boom Days | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/gene-lamb-aijthorand-explorer-lecturer-who-led-expeditionsin-china.html | GENE LAMB, AIJTHORAND EXPLORER,; Lecturer Who Led Expeditionsin China and Tibet Dies-Once in Consular Service | True | | | C1B 151027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/us-ends-curb-friday-on-export-of-grains.html | U.S. ENDS CURB FRIDAY ON EXPORT OF GRAINS | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/big-rice-harvest-expected-in-japan-reports-to-agriculture-ministry.html | BIG RICE HARVEST EXPECTED IN JAPAN; Reports to Agriculture Ministry From 14 Areas Indicate Crops Above Normal | True | By Lindesay Parrott | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/lomakin-is-silent-passage-on-ship-sailing-next-saturday-booked-for.html | LOMAKIN IS SILENT; Passage on Ship Sailing Next Saturday Booked for Consul and Family | True | By Alexander Feinberg | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/motor-clutch-patent-to-paris.html | Motor Clutch Patent to Paris | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/army-asks-guard-on-all-vital-data-warns-against-foreign-requests.html | ARMY ASKS GUARD ON ALL VITAL DATA; Warns Against Foreign Requests, Mainly From Soviet Zone, for Information | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/irans-shah-honored-by-the-pope-on-visit.html | IRAN'S SHAH HONORED BY THE POPE ON VISIT | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/chicago-cardinals-overcome-college-allstar-football-team-before.html | Chicago Cardinals Overcome College All-Star Football Team Before 101,220; PRO ELEVEN TAKES ANNUAL GAME, 28-0 | True | By Louis Effrat | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/hitch-reported-in-moscow.html | Hitch Reported in Moscow | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/wainwright-made-president-of-dav-hero-of-corregidor-seconded-by.html | WAINWRIGHT MADE PRESIDENT OF DAV; Hero of Corregidor, Seconded by MacArthur, Unanimously Chosen at Convention | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/amnesty-is-pressedh000iby-korean-assembly.html | AMNESTY IS PRESSEDh)0*0*0*iBY KOREAN ASSEMBLY | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/bolters-win-carolina-fight.html | Bolters Win Carolina Fight | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/boy-camper-home-finds-his-nine-lost-defeat-takes-some-of-edge-off.html | BOY CAMPER HOME, FINDS HIS NINE LOST; Defeat Takes Some of Edge Off Fun He Had at Lake, League Vacation Spot | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/james-a-coyle.html | JAMES A. COYLE | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/cards-4-in-sixth-halt-pirates-74-ostermueller-victim-as-st-louis.html | CARDS 4 IN SIXTH HALT PIRATES, 7-4; Ostermueller Victim as St. Louis Gains Half Game on Leaders in Flag Race | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/pay-drive-mapped-by-phone-unions-conference-scores-bell-system-on.html | PAY DRIVE MAPPED BY PHONE UNIONS; Conference Scores Bell System on 'Horse-and-Buggy' Policy, Agrees on Joint Action | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/yacht-owner-gets-order-court-requires-us-reasons-for-stopping-the.html | YACHT OWNER GETS ORDER; Court Requires U.S. Reasons for Stopping the Marge | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/swiss-approve-aid-program.html | Swiss Approve Aid Program | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/un-franco-ruling-asked-poland-proposes-paris-meeting-discuss.html | U.N. FRANCO RULING ASKED; Poland Proposes Paris Meeting Discuss Spanish Question | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/russians-hold-up-reparations-debt-say-they-cannot-ship-goods-to.html | RUSSIANS HOLD UP REPARATIONS DEBT; Say They Cannot Ship Goods to Berlin West Declines to Pick Up Materials | True | By Edward A. Morrow | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/memorabilia-of-manhattan-men-and-events-of-the-turn-of-the-century.html | Memorabilia of Manhattan; Men and Events of the Turn of the Century Are Recalled | True | Louis S. POSNER | | C1B 151027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/bushwicks-game-called-off.html | Bushwicks' Game Called Off | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/fingers-of-the-forests.html | FINGERS OF THE FORESTS | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/ftc-salt-case-order-dismissed-by-court.html | FTC SALT CASE ORDER DISMISSED BY COURT | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/peruvians-win-wage-increase.html | Peruvians Win Wage Increase | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/stevens-is-sold-by-browns.html | Stevens Is Sold by Browns | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/several-consuls-recalled.html | Several Consuls Recalled | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/retail-stocks-increase-department-stores-in-new-york-show-11-over.html | RETAIL STOCKS INCREASE; Department Stores in New York Show 11% Over Last Year | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/children-eager-for-clean-streets-sanitary-education-is-paying.html | CHILDREN EAGER FOR CLEAN STREETS; Sanitary Education Is Paying Dividends, Mrs. Graveson, Its Director, Asserts)0*0*0*iO | True | By Madeleine Loeb | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/jubilee-fashions-in-huge-pageant-from-gibson-girl-era-to-present.html | Jubilee Fashions in Huge Pageant From Gibson Girl Era to Present; JUBILEE FASHIONS SEEN IN REHEARSAL | True | By Virginia Pope | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/for-quality-in-teaching-dr-brownell-warns-against-adding-poor.html | FOR QUALITY IN TEACHING; Dr. Brownell Warns Against Adding Poor Instructors | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/40000000-science-fund-willed-to-four-universities-40000000-fund.html | $40,000,000 Science Fund Willed to Four Universities; $40,000,000 FUND AIDS 4 UNIVERSITIES | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/clarence-willmot.html | CLARENCE WILLMOT | True | Specls. l to Nw YO Tnzs. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/jets-land-at-iceland.html | Jets Land at Iceland | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/dr-hanford-waterfield.html | DR. HANFORD WATERFIELD | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/aid-unit-seeks-to-end-strategic-shortages.html | AID UNIT SEEKS TO END STRATEGIC SHORTAGES | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/emery-roth-dies-noted-architect-specialist-in-apartment-houses.html | EMERY ROTH DIES; NOTED ARCHITECT ; Specialist in Apartment Houses Since 1898 Designed Ritz Tower, St. George Hotels | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/bible-body-lashes-at-world-council-group-about-to-open-assembly.html | BIBLE BODY LASHES AT WORLD COUNCIL; Group About to Open Assembly Called 'Radically Modernistic' and 'Anti-Evangelical' | True | By George Dugan | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/transport-held-up-by-crew-dispute-men-demand-mates-dismissal-on.html | TRANSPORT HELD UP BY CREW DISPUTE; Men Demand Mate's Dismissal on Marine Carp -- Officer Had 'Logged' Many | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/drowns-in-passaic-river.html | Drowns in Passaic River | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/justice-j-b-whitfield.html | JUSTICE J. B. WHITFIELD | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/waa-gets-611000-bid-for-texas-war-plant.html | WAA Gets $611,000 Bid For Texas War Plant | True | Special to THE NEW YORK TIMESh)0*0*0*iO | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/ship-sails-after-grounding.html | Ship Sails After Grounding | True | | | C1B 151027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/steel-pay-price-rises-may-be-passed-on.html | STEEL PAY, PRICE RISES MAY BE PASSED ON | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/li-road-to-change-commuter-ticket-temporary-shift-from-punch-card.html | L.I. ROAD TO CHANGE COMMUTER TICKET; Temporary Shift From Punch Card to Coupon Booklet to Give Data on Riders | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/dr-ernest-w-huene.html | DR. ERNEST W. HUENE | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/1hitter-for-newcombe-royals-negro-star-just-misses-second-nohit.html | 1-HITTER FOR NEWCOMBE; Royals' Negro Star Just Misses Second No-Hit Game in Row | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/5000-to-aid-palestine-children.html | $5,000 to Aid Palestine Children | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/mrs-herbert-advances-beats-mrs-stevens-to-reach-womens-golf.html | MRS. HERBERT ADVANCES; Beats Mrs. Stevens to Reach Women's Golf Semi-Final | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/egyptians-delay-talk.html | Egyptians Delay Talk | True | By Julian Louis Meltzer | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/jobs-reported-steady-little-change-in-payrolls-also-in-pennsylvania.html | JOBS REPORTED STEADY; Little Change in Payrolls Also in Pennsylvania, Delaware | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/role-of-alcohol-in-crime-minimized.html | ROLE OF ALCOHOL IN CRIME MINIMIZED | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/f-rank-w-klein.html | F, RANK W, KLEIN | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/wyoming-blows-hot-and-cold.html | Wyoming Blows Hot and Cold | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/west-coast-wins-navy-shoot.html | West Coast Wins Navy Shoot | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/24-hurt-in-maryland-bus-crash.html | 24 Hurt in Maryland Bus Crash | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/delivery-pact-weighed-publishers-mail-union-heads-resume.html | DELIVERY PACT WEIGHED; Publishers, Mail Union Heads Resume Negotiations | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/mexican-reds-to-march-demonstration-today-to-stress-demands-on.html | MEXICAN REDS TO MARCH; Demonstration Today to Stress 'Demands' on Government | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/northrop-official-resigns.html | Northrop Official Resigns | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/tools-urged-for-europe-eca-asked-to-expedite-program-for-industrial.html | TOOLS URGED FOR EUROPE; ECA Asked to Expedite Program for Industrial Rehabilitation | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/labor-chief-picked-in-bizonal-council-germans-economic-regime-is.html | LABOR CHIEF PICKED IN BIZONAL COUNCIL; Germans' Economic Regime Is Filled Out by the Election of Storch, Christian Democrat | True | By Jack Raymond | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/taber-charges-budget-deceit.html | Taber Charges Budget Deceit | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/arabs-discuss-unified-command-to-meet-possible-war-renewal-parley.html | Arabs Discuss Unified Command To Meet Possible War Renewal; Parley Maps Assault in Palestine as Egyptians Delay Red Cross Zone Talks | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/pravda-report-denied.html | Pravda Report Denied | True | | | C1B 151027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/south-african-ambassador-sails.html | South African Ambassador Sails | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/soviet-wives-held-for-state-security-russian-gives-that-reason-to.html | SOVIET WIVES HELD FOR STATE SECURITY; Russian Gives That Reason to U.N. Council for Refusing to Let Them Leave | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/h000idoctor-indicted-in-death-accused-of-killing-wife-in-yonkers.html | h)0*0*0*iDOCTOR INDICTED IN DEATH; Accused of Killing Wife in Yonkers -- Policeman Also Named | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/two-steel-hearings-set-called-by-us-tuesday-to-act-on-voluntary.html | TWO STEEL HEARINGS SET; Called by U.S Tuesday to Act on Voluntary Allocation Plans | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/greeting-mayors-of-reading-england-and-reading-pa.html | GREETING MAYORS OF READING, ENGLAND, AND READING, P.A. | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/justine-b-upson-married-at-home-has-9-attendants-at-wedding-to.html | JUSTINE B. UPSON MARRIED AT HOME; Has 9 Attendants at Wedding to Charles G. Arnold, a Yale Senior, in Middlebury, Conn. | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/named-chairman-of-drive-for-jewish-blind-gaild.html | Named Chairman of Drive For Jewish Blind Guild | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/vacant-lots-lead-long-island-deals-commercial-site-taken-in-long.html | VACANT LOTS LEAD LONG ISLAND DEALS; Commercial Site Taken in Long Island City -- Other Sales in Rockville Centre, Freeport | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/wartime-marines-topic-of-new-film-sands-of-iwo-jima-listed-at.html | WARTIME MARINES TOPIC OF NEW FILM; ' Sands of Iwo Jima,' Listed at Republic, Will Include Actual Battle Scenes | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/labor-discontent-mounts-in-france-cabinet-examines-living-cost-as.html | LABOR DISCONTENT MOUNTS IN FRANCE; Cabinet Examines Living Costs as Worker Activity Follows Broadcast by Reynaud | True | By Lansing Warren | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/reservists-get-offer-14day-navy-duty-gives-men-chance-for-annapolis.html | RESERVIST'S GET OFFER; 14-Day Navy Duty Gives Men Chance for Annapolis | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/50-communists-reported-held.html | 50 Communists Reported Held | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/thomas-c-flood.html | THOMAS C. FLOOD | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/educator-disputed-on-new-party.html | Educator Disputed on New Party | True | ADELAIDE HERING | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/lomakin-recall-beamed-to-russia-voice-broadcasts-text-of-note-news.html | LOMAKIN RECALL BEAMED TO RUSSIA; ' Voice' Broadcasts Text of Note -- News Heads Programs Sent in 22 Languages | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/ellinor-robinson-feted-bows-at-first-debutante-ball-of-season-in.html | ELLINOR ROBINSON FETED; Bows at First Debutante Ball of Season in Newport | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/druce-play-in-london-the-constant-heckler-presented-to-scientists.html | DRUCE PLAY IN LONDON; ' The Constant Heckler' Presented to Scientists at Conference | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/costa-rican-bank-strengthened.html | Costa Rican Bank Strengthened | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/auto-output-rises-113847-units-produced-in-week-against-84726-last.html | AUTO OUTPUT RISES; 113,847 Units Produced in Week Against 84,726 Last Year | True | | | C1B 151027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/turner-home-first-with-four-mounts-truimphs-on-little-hatchet-miss.html | TURNER HOME FIRST WITH FOUR MOUNTS; Truimphs on Little Hatchet, Miss O'Behan, Istan and Bowery Hall in Jersey | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/new-england-protests-foundries-and-unions-fear-lack-of-pig-iron.html | NEW ENGLAND PROTESTS; Foundries and Unions Fear Lack of Pig Iron | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/conference-cites-peril-in-adoptions-black-market-in-babies-laid-to.html | CONFERENCE CITES PERIL IN ADOPTIONS; Black Market in Babies Laid to Lack of Laws Controlling Agencies in Other States | True | By Lucy Freeman | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/pellecchia-figure-yields-accountant-accused-of-handling-92000-deal.html | PELLECCHIA FIGURE YIELDS; Accountant Accused of Handling $92,000 Deal With 'Bookies' | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/janiro-turns-back-addeo.html | Janiro Turns Back Addeo | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/council-act-cheers-mediator.html | Council Act Cheers Mediator | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/will-pay-back-interest.html | Will Pay Back Interest | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/us-zone-may-drop-cultural-havens-abolition-of-amerika-haeuser-and.html | U.S. ZONE MAY DROP CULTURAL HAVENS; Abolition of Amerika Haeuser and Reading Rooms Hinted Critics Protest Move | True | By Kathleen McLaughlin | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/sees-dewey-dominated-mcgrath-says-moneyed-interests-control-gop.html | SEES DEWEY 'DOMINATED'; McGrath Says 'Moneyed Interests' Control GOP Nominee | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/packard-head-sees-bigger-cars-wanted.html | PACKARD HEAD SEES BIGGER CARS WANTED | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/drobnycerni k-trip-australians-in-4set-davis-cup-doubles-match.html | Drobny-Cernik Trip Australians In 4-Set Davis Cup Doubles Match; Czechs Beat Brown-Long, 10-8, 4-6, 6-3, 6-4, at Longwood -- Must Down Quist, Sidwell in Singles Today to Win Inter-Zone Series | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/crisis-in-education.html | Crisis in Education | True | DWIN T. SANDBERG | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/christian-nationalists-meet.html | Christian Nationalists Meet | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/h-000igirl-scouts-in-rescue-two-and-leader-pull-men-from-flaming.html | h) 0*0*0*iGIRL SCOUTS IN RESCUE; Two and Leader Pull Men From Flaming Plane Wreckage | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/clay-disputes-soviet-denies-he-told-french-to-stop-taking-german.html | CLAY DISPUTES SOMET; Denies He Told French to Stop Taking German Resources | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/red-sox-topple-senators-twice-as-home-runs-decide-54-104-blasts-by.html | Red Sox Topple Senators Twice As Home Runs Decide, 5-4, 10-4; Blasts by Stephens, Spence Take 10-Inning Opener -- Drives by DiMaggio, Doerr and Williams Mark Nightcap Victory | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/what-the-air-lift-shows.html | WHAT THE "AIR LIFT" SHOWS | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/cubs-late-rally-defeats-reds-52-dobernic-in-relief-role-wins-7th-of.html | CUBS' LATE RALLY DEFEATS REDS, 5-2; Dobernic, in Relief Role, Wins 7th of Season -- Pafko Gets Homer, Double, Single | True | | | C1B 151027 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/clearer-news-urged-soroptimists-call-for-less-use-of-diplomatic.html | CLEARER NEWS URGED; Soroptimists Call for Less Use of 'Diplomatic Language' | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/john-peter-rohlf8.html | JOHN PETER ROHLF8 | True | Special to T Nzw Yox TzMzs. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/us-olympic-party-homeward-bound-group-of-168-sails-on-liner.html | U.S. OLYMPIC PARTY HOMEWARD BOUND; Group of 168 Sails on Liner Washington -- Will Be Greeted by O'Dwyer on Friday | True | By Allison Danzig | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/loss-of-466305-is-listed-by-twa-deficit-for-second-quarter-compared.html | LOSS OF $466,305 IS LISTED BY TWA; Deficit for Second Quarter Compared to $409,279 Profit in Same Period in 1947 | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/polio-areas-need-nurses-carolinas-alone-seek-50-red-cross-says-in.html | POLIO AREAS NEED NURSES; Carolinas, Alone, Seek 50, Red Cross Says in Making Plea | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/2-britons-held-for-trial-they-face-charges-of-spying-for-arabs-in.html | 2 BRITONS HELD FOR TRIAL; They Face Charges of Spying for Arabs in Palestine | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/federal-meddling-is-hit-martin-asks-cut-in-bureaucratic-shackles-to.html | FEDERAL 'MEDDLING IS HIT'; Martin Asks Cut in Bureaucratic Shackles to Aid People | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/milton-l-prarie.html | MILTON L. PRARIE | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/parted-37-years-rewed-tennessee-couple-married-again-at-the-age-of.html | PARTED 37 YEARS, REWED; Tennessee Couple Married Again at the Age of 72 | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/newark-plans-fight-on-bond-tax-decision.html | NEWARK PLANS FIGHT ON BOND TAX DECISION | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/radio-and-television-prudential-to-feature-six-film-stars-on-cbs.html | Radio and Television; Prudential to Feature Six Film Stars on CBS Series, Starting With Bogart on Oct. 3 | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/jo-davidsons-estate-is-sold.html | Jo Davidson's Estate Is Sold | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/russian-gets-money-lesson.html | Russian Gets Money Lesson | True | h)0*0*0*iSpecial to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/truman-departs-on-nineday-cruise-looking-tired-he-boards-the.html | TRUMAN DEPARTS ON NINE-DAY CRUISE; Looking Tired, He Boards the Williamsburg to Rest Up for Campaign, Write Speeches | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/james-j-mkenna-jr.html | JAMES J. M'KENNA JR. | True | Special to Tm NEwo TtMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/carl-norloff.html | CARL NORLOFF | True | Special to THS IIEw YORK TTMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/bankers-to-meet-in-detroit.html | Bankers to Meet in Detroit | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/citizen-genet-role-urged-for-consul-lawyer-cites-precedent-of-1794.html | CITIZEN GENET ROLE URGED FOR CONSUL; Lawyer Cites Precedent of 1794 in Advising Lomakin and Chepurnykh to Stay | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/thief-has-hands-full-man-who-stole-horse-likely-to-learn-of-wages.html | THIEF HAS HANDS FULL; Man Who Stole Horse Likely to Learn of Wages of Sin | True | | | C1B 151027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/proximity-breaks-2mile-trot-mark-wins-40000-race-in-417-at-westbury.html | PROXIMITY BREAKS 2-MILE TROT MARK; Wins $40,000 Race in 4:17 at Westbury Chestertown 3d Behind Dutch Harbor | True | Special to NEW YORK YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/constantin-monitz.html | CONSTANTIN MONITZ | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/franco-extends-pardon-law-of-1945-permits-return-of-certain.html | FRANCO EXTENDS PARDON; Law of 1945 Permits Return of Certain Political Exiles | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/dewey-back-in-pawling-he-leaves-new-york-after-talks-on-campaign.html | DEWEY BACK IN PAWLING; He Leaves New York After Talks on Campaign Plans | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/judy-webb-scores-in-junior-regatta.html | JUDY WEBB SCORES IN JUNIOR REGATTA | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/reds-to-write-on-marshall-plan.html | Reds to Write on Marshall Plan | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/landis-estate-to-mother-actress-who-committed-suicide-left.html | LANDIS ESTATE TO MOTHER; Actress Who Committed Suicide Left Estimated $150,000 | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/british-teachers-get-greeting-here-eighty-of-exchange-delegation.html | BRITISH TEACHERS GET GREETING HERE; Eighty of Exchange Delegation Guests at Reception Given by Consul General | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/buyers-to-improve-plots-in-the-bronx.html | BUYERS TO IMPROVE PLOTS IN THE BRONX | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/greeces-neighbors-accused-anew-by-un-balkans-group-continued-watch.html | Greece's Neighbors Accused Anew by U.N. Balkans Group; Continued Watch in Light of Yugoslav, Bulgar and Albanian Aid to Rebels Urged in Report to General Assembly | True | By A. M. Rosenthal | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/trophy-to-liberty-belle-krupnick-entry-wins-at-morris-county-fair.html | TROPHY TO LIBERTY BELLE; Krupnick Entry Wins at Morris County Fair Horse Show | True | Special to THE NEW YORK TIMES. | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/grammos-rebel-collapse-seen.html | Grammos Rebel Collapse Seen | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/steelplant-lease-defended-by-waa-agency-reports-negotiations-with.html | STEEL-PLANT LEASE DEFENDED BY WAA; Agency Reports Negotiations With Republic Before Kaiser-Frazer Deal | True | | | C1B 151027 | |
| 1948-08-21 | 1948-08-21 | https://www.nytimes.com/1948/08/21/archives/mrs-newton-gets-girl-scouts-post-cooperstown-world-meeting-selects.html | MRS. NEWTON GETS GIRL SCOUTS POST; Cooperstown World Meeting Selects Pennsylvanian as Committee Chairman | True | | | C1B 151027 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/city-college-getting-ready.html | City College Getting Ready | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/apparel-market-continues-slow-fall-readytowear-reorders-increase.html | APPAREL MARKET CONTINUES 'SLOW'; Fall Ready-to-Wear Reorders Increase, With Promotional Merchandise in Demand | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/mary-v-beales-a-brideelect.html | Mary V. Beales a Bride-Elect | True | Special to ~ts NEw YOEK T[M~S. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/dutra-flies-to-bolivia-ceremony.html | Dutra Flies to Bolivia Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/radioactive-cloud-noted-persistent-disturbed-elements-over-france.html | RADIOACTIVE CLOUD NOTED; Persistent Disturbed Elements Over France Traced to Bikini | True | | | C1B 151028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/summer-season.html | Summer Season | True | Compiled by Frances Rodman | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/stray-papers-adds-to-civil-war-data-yankee-captors-added-article-to.html | STRAY PAPERS ADDS TO CIVIL WAR DATA; Yankee Captors Added Article to Vicksburg Edition Still on Press When City Fell | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/seven-days-in-japan-package-tour-of-occupied-country-costs-175.html | SEVEN DAYS IN JAPAN; Package Tour of Occupied Country Costs $175 | True | By Ray Falk | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/two-dead-three-hurt-in-lake-george-fire.html | TWO DEAD, THREE HURT IN LAKE GEORGE FIRE | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/sea-cliff-star-in-front-novice-regatta-paced-by-host-clubs-craft-on.html | SEA CLIFF STAR IN FRONT; Novice Regatta Paced by Host Club's Craft on 20 Points | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/the-cartoonists-mark-the-approach-of-a-political-autumn.html | THE CARTOONISTS MARK THE APPROACH OF A POLITICAL AUTUMN | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/counseling-at-bellevue-aids-maladjusted-youths-program-of.html | Counseling at Bellevue Aids Maladjusted Youths; Program of Vocational Guidance Seen Reclaiming Many Delinquents | True | By Howard A. Rusk, M.d. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/miss-mondsheins-troth-she-will-be-married-in-autumn-i-to-arnold-g.html | MISS MONDSHEIN'S TROTH; She Will Be Married in Autumn' I to Arnold G. Edelstein | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/the-dance.html | THE DANCE | True | ANDREW STRINGER. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/girl-hunter-12-back-from-biggame-trip.html | GIRL HUNTER, 12, BACK FROM BIG-GAME TRIP | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/record-cost-faced-for-bumper-crops-1500000000-outlay-by-us-likely.html | RECORD COST FACED FOR BUMPER CROPS; $1,500,000,000 Outlay by U.S. Likely for Non-Recourse Grain and Cotton Loans RECORD COST FACED FOR BUMPER CROPS | True | By J.h. Carmical | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/petraglia-on-292-tops-jersey-pros-tolomeo-thomas-and-barbaro-finish.html | PETRAGLIA, ON 292, TOPS JERSEY PROS; Tolomeo, Thomas and Barbaro Finish One Stroke Behind on Forsgate Links | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/veterans-to-see-curative-shows-medical-doctors-as-well-as-play-kind.html | VETERANS TO SEE 'CURATIVE' SHOWS; Medical Doctors as Well as Play Kind Choose Repertory for Hospital Camp Circuit | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/union-sends-crew-back-to-vessel-nmu-orders-full-compliance-with.html | UNION SENDS CREW BACK TO VESSEL; NMU Orders Full Compliance With Contract -- Will Take Up Complaints | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/billows-wins-1-up-against-campbell-gains-in-invitation-tourney-at.html | BILLOWS WINS, 1 UP, AGAINST CAMPBELL; Gains in Invitation Tourney at Briar Hills -- Hotaling Is Victor Over Finni | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/1800-vacancies-at-associated-colleges.html | 1,800 Vacancies at Associated Colleges | True | LEONARD BUDER. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/out-of-balance.html | " OUT OF BALANCE" | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/off-city-streets.html | Off City Streets | True | By Catherine MacKenzie | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/accept-atomic-pay-rise-workers-at-oak-ridge-approve-terms-of-wage.html | ACCEPT ATOMIC PAY RISE; Workers at Oak Ridge Approve Terms of Wage Agreement | True | | | C1B 151028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/miss-helene-m-higgins.html | MISS HELENE M. HIGGINS | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/mr-huxley-holds-that-man-is-as-yet-many-monkeys-ape-and-essence-by.html | Mr. Huxley Holds That Man is as Yet Many Monkeys; APE AND ESSENCE. By Aldous Huxley. 205 pp. New York: Harper & Bros. $2.50. | True | By Alice S. Morris | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/jobbers-improve-inventory-status-dry-goods-situation-sounder-by.html | JOBBERS IMPROVE INVENTORY STATUS; Dry Goods Situation Sounder by Substantial Liquidation During Last Six Weeks JOBBERS IMPROVE INVENTORY STATUS | True | By Herbert Koshetz | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/dredging-stains-houses-residents-of-rhode-island-halt-work-on.html | DREDGING STAINS HOUSES; Residents of Rhode Island Halt Work on Pawcatuck River | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/donahuecasey.html | Donahue--Casey | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/sentenced-in-bomb-plot-7-men-get-prison-terms-or-fines-for.html | SENTENCED IN BOMB PLOT; 7 Men Get Prison Terms or Fines for Venezuelan Affair | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/abolition-of-un-veto-urged-by-world-bar.html | ABOLITION OF U.N. VETO URGED BY WORLD BAR | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/israeli-parties-fight-for-control-of-state-former-underground.html | ISRAELI PARTIES FIGHT FOR CONTROL OF STATE; Former Underground Forces Are Out In Open to Oppose the Government | True | By Gene Currivanspecial To the New York Times. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/gloria-vreeland-is-wed-i-she-becomes-bride-of-john-i-psiaki-in.html | GLORIA VREELAND IS WED; [ I She Becomes Bride of John i. Psiaki in Ridgewood, N. J. | True | Special to THE NEW YORK Tl,tus. [ | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/pros-and-cons-of-the-lie-detector.html | Pros and Cons of the 'Lie Detector' | True | W.K. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/jerseys-bow-51-and-63-howell-annexes-13th-victory-for-syracuse-in.html | JERSEYS BOW, 5-1 AND 6-3; Howell Annexes 13th Victory for Syracuse in Opener | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/us-prelates-honored-boston-archbishop-aide-become-members-of-french.html | U.S. PRELATES HONORED; Boston Archbishop, Aide Become Members of French Legion | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/borba-attacks-dead-general.html | Borba Attacks Dead General | True | By M. S. Handlerspecial To the New York Times. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/water-gardens-may-be-simple-or-elaborate.html | WATER GARDENS MAY BE SIMPLE OR ELABORATE | True | By Virginia F. Fortiner | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/streamlining-the-steel-mill.html | STREAMLINING THE STEEL MILL | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/seven-league-victor-over-favored-first-nighter-in-feature-at.html | Seven League Victor Over Favored First Nighter in Feature at Atlantic City; 3-1 CHANCE TAKES ABSECON HANDICAP Seven League Withstands Late Challenge by First Nighter Over Muddy 9 Furlongs DR. ALMAC THIRD AT WIRE Winner, With Basile Up, Leads for Entire Trip and Earns $8,375 at Atlantic City | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/but-can-they-draw.html | BUT -- CAN THEY DRAW? | True | A.B.L. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/bernadine-asman-wed-to-ep-nolan-former-marymount-student-married-in.html | BERNADINE ASMAN WED TO E.P. NOLAN; Former Marymount Student Married in New Haven to Yale Senior by Her Uncle | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/california-los-angeles-argues-over-freedom-of-the-skies.html | CALIFORNIA; Los Angeles Argues Over 'Freedom of the Skies' | True | By Gladwin Hillspecial To the New York Times. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/2-closed-hearings-to-seek-hiss-data-important-witnesses-to-be.html | 2 CLOSED HEARINGS TO SEEK HISS DATA; ' Important Witnesses' to Be Questioned Before He Faces Chambers at Spy Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/schlesinger-kaplan.html | Schlesinger -- Kaplan | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/alp-names-lee-substitute.html | ALP Names Lee Substitute | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/wide-social-security-is-urged-by-warren.html | WIDE SOCIAL SECURITY IS URGED BY WARREN | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/foy-in-lake-placid-golf-post.html | Foy in Lake Placid Golf Post | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/new-england-governors-study-plan-to-pool-services-and-facilities.html | NEW ENGLAND; Governors Study Plan to Pool Services and Facilities | True | By John H. Fentonspecial To the New York Times. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/600-us-soldiers-halt-soviet-raids-on-berlin-sector-military.html | 600 U.S. SOLDIERS HALT SOVIET RAIDS ON BERLIN SECTOR; Military Policemen Are Sent to Border After Russians Seize 4 Germans, Stabbing One BRITISH ERECT A BARRIER Russians Are More Tractable When Two Western Powers Mark Bounds of Zones BRITISH POST A BORDER MARKER IN BERLIN 600 U.S. SOLDIERS HALT SOVIET RAIDS A BERLIN POLICE CHIEF | | By Drew Middletonspecial To the New York Times. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/east-european-aliens-pose-problem-for-us-the-government-wants-to.html | EAST EUROPEAN ALIENS POSE PROBLEM FOR U.S.; The Government Wants to Shelter Some but to Keep Others Out | | By Jay Walzspecial To the New York Times. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/elizabeth-e-byrne-married-in-queens-bride-of-robert-ward-ranck-in.html | ELIZABETH E. BYRNE MARRIED IN QUEENS; Bride of Robert Ward Ranck in the North Presbyterian Church in Flushing | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/moslems-said-to-flee.html | Moslems Said to Flee | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/george-b-griffeth.html | GEORGE B. GRIFFETH | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/two-theatre-tickets-for-the-price-of-one.html | TWO THEATRE TICKETS FOR THE PRICE OF ONE | True | By Murray Schumach | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/miss-mary-curme-will-be-married-alumna-of-connecticut-college-is.html | MISS MARY CURME WILL BE MARRIED; Alumna of Connecticut College Is Fiancee of Charles Cooper Jr., Formerly With OSS | True | | | | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/joan-flanagan-wed-to-robert-m-smith.html | JOAN FLANAGAN WED TO ROBERT M. SMITH | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/measures-for-peace-international-force-proposed-able-to-maintain.html | Measures for Peace; International Force Proposed, Able to Maintain Disarmament | True | EWING COCKRELL. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/afl-unit-opposes-authority-on-piers-central-trades-council-fears.html | AFL UNIT OPPOSES AUTHORITY ON PIERS; Central Trades Council Fears City Will Lose Shipping -- Dock Union Also Protests | True | | | C1B 151028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/auto-races-on-program.html | Auto Races on Program | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/patterson-pyne.html | Patterson -- Pyne | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/communists-are-evicted-party-unit-in-lenox-ave-ousted-for-not.html | COMMUNISTS ARE EVICTED; Party Unit in Lenox Ave. Ousted for Not Paying Rent | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/teacher-barring-russian-visitors-lomakin-is-told-physician-says-in.html | TEACHER BARRING RUSSIAN VISITORS, LOMAKIN IS TOLD; Physician Says in a Formal Letter Hospital Was Not Influenced by Politics PATIENT OFF CRITICAL LIST Consul Remains Silent on His Expulsion--to Sail Saturday on a 'Routine Return' TEACHER BARRING SOVIET VISITORS | True | By Alexander Feinberg | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/aussies-tally-293-for-4-browns-106-features-against-the-kent.html | AUSSIES TALLY 293 FOR 4; Brown's 106 Features Against the Kent Cricket Team | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/haas-leads-by-2-strokes-after-54-holes-in-denver-golf-new-orleans.html | Haas Leads By 2 Strokes After 54 Holes in Denver Golf; NEW ORLEANS PRO CARDS A 69 FOR 201 Haas Increases Margin Over Hogan, Who Shoots 70 for 203 in Open Tourney DEMARET THIRD WITH 204 Bulla in Fourth Place, While Mangrum, Middlecoff and Nary Are Tied at 208 | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/will-enlarge-oil-refining.html | Will Enlarge Oil Refining | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/bankers-to-urge-new-legal-list-savings-group-after-4year-study.html | BANKERS TO URGE NEW 'LEGAL LIST'; Savings Group, After 4-Year Study, Prepares to Suggest More Flexible Regulations BANKERS TO URGE NEW 'LEGAL LIST' | True | By George A. Mooney | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/anns-lee-scores-at-narragansett-favorite-victor-over-mayram-in-rich.html | ANN'S LEE SCORES AT NARRAGANSETT; Favorite Victor Over Mayram in Rich Mary Dyer Stakes -- Double Pays $823 | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/arias-in-mexico-on-way-here.html | Arias in Mexico on Way Here | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/navigational-aids-for-fliers.html | Navigational Aids for Fliers | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/the-princeton-library.html | The Princeton Library | True | STEPHEN G. RICH. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/baumgarteng oldwyn.html | Baumgarten--Goldwyn | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/-camel-built-for-two.html | " CAMEL BUILT FOR TWO?" | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/drama-of-a-dutch-dike-roll-back-the-sea-by-a-den-doolaard.html | Drama of a Dutch Dike; ROLL BACK THE SEA. By A. Den Doolaard. Translated by Barrows Mussey. Illustrated by Kees Bantzinger. 435 pp. New York: Simon & Schuster. $2.95. | True | By Lawrence Lee | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/display-to-depict-schools-of-city-board-will-show-how-it-will-spend.html | DISPLAY TO DEPICT SCHOOLS OF CITY; Board Will Show How It Will Spend $200,000,000 on Vast Program in 1948-49 | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/new-york.html | New York | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/egyptian-publisher-departs.html | Egyptian Publisher Departs | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/-white-knight-or-false-prophet.html | ' White Knight or False Prophet?' | True | J. PARNELL THOMAS | | C1B 151028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/zone-gis-may-rest-in-belgium.html | Zone Gls' May Rest in Belgium | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/toro-toro.html | TORO! TORO! | True | PEDRO HENRIQUES Y. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/martha-rockwood-exofficers-bride.html | MARTHA ROCKWOOD EX.OFFICER'S BRIDE | True | OLD | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/the-good-neighbors-now-latin-america-continent-in-crisis-by-ray.html | The Good Neighbors Now; LATIN AMERICA: Continent in Crisis. By Ray Josephs. 503 pp. New York: Random House. $4.50. The Good Neighbors Now | True | By Herschel Brickell | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/syracuse-to-get-television-unit.html | Syracuse to Get Television Unit | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/aaa-wins-test-on-its-emblem.html | AAA Wins Test on Its Emblem | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/the-violent-mr-jeffers-the-double-axe-and-other-poems-by-robinson.html | The Violent Mr. Jeffers; THE DOUBLE AXE AND OTHER POEMS. By Robinson Jeffers. 149 pp. New York: Random House. $2.75. | True | By Dudley Fitts | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/algsir-auctioned-for-106000-at-spa-mrs-clark-buys-2yearold-sale-of.html | ALGASIR AUCTIONED FOR $106,000 AT SPA; Mrs. Clark Buys 2-Year-Old -- Sale of Nine From Ernst Estate Totals $338,600 | True | From a Staff Correspondent | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/pritchard-in-ring-tomorrow.html | Pritchard in Ring Tomorrow | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/unpleasnt-little-group-a-little-tea-a-little-chat-by-christina.html | Unpleasant Little Group; A LITTLE TEA, A LITTLE CHAT. By Christina Stead. 416 pp. New York: Harcourt Brace & Co. $3.75. | True | ROBERT KNITTEL. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/berlin-radio-denies-discord.html | Berlin Radio Denies Discord | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/what-we-knowand-do-not-knowabout-russia-data-on-area-behind-iron.html | WHAT WE KNOW-AND DO NOT KNOW-ABOUT RUSSIA; Data on Area Behind 'Iron Curtain' Are Vast but Still Not Complete | True | By Hanson W. Baldwin | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/mine-union-hails-pension-reality-word-that-payments-begin-next.html | MINE UNION HAILS PENSION REALITY; Word That Payments Begin Next Month Means Lewis Has Won, Bureau Says | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/chicago-bears-loom-as-formidable-team.html | CHICAGO BEARS LOOM AS FORMIDABLE TEAM | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/-protesting-against-hunger.html | " Protesting Against Hunger" | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/literature-in-france.html | Literature in France | True | By Alexandre Metaxasparis. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/shabby-revenge.html | SHABBY REVENGE | True | J.K.H. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/russian-pressure-on-finns-reported-kremlin-note-seeking-data-on.html | RUSSIAN PRESSURE ON FINNS REPORTED; Kremlin Note Seeking Data on Railway Is Said to Worry New Fagerholm Regime | True | By George Axelssonspecial To the New York Times. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/barbara-j-smith-brideelect.html | Barbara J. Smith Bride-Elect | True | Special to T.~ns IW:w YORK TIMZS. | | C1B 151028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/troth-of-miss-mary-d-sparks.html | Troth of Miss Mary D. Sparks | True | Specza] to T~E NEw 5.'o~-~: Tz~,us. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/pamela-dix-bride-of-charles-h-lee-granddaughter-of-late-dr-morgan.html | PAMELA DIX BRIDE OF CHARLES H. LEE; Granddaughter of Late Dr. Morgan Dix Wed to Broker in Mount Kisco Church | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/for-crowd-pictures-individual-faces-provide-interesting-studies.html | FOR CROWD PICTURES; Individual Faces Provide Interesting Studies | True | By Jacob Deschin | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/mann-takes-army-golf-toledo-officer-beats-torres-by-8-and-7-in.html | MANN TAKES ARMY GOLF; Toledo Officer Beats Torres by 8 and 7 in Final | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/holland-wins-auto-race-reading-driver-takes-10mile-event-at-erie.html | HOLLAND WINS AUTO RACE; Reading Driver Takes 10-Mile Event at Erie County Fair | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/youths-18-still-may-enlist.html | Youths, 18, Still May Enlist | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/tornvall-mueser.html | Tornvall -- Mueser | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/alaskan-building-planned.html | Alaskan Building Planned | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/tasmanian-election-in-doubt.html | Tasmanian Election in Doubt | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/civil-rights-study-for-germany-near-hays-sails-on-queen-elizabeth.html | CIVIL RIGHTS STUDY FOR GERMANY NEAR; Hays Sails on Queen Elizabeth After Clay's Invitation to Liberties Union | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/ulvestad-annexes-lead-in-us-chess-defeats-almgren-and-draws-with.html | ULVESTAD ANNEXES LEAD IN U.S. CHESS; Defeats Almgren and Draws With Sintasiere -- Kashdan and Steiner Adjourn | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/doctors-find-pin-in-appendix.html | Doctors Find Pin in Appendix | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/years-balance-sheet-of-tafthartley-law-strikes-have-declined-but.html | YEAR'S BALANCE SHEET OF TAFT-HARTLEY LAW; Strikes Have Declined but Full Effect Of the Act Is Only Now Being Felt | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/standard-orders-sought-by-nrdga-ballots-sent-retailers-to-show.html | STANDARD ORDERS SOUGHT BY NRDGA; Ballots Sent Retailers to Show Billing-and-Shipping Form Information Required | True | By Greg MacGregor | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/tuberculosis-shift-seen-it-is-becoming-a-mans-disease-public-health.html | TUBERCULOSIS SHIFT SEEN; It Is Becoming a Man's Disease, Public Health Study Shows | True | North American Newspaper Alliance. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/due-at-3-sessions-abroad-dr-cressey-of-syracuse-leaves-for-science.html | DUE AT 3 SESSIONS ABROAD; Dr. Cressey of Syracuse Leaves for Science Parleys Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/mackenzie-upset-by-harris-on-18th-three-down-with-five-holes-to-go.html | MACKENZIE UPSET BY HARRIS ON 18TH; Three Down With Five Holes to Go, Victor Stages Rally on Maidstone Links MACKENZIE UPSET BY HARRIS ON 18TH | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/arabs-discuss-un-stand.html | Arabs Discuss U.N. Stand | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/coneysraftery.html | Coneys--Raftery | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/should-we-outlaw-the-communist-party-no-says-a-historian-to-do-so.html | Should We Outlaw the Communist Party?; No, says a historian; to do so might lead to suppression of free speech and thought. Outlaw the Communist Party? Should We Outlaw the Communist Party? | True | By Henry Steele Commager | | C1B 151028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/talks-on-colonies-to-end-italian-issue-likely-to-be-placed-before.html | TALKS ON COLONIES TO END; Italian Issue Likely to Be Placed Before United Nations | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/progress-of-the-daylilies-in-shape-size-color-and-texture-they-have.html | PROGRESS OF THE DAYLILIES; In Shape, Size, Color and Texture They Have Been Vastly Improved | True | By Mary C. Seckman | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/entinsinger.html | Entin--Singer | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/dr-george-russell-expastor-here-dies.html | DR. GEORGE RUSSELL, EX-PASTOR HERE, DIES | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/katydid.html | KATYDID | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/c-h-schaumburg-sr.html | C, H, SCHAUMBURG SR, | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/pacific-coast-fishermen-give-the-sardines-chance-to-make-comeback.html | PACIFIC COAST; Fishermen Give the Sardines Chance to Make Comeback | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/dillard-triumphs-in-dash-hurdles-paces-sweep-by-olympians-of.html | DILLARD TRIUMPHS IN DASH, HURDLES; Paces Sweep by Olympians of Frankfort Meet With U.S. Army Athletes | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/truman-has-swim-on-yachting-trip-he-dives-into-potomac-at-7-am-on.html | TRUMAN HAS SWIM ON YACHTING TRIP; He Dives Into Potomac at 7 A.M. on First Full Day of Rest -- Weather Sunny, Mild | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/burroughscrocker.html | Burroughs--Crocker | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/marksmen-ready-at-vandalia-traps-practice-shots-ring-out-as-field.html | MARKSMEN READY AT VANDALIA TRAPS; Practice Shots Ring Out as Field Prepares for First Title Events Tomorrow | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/news-of-tv-and-radio-a-dual-role-for-berle-other-studio-items.html | NEWS OF TV AND RADIO; A Dual Role for Berle -- Other Studio Items | True | By Sidney Lohman | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/susan-6elsthorpe-wed-to-exofficer-has-6-attendants-at-marriage-in.html | SUSAN 6ELSTHORPE WED TO EX-OFFICER; Has 6 Attendants at Marriage in Pleasantville Church to James F, Waterhouse | True | pec-tl to TZ NwNOIK TIMzS. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/thurmond-sees-coverup-states-rights-chief-says-truman-hides.html | THURMOND SEES COVER-UP; States' Rights Chief Says Truman Hides Communist Influence | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/jane-mott-bride-of-robert-watts-wears-gown-of-ivory-satin-at.html | JANE MOTT BRIDE OF ROBERT WATTS; Wears Gown of Ivory Satin at Marriage to Ex-Marine at Cold Spring Harbor | True | Special to THg Nzw Yor | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/dogshow-triple-draws-exhibitors-strong-entry-lists-loom-for.html | DOG SHOW 'TRIPLE' DRAWS EXHIBITORS; Strong Entry Lists Loom for Interstate, Yonkers and Ox Ridge Programs | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/dorothymarstoq-long-island-bride-eazt-hampton-church-scene-ofher.html | DOROTHYMARSTO]q LONG ISLAND BRIDE; Eazt Hampton Church Scene of-Her Wedding to George C. Haas Jr., Former Captain | True | 9pecial to | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/the-world-of-music-figaro-mozart-opera-scheduled-for-fall-season-at.html | THE WORLD OF MUSIC; 'FIGARO'; Mozart Opera Scheduled For Fall Season At City Center | True | By Ross Parmenter | | C1B 151028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/miss-sarahbutler-prospective-bride-former-student-at-virgini.html | MISS SARAHBUTLER PROSPECTIVE BRIDE; Former Student at Virgini interment College Engaged to William S. Bruce | True | .special In Tl-lg NEw YORK TIME. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/william-e-booth.html | WILLIAM E. BOOTH | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/gas-seepage-slows-8th-avenue-trains.html | GAS SEEPAGE SLOWS 8TH AVENUE TRAINS | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/tigers-nip-browns-after-dispute-65-protest-is-lodged-by-losers-on.html | TIGERS NIP BROWNS AFTER DISPUTE, 6-5; Protest Is Lodged by Losers on Unusual Play at Plate -- Photographer Involved | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/exhibit-to-realize-alchemys-dream-transmutation-of-metals-to.html | EXHIBIT TO REALIZE ALCHEMY'S DREAM; ' Transmutation' of Metals to Illustrate One of Uses of New Atomic Marvel | True | By William L. Laurence | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/bike-races-on-sale-tickets-available-for-sixday-benefit-event-on.html | BIKE RACES ON SALE; Tickets Available for Six-Day Benefit Event on Oct. 17 | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/company-to-absorb-rises-in-rayon-yarn.html | COMPANY TO ABSORB RISES IN RAYON YARN | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/army-finance-office-balancing-war-books.html | ARMY FINANCE OFFICE BALANCING WAR BOOKS | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/berlins-peddlers-advance-prices-black-market-charges-for-greater.html | BERLIN'S PEDDLERS ADVANCE PRICES; Black Market Charges for Greater Risk of Raids, but Police Prove Kindly | True | By Edward A. Morrowspecial To the New York Times. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/the-frieda-lawrence-collection-of-d-h-lawrence-manuscripts-a.html | THE FRIEDA LAWRENCE COLLECTION OF D. H. LAWRENCE MANUSCRIPTS. A Descriptive Bibliography. By E.W. Tedlock Jr. 333 pp. Albuquerque, N.M.: University of New Mexico Press. $3.50.; STEPHEN CRANE. A Bibliography. By Ames W. Williams and Vincent Starrett. 161 pp. Glendale, Calif.: John Valentine, Publisher. $7.50. | True | By Maxwell Geismar | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/shipping-news-and-notes-coast-guard-hears-applicants-for-examiner.html | Shipping News and Notes; Coast Guard Hears Applicants for Examiner Jobs as Seamen's Misconduct Cases Pile Up | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/bowdoin-to-honor-gen-taylor.html | Bowdoin to Honor Gen. Taylor | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/a-view-of-european-culture-farewell-to-european-history-or-the.html | A View of European Culture; FAREWELL TO EUROPEAN HISTORY, or THE CONQUEST OF NIHILISM. By Alfred Weber. Translated from the German by R.F.C. Hill. 204 pp. New Haven, Conn.: Yale University Press. $3.75. | True | By Hans Kohn | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/alberta-conway-bride-of-lawyer-daughter-of-state-judge-wed-to-edwin.html | ALBERTA CONWAY BRIDE OF LAWYER; Daughter of State Judge Wed to Edwin Michael Jones in Brooklyn Chapel | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/leightonbonn.html | Leighton--Bonn | True | Special to TH NEW YORK TiMZS. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/edwards-regains-junior-golf-title-hempstead-youth-victor-over.html | EDWARDS REGAINS JUNIOR GOLF TITLE; Hempstead Youth Victor Over Bowles, 3 and 2 -- Quinlan Annexes Boys' Crown | True | By Michael Straussspecial To the New York Times. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/republic-in-indonesia-the-indonesian-story-the-birth-growth-and.html | Republic in Indonesia; THE INDONESIAN STORY. The Birth, Growth and Structure of the Indonesian Republic. By Charles J. Wolf. 191 pp. An Asia Book. New York: The John Day Company. $3. | True | By Georgiana G. Stevens | | C1B 151028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/why-the-bells-are-ringing-today-they-call-for-religious-unity-as.html | Why the Bells Are Ringing Today; They call for religious unity as churchmen of all the continents meet together in Amsterdam. Why the Bells Ring Today | True | By Charles P. Taft | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/boston-holds-lead-spahn-triumphs-by-21-after-dodgers-annex-opening.html | BOSTON HOLDS LEAD; Spahn Triumphs by 2-1 After Dodgers Annex Opening Game at 8-7 34,456 AT EBBETS FIELD Stan Routed as Brooks Score 5 Runs in Initial Inning of First Test -- Behrman Wins DODGERS, BRAVES DIVIDE TWIN BILL | True | By Roscoe McGowen | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/about-andre-gide-and-the-movies.html | ABOUT ANDRE GIDE AND THE MOVIES | True | By Justin O'Brien | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/bay-state-gets-camp-standish.html | Bay State Gets Camp Standish | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/russians-quit-israel-concert.html | Russians Quit Israel Concert | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/injunction-halts-longshore-strike-trumans-instructions-result-in.html | INJUNCTION HALTS LONGSHORE STRIKE; Truman's Instructions Result in Court Stay Against Union and Employers | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/farm-workers-stranded-28-of-212-left-in-michigan-adopted-by-detroit.html | FARM WORKERS STRANDED; 28 of 212 Left in Michigan 'Adopted by Detroit Group | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/3-rooms-in-1.html | 3 Rooms in 1 | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/plan-caribbean-series-baseball-teams-of-4-nations-to-compete-in.html | PLAN CARIBBEAN SERIES; Baseball Teams of 4 Nations to Compete in February | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/nam-sees-employes-seeking-information.html | NAM SEES EMPLOYES SEEKING INFORMATION | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/dies-after-horse-wins-whitcomb-owner-of-undertow-succumbs-at.html | DIES AFTER HORSE WINS; Whitcomb, Owner of Undertow, Succumbs at Rockingham | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/times-will-publish-paris-un-edition-edited-printed-in-new-york-it.html | TIMES WILL PUBLISH PARIS U.N. EDITION; Edited, Printed in New York, It Will Be Flown to Assembly's Site Starting Sept. 15 | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/the-deadenders-of-yorkville-the-future-mr-dolan-by-charles-gorham-3.html | The Dead-Enders of Yorkville; THE FUTURE MR. DOLAN. By Charles Gorham. 350 pp. New York: The Dial Press. $3. | True | By William du Bois | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/bay-state-woman-dies-at-107.html | Bay State Woman Dies at 107 | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/allan-summersby-minnesota-bride-radcliffe-student-married-to.html | ALLAN SUMMERSBY MINNESOTA BRIDE; Radcliffe Student Married to Richard Stockton Emmet Jr, in St. Paul Ceremony | True | Special to Tilg NwNoizK T {MS. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/107th-guardsmen-come-home-today-recruits-in-regiment-achieve-rapid.html | 107TH GUARDSMEN COME HOME TODAY; Recruits in Regiment Achieve Rapid Progress in 2-Week Camp Smith Training | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/equipment-union-talks-adjourn.html | Equipment Union Talks Adjourn | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/new-waterman-vessel.html | New Waterman Vessel | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/bronx-gets-buses-brooklyn-is-left-only-the-home-of-the-dodgers-has.html | BRONX GETS BUSES; BROOKLYN IS LEFT; Only the Home of the Dodgers Has Trolleys Now-- Change Made Early Today | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/notes-on-science-improved-auto-engines-to-save-fuel-television-by.html | NOTES ON SCIENCE; Improved Auto Engines to Save Fuel -- Television by Plane | True | W.K. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/mize-hits-2-homers-and-cooper-1-as-giants-rally-to-top-phils-65.html | Mize Hits 2 Homers and Cooper 1 As Giants Rally to Top Phils, 6-5; GIANTS ON TOP, 6-5; 2 HOMERS FOR MIZE | True | By James P. Dawson | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/miniature-europe-belgium-boasts-an-infinite-variety-of-sights.html | MINIATURE EUROPE; Belgium Boasts an Infinite Variety of Sights | True | By John S. Radosta | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/margaret-marks-her-18th-birthday-princess-becomes-of-age-under.html | MARGARET MARKS HER 18TH BIRTHDAY; Princess Becomes of Age Under British Law and May Act for King if Need Arises | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/britain-is-opposed-to-israel-un-bid-cadogan-uncertain-whether-he.html | BRITAIN IS OPPOSED TO ISRAEL U.N. BID; Cadogan Uncertain Whether He Will Use Veto or Abstain -- Cites Non-Recognition BRITAIN IS OPPOSED TO ISRAEL U.N. BID | True | By A.m. Rosenthal | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/italian-farm-workers-strike.html | Italian Farm Workers Strike | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/ge-honors-dr-whitney.html | GE Honors Dr. Whitney | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/national-pastime.html | NATIONAL PASTIME | True | MONROE V. HYMAN. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/respectability.html | RESPECTABILITY | True | MERVYN JONES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/its-fair-time-in-the-west-middle-west-prosperity-will-be-reflected.html | IT'S FAIR TIME IN THE WEST; Middle West Prosperity Will Be Reflected In a Great Outpouring of the People | True | By Hugh A. Fogartyspecial To the New York Times. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/brother-m-anicetus.html | BROTHER M. ANICETUS | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/on-great-discoveries-and-what-precedes-them-science-servant-of-man.html | On Great Discoveries and What Precedes Them; SCIENCE, SERVANT OF MAN. A Laymen's Primer for the Age of Science. By I. Bernard Cohen. Illustrated. 362 pp. Boston, Mass.: Little, Brown & Co. $4. | True | By Waldemar Kaempffert | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/critical-time-on-the-secondary-front-of-ussr-troubles.html | Critical Time; ON THE SECONDARY FRONT OF U.S.-U.S.S.R. TROUBLES | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/cantor-to-box-belfiore.html | Cantor to Box Belfiore | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/us-assailed-on-latin-america.html | U.S. Assailed on Latin America | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/political-debate-looms-on-us-foreign-policy-dewey-ends-wartime.html | POLITICAL DEBATE LOOMS ON U.S. FOREIGN POLICY; Dewey Ends Wartime Truce by Taking A Public Position on Question of Italy's Former African Empire TRUMAN'S STAND IS REJECTED | True | By Arthur Krock | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/john-sullivan.html | JOHN SULLIVAN | True | Special 'to TH Ngw NOK "I'3M[ | | C1B 151028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Review Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/citys-exposition-for-jubilee-opens-in-blaze-of-lights-torchlight.html | CITY'S EXPOSITION FOR JUBILEE OPENS IN BLAZE OF LIGHTS; Torchlight Parade to Grand Central Palace Precedes Preview of Displays MARVELS OF ATOM SHOWN Mayor in an Address Welcomes All to See the Creations of Our 'People's Genius' CITY'S EXPOSITION FOR JUBILEE OPENS | True | By Walter Sullivan | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/big-labor-library-returns-to-germany.html | BIG LABOR LIBRARY RETURNS TO GERMANY | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/brooklyn-where-the-tree-grew-betty-smith-again-deals-tenderly-and.html | BROOKLYN, WHERE THE TREE GREW; Betty Smith Again Deals Tenderly and Acutely With the People She Knows Best TOMORROW WILL BE BETTER. By Betty Smith. 274 pp. New York: Harper & Bros. $3. | True | By Richard Sullivan | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/a-rossini-revival-an-old-opera-dressed-up-for-modern-tastes.html | A ROSSINI REVIVAL; An Old Opera Dressed Up For Modern Tastes | True | By Olin Downes | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/heridanwetmore.html | Sheridan--Wetmore | True | Special to T | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/bombers-win-60-porterfields-fourhitter-tops-athletics-sends-yanks.html | BOMBERS WIN, 6-0; Porterfield's Four-Hitter Tops Athletics, Sends Yanks to 3d Place DIMAGGIO BLASTS NO. 27 His Drive Highlight of 4-Run 7th Inning -- Berra, Keller Also Star on Attack YANKS TURN BACK ATHLETICS BY 6-0 | True | By John Drebingerspecial To the New York Times. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JOHN McDOWELL | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/anna-3-3ribt-vbd-to-m-b-robinson-stevens-church-in-harrisbwg-scene.html | ANNA (3. (3RIBT VBD TO M. B. ROBINSON; Stevens Church in Harrisbw'g Scene of Their Marriage- Reception Held at Club | True | SI,o.1 to Nuw?out Tv,r. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/joan-flanagan-wed-to-bert-m____a-smith.html | JOAN FLANAGAN WED TO RO. BERT M____~A. SMITH | True | Special to TI | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/the-king-nobody-wanted-by-norman-f-langford-illustrated-by-john.html | THE KING NOBODY WANTED. By Norman F. Langford. Illustrated by John Lear. 192 pp. Philadelphia: The Westminster Press. $2.50. | True | NINA BROWN BAKER. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/export-air-trade-gains-acceptance-president-of-15monthold-line.html | EXPORT AIR TRADE GAINS ACCEPTANCE; President of 15-Month-Old Line Cites Statistics on Tonnage of Freight Flown Abroad ECONOMICAL FOR SHIPPERS Supplying of Berlin Illustrates Advantage of Flying Service to Heavier Carrier Loads EXPORT AIR TRADE GAINS ACCEPTANCE | True | By Brendan M. Jones | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/adriancevillanuev-declal-to-th.html | AdrianceVillanuev $Declal tO TH':. | True | NE,V yIP, K 'rlML. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/few-contests-here-in-voting-tuesday-only-12-primary-fights-in-4.html | FEW CONTESTS HERE IN VOTING TUESDAY; Only 12 Primary Fights in 4 Parties Out of Hundreds of Nominations at Stake | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/ready-or-not-here-i-come.html | " READY OR NOT, HERE I COME" | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/c-b-graham-head-of-realty-firm-dies.html | C. B. GRAHAM, HEAD OF REALTY FIRM, DIES | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/bills-leave-for-akron-game.html | Bills Leave for Akron Game | True | | | C1B 151028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/philadelphias-also-rushed.html | Philadelphia's Also Rushed | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/ecuadors-inaugural-aug-31.html | Ecuador's Inaugural Aug. 31 | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/great-steel-era-seen-by-industry-development-of-single-step-for.html | GREAT STEEL ERA SEEN BY INDUSTRY; Development of Single Step for Casting Hailed as Only Start of Vast Progress ANSWER TO CRITICS LOOMS Producers Expect Large Scale Expansion, Decentralization of Output in Nation GREAT STEEL ERA IS SEEN AS NEAR | True | By Thomas E. Mullaney | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/lee-shafers-nuptials-daughter-of-packer-president-is-wed-to-ra.html | LEE SHAFER'S NUPTIALS; Daughter of Packer President Is Wed to R.A. Schmittberger | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/text-of-wallaces-speech-at-progressive-party-rally.html | Text of Wallace's Speech at Progressive Party Rally | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/grain-prices-drop-lowest-of-season-new-marks-made-in-several.html | GRAIN PRICES DROP LOWEST OF SEASON; New Marks Made in Several Contracts as Cash Corn Falls for Third Day | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/leonie-rudd-a-former-red-cross-aide-fiancee-of-w-w-ryan-harvard.html | Leonie Rudd, a Former Red Cross Aide, Fiancee of W. W. Ryan, Harvard Alumnus | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/u-s-ready-in-air-spaatz-declares-force-designed-for-expansion-at.html | U. S. 'READY' IN AIR, SPAATZ DECLARES; Force Designed for Expansion at Once, He Adds in Report-- Decries Post-War Decline U. S. 'READY' IN AIR, SPAATZ DECLARES | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/georgecorbett.html | GeorgeCorbett | True | SPecial to THE NgwYOP. Tl,lu. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/ebertlde.html | Ebert-.-lde | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/marathon-swim-200-expected-to-compete-in-lake-george-race.html | MARATHON SWIM; 200 Expected to Compete In Lake George Race | True | By John E. Booth | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/dewey-refuses-hoffner-pardon.html | Dewey Refuses Hoffner Pardon | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/jersey-nuptials-for-jean-murphy-rosemont-college-alumna-wed-to.html | JERSEY NUPTIALS FOR JEAN MURPHY; Rosemont College Alumna Wed to William Joseph Duffy Jr., in St. Mary's Church, Deal | True | Special tO THE NgW ORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/umpire.html | UMPIRE | True | W. KOSICKI. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/astronomers-find-9-new-dwarf-stars.html | ASTRONOMERS FIND 9 NEW DWARF STARS | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/miss-rose-mirsky.html | MISS ROSE MIRSKY | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/vander-meer-reds-checks-cubs-by-20.html | VANDER MEER, REDS, CHECKS CUBS BY 2.0 | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/saltwater-summer-by-roderick-l-haigbrown-256-pp-new-york-william.html | SALTWATER SUMMER. By Roderick L. Haig-Brown. 256 pp. New York: William Morrow & Co. $2.50. | True | RALPH ADAMS BROWN. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/the-cold-companion-by-jack-sher-240-pp-new-york-rinehart-co-250.html | THE COLD COMPANION. By Jack Sher. 240 pp. New York: Rinehart & Co. $2.50. | True | WILLIAM J. GLICK. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/sun-herod-home-first-31-shot-victor-over-favored-porters-broom-at.html | SUN HEROD HOME FIRST; 3-1 Shot Victor Over Favored Porter's Broom at Detroit | True | | | C1B 151028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/-the-moscow-discussions-become-long-drawn-out.html | " THE MOSCOW DISCUSSIONS BECOME LONG DRAWN OUT" | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/pa-tricia-m-seama-iv-h-p-wickham-wed.html | PA TRICIA M. SEAMA IV, H. P. WICKHAM WED | True | pt'lal to THIg Ngw YORK T1,IE. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/78000-take-tests-for-college.html | 78,000 Take Tests for College | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/canadians-ponder-forrestal-talks-secrecy-on-defense-parley-provokes.html | CANADIANS PONDER FORRESTAL TALKS; Secrecy on Defense Parley Provokes Crop of Ramors -- Press Ban Is Held Error | True | By P.j. Philipspecial To the New York Times. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/midsummer-rarity-vesper-iris-flourishes-under-many-conditions.html | MIDSUMMER RARITY; Vesper Iris Flourishes Under Many Conditions | True | By A.f. Bloese | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/historical-geography-of-the-united-states-by-ralph-h-brown.html | HISTORICAL GEOGRAPHY OF THE UNITED STATES. By Ralph H. Brown. Illustrated. 538 pp. New York: Harcourt, Brace & Co. $7.50. | | By Claire McGlinchee | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/africa-line-plans-canadian-service-managing-director-declares.html | AFRICA LINE PLANS CANADIAN SERVICE; Managing Director Declares Private Company Will Acquire New Tonnage | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/random-notes-on-people-and-pictures.html | RANDOM NOTES ON PEOPLE AND PICTURES | True | By A.h. Weiler | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/col-john-a-blount.html | COL, JOHN A. BLOUNT | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/troth-announced-of-barbara-brady.html | TROTH ANNOUNCED OF BARBARA BRADY | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/msgr-james-quinn.html | MSGR. JAMES QUINN | True | Special to THE NEw YORK T1IuS, | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/suzanne-heron-married-stamford-girl-becomes-bride-of-william-d.html | SUZANNE HERON MARRIED; Stamford Girl Becomes Bride of William D. Sterling | True | Stecial to TIE New YORK TIlg. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/miss-whitehead-bride-hood-college-alumna-becomes-bride-of-theodore.html | MISS WHITEHEAD BRIDE; Hood College Alumna Becomes Bride of Theodore Van Why | True | Special to THE NEW YORK TI,% | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/nipinthebud.html | NIP-IN-THE-BUD | True | RACHEL LOWE RUSTON. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/the-nation.html | THE NATION | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/cohenkay.html | Cohen-Kay | True | Special to TXE NW Yo TTr. | | C1B 151028 | |
| 1948-08-22 | | https://www.nytimes.com/1948/08/22/archives/miss-june-blagden-engaged-to-marry-i-former-wrens-member-to-be.html | MISS JUNE BLAGDEN ENGAGED TO MARRY; I Former Wrens Member to Be Bride of Stuart T, Hotchkiss on Sept, 29 in London | | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/cardinals-victors-0ver-pirates-92-move-within-game-of-lead-as.html | CARDINALS VICTORS 0VER PIRATES, 9-2; Move Within Game of Lead as Northey Belts Grand Slam -- Kiner Blasts No. 32 | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/driver-badly-hurt-as-horn-wins-race-hellings-injured-in-collision.html | DRIVER BADLY HURT AS HORN WINS RACE; Hellings Injured in Collision on First Lap of 100-Mile Illinois Auto Event | | | | C1B 151028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/american-swimming-stars-return-from-sweep-of-events-at-london.html | American Swimming Stars Return From Sweep of Events at London; McLane, Ris, Verdeur and Stack Among 42 Back From Olympics by Plane and Ship -- Kiphuth Has Praise for Athletes | True | By Joseph M. Sheehan | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/says-dewey-ducks-the-power-issue-mcgrath-asserts-he-courts-public-a.html | SAYS DEWEY 'DUCKS THE 'POWER ISSUE'; McGrath Asserts He Courts Public and Private Interests on a Political Basis | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/news-notes-along-camera-row.html | NEWS NOTES ALONG CAMERA ROW | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/amato-in-coney-island-bout.html | Amato in Coney Island Bout | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/max-ginsburg.html | MAX GINSBURG | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | MARTHA'S VINEYARD, Mass.By J. Donald Adams | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/sets-long-missile-range.html | Sets Long Missile Range | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/canada-to-admit-estonians.html | Canada to Admit Estonians | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/charles-s-sorgie.html | CHARLES S. SORGIE | True | SpeclaJ to THE Ngw YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/the-canadian-point-of-view-on-freedom-of-the-air-not-regulations.html | THE CANADIAN POINT OF VIEW ON FREEDOM OF THE AIR; Not Regulations but Practices of Broadcasters Who Reject Responsibilities Are Called Main Issue | True | By A.d. Dunton | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/dock-locals-urge-nlrb-vote-boycott-caucus-of-west-coast-groups-bars.html | DOCK LOCALS URGE NLRB VOTE BOYCOTT; Caucus of West Coast Groups Bars Owners' 'Final Offer' -- Strike Threat Grows | True | By Lawrence E. Daviesspecial To The New York Times. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/art-along-the-byways.html | ART ALONG THE BY-WAYS | True | By Sam Hunter | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/benefit-golf-match-tuesday.html | Benefit Golf Match Tuesday | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/the-dance-minuet-new-work-by-ted-shawn-at-jacobs-pillow.html | THE DANCE: 'MINUET'; New Work by Ted Shawn At Jacob's Pillow | True | By John Martin | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/new-wind-tunnel-is-fastest-in-us-plant-being-readied-at-langley.html | NEW WIND TUNNEL IS FASTEST IN U.S.; Plant Being Readied at Langley Will Be Capable of Speed of 1,700 Miles an Hour | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/patricia-m_la_wlor-wed-married-to-martin-h-meaney-jri-in-brooklyn.html | PATRICIA M_ LA_WLOR WED; Married to Martin H. Meaney Jr.I in Brooklyn Ceremony I | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/secrecy-said-to-aid-talks.html | Secrecy Said to Aid Talks | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/cuban-socialist-wounded-two-men-arrested-when-car-crashes-into-curb.html | CUBAN SOCIALIST WOUNDED; Two Men Arrested When Car Crashes Into Curb | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/joseph-c-hanson.html | JOSEPH C. HANSON | True | | | C1B 151028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/wallace-attacks-bipartisan-policy-as-he-opens-drive-says-major.html | WALLACE ATTACKS 'BIPARTISAN POLICY AS HE OPENS DRIVE; Says Major Parties Gave 'Witch Hunts, Circuses' Instead of Housing and Lower Prices URGES UNDOMINATED U.N. ' Misleaders' of Labor Linked to 'Reactionary' Politicians for Draft and 'Cold War' WALLACE ATTACKS 'BIPARTISAN POLICY | True | By William R. Conklinspecial To the New York Times | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/frank-b-holmes.html | FRANK B. HOLMES | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/nightmare-off-java-six-bells-off-java-by-william-h-mcdougall-jr-222.html | Nightmare Off Java; SIX BELLS OFF JAVA. By William H. McDougall Jr. 222 pp. New York: Charles Scribner's Sons. $2.75. | True | By Foster Hailey | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/printers-strike-ended-itu-accepts-compromise-wage-in-philadelphia.html | PRINTERS STRIKE ENDED; ITU Accepts Compromise Wage in Philadelphia Dispute | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/martinmurphy.html | Martin--Murphy | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/blue-devils-organize-88th-infantry-division-veterans-form-national.html | ' BLUE DEVILS ORGANIZE; 88th Infantry Division Veterans Form National Association | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/columbia-gets-a-library-dr-edith-elmer-woods-data-on-housing-given.html | COLUMBIA GETS A LIBRARY; Dr. Edith Elmer Wood's Data on Housing Given to University | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/child-stuck-between-bars.html | Child Stuck Between Bars | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/an-irish-story-in-the-tradition-of-the-great-novels-bridie-steen-by.html | An Irish Story in the Tradition of the Great Novels; BRIDIE STEEN. By Anne Crone. 304 pp. New York: Charles Scribner's Sons. $3. | True | By James Stern | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/aga-khan-in-tanganyika.html | Aga Khan in Tanganyika | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/school-aide-kills-himself.html | School Aide Kills Himself | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/contracts-signed-for-18-big-tankers-baltimore-yards-of-bethlehem.html | CONTRACTS SIGNED FOR 18 BIG TANKERS; Baltimore Yards of Bethlehem Steel Gets New Orders -- 14 Craft to Be of 28,000 Tons | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/article-1-no-title.html | Article 1 -- No Title | True | By Robert Trumbullspecial To the New York Times. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/plane-sights-lost-ship-gutted-hull-of-fishing-vessel-spotted-off.html | PLANE SIGHTS LOST SHIP; Gutted Hull of Fishing Vessel Spotted Off Newfoundland | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/new-keller-car-appears-smallsize-auto-is-to-sell-for-895-and-upward.html | NEW KELLER CAR APPEARS; Small-Size Auto Is to Sell for $895 and Upward | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/marriage-rush-in-brooklyn-is-laid-in-part-to-the-draft-marital.html | Marriage Rush in Brooklyn Is Laid in Part to the Draft; MARITAL EPIDEMIC STRIKES BROOKLYN | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/in-outdoor-settings-arrangements-should-be-large-and-handsome.html | IN OUTDOOR SETTINGS; Arrangements Should Be Large and Handsome | True | By Marget Cochrane Cole | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/herkertgreenway.html | Herkert--Greenway | True | | | C1B 151028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/the-financial-week-stock-prices-firmer-as-foreign-situation.html | THE FINANCIAL WEEK; Stock Prices Firmer as Foreign Situation Improves -- Credit Controls Due Next Month | True | By John G. Forrest. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/hobart-d-brink.html | HOBART D. BRINK | True | Special to THE NEw YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/2-cio-locals-fight-for-store-control-international-sets-up-new-unit.html | 2 CIO LOCALS FIGHT FOR STORE CONTROL; International Sets Up New Unit for Hecht Employes to Oppose Left Wing | True | By Stanley Levey | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/bringing-goebbels-down-to-size-joseph-goebbels-a-biography-by-curt.html | Bringing Goebbels Down to Size; JOSEPH GOEBBELS: A Biography. By Curt Riess. 384 pp. New York: Doubleday & Co. $4. | True | By Martin Ebon | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/henpecker-shows-way-favorite-beats-lady-zev-easily-in-handicap-at.html | HENPECKER SHOWS WAY; Favorite Beats Lady Zev Easily in Handicap at Del Mar | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/charles-c-freihofer.html | CHARLES C. FREIHOFER | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/von-klemperer-hamilton.html | Von Klemperer -- Hamilton | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/only-one-contest-in-nassau-primary.html | ONLY ONE CONTEST IN NASSAU PRIMARY | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/philip-irwin-dead-store-exoffial-had-been-vice-president-and-head.html | PHILIP IRWIN DEAD; STORE EX'OFFI(IAL; Had Been Vice President and Head of Philadelphia Branch of Oppenheim Collins & Co, | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/west-germans-bid-east-to-assembly-invite-russian-zone-states-at.html | WEST GERMANS BID EAST TO ASSEMBLY; Invite Russian Zone States at Least to Send Observers to Parliamentary Session | True | By Jack Raymondspecial To the New York Times. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/c-prendergast-artist-79-is-dead-noted-picture-frame-maker-became.html | C. PRENDERGAST, ARTIST, 79, IS DEAD; Noted Picture Frame Maker Became Leader in Producing Incised Gesso Panels | True | special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/surf-international-class-winner-in-annual-regatta-off-huguenot.html | Surf International Class Winner in Annual Regatta off Huguenot Yacht Club; BUMBLE BEE NEXT TO LUDERS' CRAFT Surf Scores by Almost Three Minutes at New Rochelle --138 Yachts Compete ROYAL SCOT ALSO VICTOR Sloop Leads Home Sugar Cane in S Class -- Wahini, Whim and Hound Triumph | True | By James Robbinsspecial To the New York Times. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/lo-the-poor-scribe-ken-englund-veteran-scenarist-lists-some-hazards.html | LO, THE POOR SCRIBE; Ken Englund, Veteran Scenarist, Lists Some Hazards of Screen Writing | True | By Ezra Goodmanhollywood. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/u-s-faces-a-dilemma-on-berlin-or-trizonia-washington-may-have-to.html | U. S. FACES A DILEMMA ON BERLIN OR TRIZONIA; Washington May Have to Decide Which Is the More Important | True | By Drew Middletonspecial To the New York Times. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/winmill-racers-sold.html | Winmill Racers Sold | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/epidemic-perils-japan-racing.html | Epidemic Perils Japan Racing | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/training-films-available.html | Training Films Available | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/the-duties-of-a-citizen.html | THE DUTIES OF A CITIZEN | True | | | C1B 151028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/merchandising-manager-appointed-for-oldsmobile.html | Merchandising Manager Appointed for Oldsmobile | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/trumans-itu-wire-surprises-nlrb-justice-department-also-jolted-by.html | TRUMAN'S ITU WIRE SURPRISES NLRB; Justice Department Also Jolted by His Pledge to Sift Alleged Action by Senator Taft | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/entry-one-three-loyal-legion-outraces-bug-juice-by-a-length-in.html | ENTRY ONE, THREE; Loyal Legion Outraces Bug Juice by a Length in Saratoga Handicap SNOW GOOSE RUNS THIRD Magic Words, Paying $49.50, Takes 46th Grand Union, With Sport Page Next WINNING THE FORTY-SIXTH RUNNING OF THE SARATOGA HANDICAP LOYAL LEGION WINS SARATOGA FIXTURE | True | By James Roachspecial To the New York Times. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/thomas-ferguson.html | THOMAS FERGUSON | True | Special to TRz Nzw YORK TL'ZS. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/recommendation.html | RECOMMENDATION | True | ROSS TALBOT | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/miss-mclellan-wed-to-frank-latson-jr.html | MISS M'CLELLAN WED TO FRANK LATSON JR. | True | e Special to Tm Nxw YoK TtMZS. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/insurance-of-idle-limited-by-court-state-unemployment-law-held-not.html | INSURANCE OF IDLE LIMITED BY COURT; State Unemployment Law Held Not to Apply to Corporation With Cultural Aim NO PROFITS DISTRIBUTED New Opera Company Is Winner on Appeal -- Judges Divided -- Benefits Cited | True | By Godfrey N. Nelson | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/us-doctors-rise-17-ama-puts-total-at-199755-as-against-170163-in.html | U.S. DOCTORS RISE 17%; AMA Puts Total at 199,755, as Against 170,163 in 1940 | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/macgrathchristie.html | MacGrath--Christie | True | S~PCi~[ to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/iconocataclysm.html | ICONOCATACLYSM | True | T.C. FOGARTY. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/antisemitism-bar-pledged-by-peron-argentine-president-says-men-in.html | ANTI-SEMITISM BAR PLEDGED BY PERON; Argentine President Says Men in 'This Freest of Countries' Are Judged Only by Deeds | True | By Milton Brackerspecial To the New York Times. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/palestine-to-get-olive-oil.html | Palestine to Get Olive Oil | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/some-are-porpuesses-and-some-are-clams-salt-harbor-divides-its.html | Some Are Porpuesses, and Some Are Clams; Salt Harbor divides its summer visitors into two species and says all are queer in the head. Some Are Porpuesses, and Some Are Clams | True | By Samuel T. Williamson | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/reuther-assails-auto-price-rises-they-will-yield-companies-five.html | REUTHER ASSAILS AUTO PRICE RISES; They Will Yield Companies Five Times Pay-Rise Cost, CIO Leader Declares | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/joan-mitchell-engaged-will-be-married-in-autumn.html | JOAN MITCHELL ENGAGED; Will Be Married in Autumn | True | to | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/bridge-new-book-sure-tricks-by-george-coffin-tells-how-to-make.html | BRIDGE: NEW BOOK; ' Sure Tricks' by George Coffin Tells How To Make Not-So-Sure Ones | True | By Albert H. Morehead | | C1B 151028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/the-strategy-of-russias-cold-war-as-one-analyst-sees-it-the.html | The Strategy of Russia's Cold War; As one analyst sees it, the Russians have made serious mistakes in pursuing their objectives. The Strategy of Russia's Cold War | True | By Edward Crankshaw | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/weeks-best-promotions-junior-faille-dresses-for-895-head-list-of.html | WEEK'S BEST PROMOTIONS; Junior Faille Dresses for $8.95 Head List of Week's Offerings | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | MILTON LEHMAN | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/greek-units-fight-at-slimnitsa-gap-army-links-up-grammos-corps.html | GREEK UNITS FIGHT AT SLIMNITSA GAP; Army Links Up Grammos Corps -- Escape of Up to 3,000 Rebels Via Albania Indicated | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/auto-hurls-man-into-store.html | Auto Hurls Man Into Store | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/mixup-on-berlin-currency-said-to-snag-moscow-talks-currency-dispute.html | Mix-Up on Berlin Currency Said to Snag Moscow Talks; CURRENCY DISPUTE SAID TO SNAG TALKS | True | By Clifton Danielspecial To the New York Times. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/fighter-pilot-killed-in-bay-state-crash.html | FIGHTER PILOT KILLED IN BAY STATE CRASH | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/they-came-to-britain-olympic-games-add-zest-to-successful-season.html | THEY CAME TO BRITAIN; Olympic Games Add Zest To Successful Season | True | By Joseph Frayman | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/calm-on-the-surface-tension-and-fear-pervade-hollywood-as-studios.html | CALM ON THE SURFACE; Tension and Fear Pervade Hollywood As Studios Clamp Lid on Gold Pot | True | By Thomas M. Pryorhollywood. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/summary-of-last-week-in-new-york-markets.html | Summary of Last Week In New York Markets | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/arsenal-ties-11-at-huddersfield-manchester-blackpool-upset-as.html | ARSENAL TIES, 1-1, AT HUDDERSFIELD; Manchester, Blackpool Upset as English Soccer Starts Before Million Fans | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/and-then-came-fear-by-marten-cumberland-191-pp-new-york-doubleday.html | AND THEN CAME FEAR. By Marten Cumberland. 191 pp. New York: Doubleday & Co. $2. | True | EDWARD FRANK ALLEN. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/joan-tracy-wed-to-np-wheeler-3d-married-in-washington-conn.html | JOAN TRACY WED TO N.P. WHEELER 3D; Married in Washington, Conn., Congregational Church by Bridegroom's Father | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/dr-wr-whitney-honored-colleagues-give-portrait-to-ge-research.html | DR. W.R. WHITNEY HONORED; Colleagues Give Portrait to G. E. Research Pioneer, 80 Today | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/truman-censured-by-legion-leader-oneil-joins-senator-martin-in.html | TRUMAN CENSURED BY LEGION LEADER; O'Neil Joins Senator Martin in Decrying 'Red Herring' Label on Spy Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/commendation.html | COMMENDATION | True | I. MONTEPIORE LEVY. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/frances-r-grimball-becomes-affianced.html | FRANCES R. GRIMBALL BECOMES AFFIANCED | True | Speetal to Tar Nrw YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/camera-notes-improved-printing-paper-awards-for-color.html | CAMERA NOTES; Improved Printing Paper -- Awards for Color | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/ship-docks-tomorrow-with-2000-war-dead.html | Ship Docks Tomorrow With 2,000 War Dead | True | | | C1B 151028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/miss-polly-hart-a-brideelect.html | Miss Polly Hart a Bride-Elect | True | Special to THE NEW YO | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/anthony-schulmerich.html | ANTHONY SCHULMERICH | True | Specla 0 THE ',' YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/crime-in-austria-laid-to-us-films-late-father-flanagan-of-boys-town.html | CRIME IN AUSTRIA LAID TO U.S. FILMS; Late Father Flanagan of 'Boys Town' Told Army Movies Spurred Wayward Youth | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/lindbergh-apologia-and-attack-of-flight-and-life-by-charles-a.html | Lindbergh: Apologia and Attack; OF FLIGHT AND LIFE By Charles A. Lindbergh. 64 pp. New York: Charles Scribner's Sons. $1.50. Lindbergh: Apologia and Attack | | By John W. Chase | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/sweden-warns-guatemala.html | Sweden Warns Guatemala | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/rosticlntosh.html | Rost--*Iclntosh | True | Specta! to T~E Nzw Yor. x T~-~zs | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/mr-caldwells-people-come-to-town-this-very-earth-by-erskine.html | Mr. Caldwell's People Come to Town; THIS VERY EARTH. By Erskine Caldwell. 254 pp. New York: Duell, Sloan & Pearce. $2.75. | | By Nash K. Burger | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/gop-in-states-must-pay-for-ads.html | GOP in States Must Pay for Ads | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/sports-of-the-times-in-the-dark.html | Sports of the Times; In the Dark | | By Arthur Daley | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/hilliard-policy-assailed-cio-council-says-he-uses-flophouse-labor.html | HILLIARD POLICY ASSAILED; CIO Council Says He Uses 'Flophouse Labor Relations' | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/west-europe-expects-prolonged-cold-war-great-fear-of-statesmen-is.html | WEST EUROPE EXPECTS PROLONGED 'COLD WAR'; Great Fear of Statesmen Is That They Would Be Caught in the Middle if U.S. and U.S.S.R. Should Clash RUSSIANS PLAYING FOR TIME | | By Edwin L. James | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/world-in-uproar-in-may-1896-also-but-the-times-on-one-day-had-two.html | WORLD IN UPROAR IN MAY, 1896, ALSO; But The Times on One Day Had Two Pages of Stories on City Consolidation | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/trieste-reds-oust-defenders-of-tito-founding-of-new-communist-party.html | TRIESTE REDS OUST DEFENDERS OF TITO; Founding of New Communist Party Expected as Result of Extraordinary Congress | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/treasure-chest.html | Treasure Chest | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/architect-artist-finn-american-eliel-saarinen-has-put-his-mark-on.html | Architect, Artist, Finn, American; Eliel Saarinen has put his mark on America, and now, at 75, his sights are on tomorrow. Architect, Artist, Finn, Amerian Architect, Artist, Finn, American | True | By Aline B. Louchheim | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/french-see-last-talk-today.html | French See Last Talk Today | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/golden-jubilee-fashions.html | Golden Jubilee Fashions | True | VIRGINIA POPE | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/land-of-liberty-being-an-informal-history-of-the-common-people-and.html | LAND OF LIBERTY. Being an Informal History of the Common People and Their Heroes. By Fred Hamlin. 354. pp. New York: Thomas Y. Crowell Company. $3.50. | | By R. L. Duffus | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/kaplanchanin.html | Kaplan--Chanin | | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/wood-field-stream.html | WOOD, FIELD STREAM | True | By Raymond R. Camp | | C1B 151028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/a-new-departure-rehanging-masterpieces-at-the-metropolitan.html | A NEW DEPARTURE; Re-hanging Masterpieces At the Metropolitan | True | By Aline B. Louchheim | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/bizone-production-up-20-in-july-but-not-all-of-large-gain.html | BIZONE PRODUCTION UP 20% IN JULY; But Not All of Large Gain Attributed to Currency Reform Is Genuine | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/wonders-of-city-graphically-told-exposition-at-the-palace-gives.html | WONDERS OF CITY GRAPHICALLY TOLD; Exposition at the Palace Gives Visitors Picture of Growth on a Vast Scale | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/carol-quimby-engaged-to-wed.html | Carol Quimby Engaged to Wed | True | Special to THE NEW YOR-- TIMES, | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/automobiles-phones-twoway-radio-communication-found-helpful-when.html | AUTOMOBILES; PHONES; Two-Way Radio Communication Found Helpful When Emergencies Arise | True | By Bert Pierce | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/no-limit.html | NO LIMIT | True | ALMA COORS. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/a-swedish-view.html | A SWEDISH VIEW | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/axis-sally-here-for-treason-case-american-woman-alleged-to-have.html | ' AXIS SALLY" HERE FOR TREASON CASE; American Woman Alleged to Have Aided Nazis on Radio Sent to Jail to Await Inquiry | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/costa-rica-clarifies-new-flag.html | Costa Rica Clarifies New Flag | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/geritymichigan-corp.html | Gerity-Michigan Corp. | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/new-poems-in-an-old-form-ships-and-other-figures-by-william.html | New Poems in an Old Form; SHIPS AND OTHER FIGURES. By William Meredith. 40 pp. Princeton, N.J.: Princeton University Press. $2. | True | By Milton Crane | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/lysenko-again-to-the-fore.html | LYSENKO AGAIN TO THE FORE | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/westchester-groups-act-to-end-confusion-on-main-county-roads.html | Westchester Groups Act to End Confusion on Main County Roads; WESTCHESTER ACTS ON ROAD CONFUSION CENTERS OF WESTCHESTER TRAFFIC SNARLS | True | By Joseph C. Ingraham | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/news-and-events-flower-show-at-dutchess-fair-cornwall-exhibit.html | NEWS AND EVENTS; Flower Show at Dutchess Fair -- Cornwall Exhibit | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/battleship-to-stay-admiral-says.html | Battleship to Stay, Admiral Says | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/reynaud-cast-in-role-poincare-made-famous-french-assembly-again.html | REYNAUD CAST IN ROLE POINCARE MADE FAMOUS; French Assembly Again Turns to One Man to Save Economy From Collapse | True | By Lansing Warrenspecial To the New York Times. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/football-yankees-beat-dodgers-147-intercepted-forwards-set-up-both.html | FOOTBALL YANKEES BEAT DODGERS, 14-7; Intercepted Forwards Set Up Both New York Touchdowns in Exhibition at Boston | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/railroads-put-on-their-own-worlds-fair-chicago-show-of-oldest-and.html | RAILROADS PUT ON THEIR OWN 'WORLD'S FAIR'; Chicago Show of Oldest and Newest Trends In Travel Is a Hit With the Public | True | By Ward Allan Howe | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/10000-in-mexico-protest-price-rise-labor-march-including-reds-hits.html | 10,000 IN MEXICO PROTEST PRICE RISE; Labor March, Including Reds, Hits at Aleman Aides Over Effect of Peso Devaluation | True | By William P. Carneyspecial To the New York Times. | | C1B 151028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/complaints-cited-on-trade-exhibits-house-small-business-group-to.html | COMPLAINTS CITED ON TRADE EXHIBITS; House Small Business Group to Air Allegations of Abuses at 12 Hearings in October | True | By James A. Williams | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/fall-color-tours-routes-will-follow-march-of-flaming-foliage.html | FALL COLOR TOURS; Routes Will Follow March Of Flaming Foliage | True | By Robert Meyer Jr. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/records-stravinsky-symphony-of-psalms-led-by-ansermet-released-in.html | RECORDS: STRAVINSKY; ' Symphony of Psalms,' Led by Ansermet, Released in English Album | True | By Howard Taubman | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/how-to-enjoy-poetry-by-robert-farren-288-pp-new-york-sheed-ward-3.html | HOW TO ENJOY POETRY. By Robert Farren. 288 pp. New York: Sheed & Ward. $3. | True | By Hugh Gibb | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/one-primary-fight-in-westchester-democratic-contest-for-the.html | ONE PRIMARY FIGHT IN WESTCHESTER; Democratic Contest for the Nomination for Congress to Be Decided on Tuesday | True | Special to THE NEW YORK TIMES | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/the-halfpint-jinni-by-maurice-dolbier-illustrated-by-allan-thomas.html | THE HALF-PINT JINNI. By Maurice Dolbier. Illustrated by Allan Thomas. 242 pp. New York: Random House. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/paradoxes-rule-in-ship-disputes-unions-owners-fight-but-agree-both.html | Paradoxes Rule in Ship Disputes; Unions, Owners Fight, but Agree; Both Want Hiring Hall but Operators Fear Labor Law-- They Battle Together in Court Cases on Premium Pay | True | By George Horne | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/philip-small.html | PHILIP SMALL | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/in-the-field-of-travel-roundtrip-atlantic-plane-rates-cut-lake.html | IN THE FIELD OF TRAVEL; Round-Trip Atlantic Plane Rates Cut -- Lake Placid | True | By Diana Rice | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/telltale-laundry-line.html | " TELL-TALE LAUNDRY LINE" | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/war-criminal-is-released.html | " War Criminal" Is Released | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/iraq-bids-britons-resign.html | Iraq Bids Britons Resign | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/fight-on-monopolies-set-antitrust-staff-at-philadelphia-maps-3state.html | FIGHT ON MONOPOLIES SET; Anti-Trust Staff at Philadelphia Maps 3-State Price Drive | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/mrs-philip-f-nix.html | MRS. PHILIP F. NIX | True | Special to TK NEW Nolu zs. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/ann-terriberry-connecticut-bride-congregational-church-in-new.html | ANN TERRIBERRY CONNECTICUT BRIDE; Congregational Church in New Canaan Scene of Marriage to Everett Finley Carter | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/ward-holds-coast-golf-lead.html | Ward Holds Coast Golf Lead | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/red-sox-overpower-senators-and-move-to-within-2-games-of-league.html | Red Sox Overpower Senators and Move to Within 2 Games of League Leaders; BOSTON CONQUERS WASHINGTON, 10-6 Red Sox Sew Up Victory in 7th With 4 Runs -- Earl Johnson Winner on the Mound 2 HOMERS FOR STEPHENS He Hits One With the Bases Loaded, Sends RBI Total for Campaign to 112 | True | | | C1B 151028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/russian-chides-red-cross-visitor-at-stockholm-conference-urges-work.html | RUSSIAN CHIDES RED CROSS; Visitor at Stockholm Conference Urges Work for Peace | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/mrs-george-b-rogers.html | MRS. GEORGE B. ROGERS | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/soviet-embassy-still-silent-on-us-ouster-of-consul.html | Soviet Embassy Still Silent On U.S. Ouster of Consul | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/france-to-reduce-coal-buying-in-us-increase-in-european-supply-will.html | FRANCE TO REDUCE COAL BUYING IN U.S.; Increase in European Supply Will Permit Paris to Cut Dollar Deficit 60 Millions | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/the-ugly-woman-by-william-ofarrell-254-pp-new-york-duell-sloan.html | THE UGLY WOMAN. By William O'Farrell. 254 pp. New York: Duell, Sloan & Pearce. $2.50. | True | By Isaac Anderson | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/blondie-iscariot-by-edgar-lustgarten-214-pp-new-york-charles.html | BLONDIE ISCARIOT. By Edgar Lustgarten. 214 pp. New York: Charles Scribner's Sons. $2.50. | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/world-farming-trailing-industry-un-experts-look-to-new-food-areas.html | WORLD FARMING TRAILING INDUSTRY; U.N. Experts Look to New Food Areas to Restore Balance | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/george-a-healey.html | GEORGE A. HEALEY | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/old-flatcars-go-to-argentine.html | Old Flatcars Go to Argentine | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/vaughan-averill.html | Vaughan---. Averill | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/new-competition-for-waste-paper-heavy-drain-on-supply-looms-for.html | NEW COMPETITION FOR WASTE PAPER; Heavy Drain on Supply Looms for Export Packaging and Bulk Shipments | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/aviation-finances-airlines-consult-government-agencies-on-how-they.html | AVIATION: FINANCES; Airlines Consult Government Agencies on How They Can Turn Loss Into Profit | True | By Frederick Graham | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/delanys-craft-first-champion-triumphs-in-2d-heat-of-comet-title.html | DELANY'S CRAFT FIRST; Champion Triumphs in 2d Heat of Comet Title Regatta | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/rear-admiral-mc-burns.html | REAR ADMIRAL M;-C. BURNS | True | Special to THg NgW YOR TXMZS, | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/russell-j-nall.html | RUSSELL J. NALL | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/ha-lereinfeld.html | Ha. le--Reinfeld | True | pec!a! to Tg Ngw You: TIM.c. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/education-in-review-reorganization-and-consolidation-are-needed-to.html | EDUCATION IN REVIEW; Reorganization and Consolidation Are Needed To Bring the Rural Schools Up to Date | True | By Benjamin Fine | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/russia-seeks-curb-on-un-news-draft-battles-to-keep-information.html | RUSSIA SEEKS CURB ON U.N. NEWS DRAFT; Battles to Keep Information Convention From Submission to General Assembly | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/grass-roots-history-by-theodore-c-blegen-266-pp-minneapolis-minn.html | GRASS ROOTS HISTORY. By Theodore C. Blegen. 266 pp. Minneapolis, Minn.: University of Minnesota Press. $3. | True | By Leo Gurko | | C1B 151028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/united-europe-does-not-stand-you-cant-turn-the-clock-back-by-rwg.html | United Europe Does Not Stand; YOU CAN'T TURN THE CLOCK BACK. By R.W.G Mackay. 364 pp. Chicago Ill.: Ziff-Davis Publishing Co. $3.50. |  | By J.k. Galbraith |  | C1B 151028 |  |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/closeup-of-our-wildlife.html | Close-up of Our Wildlife | True | Text and photographs by Lorus J. and Margery J. Milnejackson Hole, Wyo. |  | C1B 151028 |  |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/better-race-relations-voluntary-action-not-legal-compulsion-is.html | Better Race Relations; Voluntary Action, Not Legal Compulsion, Is Advocated | True | HARRY BEST. |  | C1B 151028 |  |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/us-ready-to-deport-lomakin.html | U.S. Ready to Deport Lomakin | True |  |  | C1B 151028 |  |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/early-season-blues-craft-union-objections-to-the-present-structure.html | EARLY SEASON BLUES; Craft Union Objections to the Present Structure of Experimental Theatre | True | By Brooks Atkinson |  | C1B 151028 |  |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/lilienthal-asserts-3-nations-expand-atomic-cooperation-us-britain.html | Lilienthal Asserts 3 Nations Expand Atomic Cooperation; U.S., Britain and Canada Widen Wartime Research, He Reveals at Jubilee Dinner -- Assails Soviet on Baruch Plan 3 NATIONS EXPAND ATOM COOPERATION | True | By Austin Stevens |  | C1B 151028 |  |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/laura-young-is-wed-to-medical-student.html | LAURA YOUNG IS WED TO MEDICAL STUDENT | True | Special to T |  | C1B 151028 |  |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/block-and-garber-gain-top-la-portahayden-in-first-round-of-handball.html | BLOCK AND GARBER GAIN; Top La Porta-Hayden in First Round of Handball Doubles | True |  |  | C1B 151028 |  |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/mrs-edward-g-grogan.html | MRS. EDWARD G. GROGAN | True | SDecIal tO THE NEW YOK TLxIES. |  | C1B 151028 |  |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/stanley-meisser-86906808.html | STANLEY MEISSER | True | Special to THE NEW YORK TIMES. |  | C1B 151028 |  |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/scientists-and-the-atom.html | Scientists and the Atom | True | DONALD F. ROBINSON. |  | C1B 151028 |  |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/ce-groesbeck-72-utilities-aide-dies-former-chairman-of-electric.html | C.E. GROESBECK, 72, UTILITIES AIDE, DIES; Former Chairman of Electric Bond and Share Co. Served as Consultant Since '46 | True |  |  | C1B 151028 |  |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/when-east-meets-west.html | WHEN EAST MEETS WEST | True |  |  | C1B 151028 |  |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/hospital-physicians-letter-to-lomakin.html | Hospital Physician's Letter to Lomakin | True |  |  | C1B 151028 |  |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/stewart-takes-singles-sets-back-mitchell-in-final-of-negro.html | STEWART TAKES SINGLES; Sets Back Mitchell in Final of Negro Tournament | True |  |  | C1B 151028 |  |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/new-air-service-sept-1.html | New Air Service Sept. 1 | True |  |  | C1B 151028 |  |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/opposing-views-on-the-labor-act.html | OPPOSING VIEWS ON THE LABOR ACT | True |  |  | C1B 151028 |  |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. |  | C1B 151028 |  |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/philadelphia-team-on-top.html | Philadelphia Team on Top | True |  |  | C1B 151028 |  |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/more-nations-plan-tariff-negotiations.html | MORE NATIONS PLAN TARIFF NEGOTIATIONS | True | Special to THE NEW YORK TIMES. |  | C1B 151028 |  |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/exjudge-akerman-dies-in-florida-78-retired-jurist-a-member-of-the.html | EX-JUDGE AKERMAN DIES IN FLORIDA, 78; Retired Jurist, a Member of the Federal Bench 10 Years, Was a Foe of the New Deal | True |  |  | C1B 151028 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/paper-production-down.html | Paper Production Down | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/literature-of-the-graveyard-jean-paul-sartre-francois-mauriac-andre.html | LITERATURE OF THE GRAVEYARD: JEAN PAUL SARTRE, FRANCOIS MAURIAC, ANDRE MALRAUX ARTHUR KOESTLER. By Roger Garaudy. Translated by Joseph M. Bernstein. 64 pp. New York: International Publishers, $1.95. | True | By Gerald Sykes | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/glk-smith-nominated-christian-nationalist-party-asks.html | G.L.K. SMITH NOMINATED; Christian Nationalist Party Asks | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/busy-summer-for-a-quebec-hackie.html | BUSY SUMMER FOR A QUEBEC HACKIE | True | By Horace Sutton | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/us-aid-is-asked-for-city-housing-representative-klein-appeals-to.html | U.S. AID IS ASKED FOR CITY HOUSING; Representative Klein Appeals to the Government for Help in Obtaining Materials | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/frederick-s-haney.html | FREDERICK S. HANEY | True | Special to TH N]zw YORK TIMZS. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/du-pont-raises-antiknock-price.html | Du Pont Raises Anti-Knock Price | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/van-blercks-speed-boat-triumphs-in-opening-heat-of-national.html | Van Blerck's Speed Boat Triumphs in Opening Heat of National Sweepstakes; ALJO V SHOWS WAY IN RED BANK EVENT Van Blerck's 225 Class Craft Leads More Powerful Boats in National Sweepstakes TROUBLES HINDER RIVALS Mishaps Thwart Tempo VI and LaHaLa in Victory Bids on First Day of Regatta | True | By Clarence E. Lovejoyspecial To the New York Times. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/mental-congress-opposed-by-soviet-london-meeting-was-viewed-in.html | MENTAL CONGRESS OPPOSED BY SOVIET; London Meeting Was Viewed in Advance as 'Political,' Siy Leaders as It Closes | True | By Benjamin Wellesspecial To the New York Times. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/little-duchess-anne-of-brittany-by-emma-l-brock-illustrated-by-the.html | LITTLE DUCHESS: ANNE OF BRITTANY. By Emma L. Brock. Illustrated by the author. 197 pp. New York: Alfred A. Knopf. $2.50. | True | ELIZABETH HODGES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/jobs-f0r-the-handicapped.html | JOBS FOR THE HANDICAPPED | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/rf-flood-jr-killed-wife-also-dies-in-truck-crash-in-pennsylvania.html | R.F. FLOOD JR. KILLED; Wife Also Dies in Truck Crash in Pennsylvania | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/programs-in-review-the-jane-fromanpercy-faith-offering-new-video.html | PROGRAMS IN REVIEW; The Jane Froman-Percy Faith Offering -- New Video Show Fails to Click | True | By R.w. Stewart | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/hamilton-on-ithaca-staff.html | Hamilton on Ithaca Staff | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/stanley-meisser.html | STANLEY MEISSER | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/taxation-class-will-open.html | Taxation Class Will Open | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/thomas-sees-dewey-as-unlikely-dictator.html | THOMAS SEES DEWEY AS UNLIKELY DICTATOR | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/dewey-hails-regime-of-gasperi-in-italy.html | DEWEY HAILS REGIME OF GASPERI IN ITALY | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/exgis-of-84th-to-convene.html | Ex-GI's of 84th to Convene | True | | | C1B 151028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/the-world.html | THE WORLD | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/ban-on-british-films-pictured-as-unjust.html | BAN ON BRITISH FILMS PICTURED AS 'UNJUST' | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/motor-boats-and-cruising.html | Motor Boats and Cruising | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/bankhead-sent-to-st-paul.html | Bankhead Sent to St. Paul | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/mrs-de-hirsh-margule.html | MRS. DE HIRSH MARGULES | True | Special tO THE 'P...W YOt.K 'rl3IES, | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/progressive-bid-hit-in-illinois.html | Progressive Bid Hit in Illinois | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/short-story-handbook-craft-of-the-short-story-by-richard-summers.html | Short Story Handbook; CRAFT OF THE SHORT STORY. By Richard Summers. 539 pp. New York: Rinehart & Co. $5.50. | True | By Kenneth P. Kempton | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/41-contests-mark-state-primaries-battles-for-congressional-state.html | 41 CONTESTS MARK STATE PRIMARIES; Battles for Congressional, State Senate and Assembly Nominations Near End | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/rumanian-aide-quits-for-freedom-here.html | RUMANIAN AIDE QUITS FOR FREEDOM HERE | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/dull-afternoon.html | DULL AFTERNOON | True | MERRYLE S. RUKEYSER JR. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/jane-gaither-fiancee-of-ian-e-o-campbell.html | JANE GAITHER FIANCEE OF IAN E. O. CAMPBELL | True | ocia] to THE NEw NOK TIMV.. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/a-valley-in-oregon-has-its-first-festival.html | A VALLEY IN OREGON HAS ITS FIRST FESTIVAL | True | By Phiz Mezeyhood River. Ore. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/laugh-and-to-not-the-home-book-of-laughter-by-may-lamberton.html | To Laugh -- And to Not; THE HOME BOOK OF LAUGHTER. By May Lamberton Becker. 299 pp. New York: Dodd, Mead & Co. $3.50. | True | By Rex Lardner | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/negro-ban-backed-at-u-of-alabama-most-students-polled-oppose-entry.html | NEGRO BAN BACKED AT U. OF ALABAMA; Most Students Polled Oppose Entry -- But 68% in Survey Favor Anti-Lynch Law | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/womens-american-ort-names-membership-chief.html | Women's American ORT Names Membership Chief | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/news-of-the-world-of-stamps-designs-are-announced-for-four-new-us.html | NEWS OF THE WORLD OF STAMPS; Designs Are Announced For Four New U.S. Memorial Issues | True | By Kent B. Stiles | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/voice-of-america-grows-louder-in-present-crisis-criticism-tends-to.html | ' VOICE OF AMERICA' GROWS LOUDER IN PRESENT CRISIS; Criticism Tends to Diminish as Program Plays an Increasingly Important Role | True | By Benjamin Wellesspecial To the New York Times. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/bachnerrothman.html | BachnerRothman | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/mrs-murray-w-ferris.html | MRS. MURRAY W. FERRIS | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/more-bias-in-us-indian-women-say-there-is-no-segregation-of-the.html | MORE BIAS IN U.S., INDIAN WOMEN SAY; There Is No Segregation of the 'Untouchables' on Trains, Scout Delegates Report | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/red-cross-to-mark-founding.html | Red Cross to Mark Founding | True | | | C1B 151028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/news-of-the-rialto-arthur-miller-pigeonholes-play-wilder-to-begin.html | NEWS OF THE RIALTO; Arthur Miller Pigeonholes Play -- Wilder To Begin Work on His Next Drama | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/no-time-for-hysteria.html | NO TIME FOR HYSTERIA | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/daily-double-pays-1881.html | Daily Double Pays $1,881 | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/henriquezs-bulldog-best.html | Henriquez's Bulldog Best | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/alfred-p-howes-a-pliblisher-dies-head-of-trade-magazines-a.html | ALFRED P. HOWES, A PLIBLISHER, DIES; Head of Trade Magazines a Co-Founder of Association of Textile Chemists | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/science-in-review-teropterin-drug-used-in-babe-ruths-case-is.html | SCIENCE IN REVIEW; Teropterin, Drug Used in Babe Ruth's Case, Is Valuable but It Is No Cancer Cure | True | By Waldemar Kaempffert | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/seabird-by-holling-clancy-holling-llustrated-by-the-author-unpaged.html | SEABIRD. By Holling Clancy Holling. llustrated by the author. Unpaged. Boston, Mass.: Houghton Mifflin Company. $3. | True | E.L.B. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/projects-halted-by-soaring-costs-stanolinds-80000000-gas-plant-at.html | PROJECTS HALTED BY SOARING COSTS; Stanolind's $80,000,000 Gas Plant at Garden City, Kan., Is Latest Cancellation PENALIZED BY F.O.B. RULE Industrial Experts Re-estimate Plans for Expansion in Light of Changed Pricing Basis | True | By Hartley W. Barclay | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/new-zealand-jars-the-british-pound-results-of-her-equalization-of.html | NEW ZEALAND JARS THE BRITISH POUND; Results of Her Equalization of Currency Values Watched for Trade Effects NEW ZEALAND JARS THE BRITISH POUND | True | By Paul Heffernan | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/citation-triumphs-in-chicago-dash-and-colosal-annexes-43950-races.html | Citation Triumphs in Chicago Dash And Colosal Annexes $43,950 Races; Calumet Ace Victor in Return to Racing -- 6-1 Shot Nips Eternal Reward in Record 1:48 1/5 for 11/8-Mile Whirtaway | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/elysium.html | ELYSIUM | True | F.L. PRYOR. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/estate-to-barthelmess-actor-buys-property-on-long-island-from-mrs.html | ESTATE TO BARTHELMESS; Actor Buys Property on Long Island From Mrs. L.H. Tyng | True | Special to THE NEW YORK TIMES. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/the-room-upstairs-by-mildred-b-davis-245-pp-new-york-simon-schuster.html | THE ROOM UPSTAIRS. By Mildred B. Davis. 245 pp. New York: Simon & Schuster. $2. | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/denver-five-joins-pros-nuggets-receive-franchise-in-national.html | DENVER FIVE JOINS PROS; Nuggets Receive Franchise in National Basketball League | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/arabs-map-command-unity.html | Arabs Map Command Unity | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/jerusalem-is-host-to-zionist-council-world-leaders-open-sessions-to.html | JERUSALEM IS HOST TO ZIONIST COUNCIL; World Leaders Open Sessions Today in Tense City -- New Set-Up Poses Problems | True | Combined American Press Dispatch | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/the-anatomy-of-balletomania-a-candle-for-st-jude-by-rumer-godden.html | The Anatomy of Balletomania; A CANDLE FOR ST. JUDE. By Rumer Godden. 252 pp. New York: Viking Press $2.75. | True | By Nona Balakian | | C1B 151028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/notes-on-hollywood-topics-screen-actors-guild-seeks-television.html | NOTES ON HOLLYWOOD TOPICS; Screen Actors Guild Seeks Television Agreement With Film Producers -- Anniversary Overlooked and Other Matters | True | By J.d. Spirohollywood. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/producer-calls-off-popular-price-opera.html | PRODUCER CALLS OFF POPULAR PRICE OPERA | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/repeat-performances-reappraised.html | Repeat Performances, Reappraised | True | By Harvey Breit | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/hokkaido-strike-is-broken-by-tokyo-rail-men-returning-to-work-after.html | HOKKAIDO STRIKE IS BROKEN BY TOKYO; Rail Men Returning to Work After Government Threatens to Punish 1,000 | True | By Lindesay Parrotispecial To the New York Times. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/ginnie-and-geneva-by-catherine-woolley-illustrated-by-iris-beatty.html | GINNIE AND GENEVA. By Catherine Woolley. Illustrated by Iris Beatty Johnson. 191 pp. New York: William Morrow & Co. $2. | True | SARAH CHOKLA GROSS. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/great-neck-victor-on-graces-8-goals-conquers-brookvilles-team-by.html | GREAT NECK VICTOR ON GRACE'S 8 GOALS; Conquers Brookville's Team by 12-6 in Westbury Game -- Tourney Final Today | True | By William J. Briordyspecial To the New York Times. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/separate-listings-ordered-in-draft-18yearolds-and-veterans-to-be.html | SEPARATE LISTINGS ORDERED IN DRAFT; 18-Year-Olds and Veterans to Be Registered Apart From Rest, Instructions Show | True | By John D. Morrisspecial To the New York Times. | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/church-council-sits-in-amsterdam-today.html | CHURCH COUNCIL SITS IN AMSTERDAM TODAY | True | | | C1B 151028 | |
| 1948-08-22 | 1948-08-22 | https://www.nytimes.com/1948/08/22/archives/price-protests-spread-germans-demonstrate-against-cost-rises-in.html | PRICE PROTESTS SPREAD; Germans Demonstrate Against Cost Rises in French Zone | True | | | C1B 151028 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/bronx-trolleys-retire-last-one-carries-rest-in-peace-floral.html | BRONX TROLLEYS RETIRE; Last One Carries 'Rest in Peace' Floral Offering on Final Run | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/welcoming-the-displaced.html | WELCOMING THE DISPLACED | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/engineer-leaps-to-death-jersey-man-plunges-200-feet-from-goethals.html | ENGINEER LEAPS TO DEATH; Jersey Man Plunges 200 Feet From Goethals Bridge | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/miss-durbin-sued-by-ui-for-87083-action-for-return-of-alleged.html | MISS DURBIN SUED BY U-I FOR $87,083; Action for Return of Alleged Advances Does Not Affect Her Contract at Studio | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/foxterrier-rated-best-aman-glamour-girl-is-victor-in-catonsville-md.html | FOXTERRIER RATED BEST; Aman Glamour Girl Is Victor in Catonsville, Md., Show | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/new-home-will-open-for-convalescents.html | NEW HOME WILL OPEN FOR CONVALESCENTS | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/henry-l-wehrheim.html | HENRY L. WEHRHEIM | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/blue-cross-estimates-members-at-31210819.html | BLUE CROSS ESTIMATES MEMBERS AT 31,210,819 | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/tea-shipments-slightly-off.html | Tea Shipments Slightly Off | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/miss-myra-g-keeney.html | MISS MYRA G. KEENEY | True | Special to Tm: NEW YORK T%\MES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/rev-w-a-richmond.html | REV. W. A. RICHMOND | True | | | C1B 151029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/touro-shrine-plea-asks-rights-board-furthering-of-truman-report.html | TOURO SHRINE PLEA ASKS RIGHTS BOARD; Furthering of Truman Report Urged at Exercises in Synagogue at Newport | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/disabled-us-aides-doubled.html | Disabled U.S. Aides Doubled | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/huk-leader-states-he-works-for-peace.html | HUK' LEADER STATES HE WORKS FOR PEACE | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/raschi-shuts-out-mackmen-by-100-righthander-registers-17th-victory.html | RASCHI SHUTS OUT MACKMEN BY 10-0; Righthander Registers 17th Victory of Campaign and Yanks Take 6th in Row | True | By John Drebinger | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/guatemalan-code-attacked.html | Guatemalan Code Attacked | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/truman-worships-at-naval-academy-goes-ashore-from-his-yacht-to-join.html | TRUMAN WORSHIPS AT NAVAL ACADEMY; Goes Ashore From His Yacht to Join 'Plebes' in Hymns and Prayer for Peace | True | By Felix Belair Jr. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/bears-rout-jerseys-100-marshall-pitches-4hitter-as-mates-collect-14.html | BEARS ROUT JERSEYS, 10-0; Marshall Pitches 4-Hitter as Mates Collect 14 Safeties | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/big-tanker-is-launched-atlantic-queen-is-largest-ever-built-in.html | BIG TANKER IS LAUNCHED; Atlantic Queen Is Largest Ever Built in Scandinavia | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/draft-staff-sought.html | Draft Staff Sought | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/boac-reports-flying-hours-rise.html | BOAC Reports Flying Hours Rise | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/arlington-farms-victor-halts-wyoming-polo-team-by-126-for-12th.html | ARLINGTON FARMS VICTOR; Halts Wyoming Polo Team by 12-6 for 12th Triumph | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/schick-inc-names-new-eastern-district-manager.html | Schick, Inc., Names New Eastern District Manager | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/greek-army-fights-to-close-frontier-rebel-escape-to-albania-from.html | GREEK ARMY FIGHTS TO CLOSE FRONTIER; Rebel Escape to Albania From Slimnitsa Pocket Seen Cut -- Athens Economy Surveyed | True | By A.c. Sedgwick | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/found-dying-in-church-u-n-aide's-w-w-fe-gone-2-days-discovered-behi___.html | FOUND DYING IN CHURCH U. N.; Aide'sW -- W, fe,-Gone 2 Days, Discovered Behi___ nd Piano | True | Special to TH NEW , T[ME.] | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/new-tieup-threatened.html | New Tie-Up Threatened | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/elected-vice-president-of-bulova-watch-company.html | Elected Vice President Of Bulova Watch Company | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/belloise-to-fight-wilkens.html | Belloise to Fight Wilkens | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/harry-morris-staton.html | HARRY MORRIS STATON | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/paris-notes-liberation.html | Paris Notes Liberation | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/feely-asks-writein-vote.html | Feely Asks 'Write-In' Vote | True | | | C1B 151029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/gov-green-decries-merging-of-guard-plan-is-doomed-to-fail-again.html | GOV, GREEN DECRIES MERGING OF GUARD; Plan Is Doomed to Fail Again, Illinois Executive Declares -- Hits U.S. 'Bureaucracy' | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/3-seized-as-bookmakers-raid-made-on-hollywood-hotel-room-in-long.html | 3 SEIZED AS BOOKMAKERS; Raid Made on Hollywood Hotel Room in Long Branch, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/daughter-to-boiling-w-haxallsl.html | Daughter to Boiling W. Haxallsl | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/due-for-new-command-maj-gen-lester-will-take-over-san-francisco.html | DUE FOR NEW COMMAND; Maj. Gen. Lester Will Take Over San Francisco Port Wednesday | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/novice-pickpocket-to-be-sentenced-man-arrested-with-bible-in-one.html | NOVICE PICKPOCKET TO BE SENTENCED; Man Arrested With Bible in One Hand, Lead Pipe in the Other on 3d Ave. 'ET Train | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/b-vasel-architect-i-in-india-andbr_____azil-73.html | B. VASSEL, ARCHITECT i IN INDIA ANDBR_____AZIL, 73 | True | Special to THE NEW YORE TIMZS. I | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/mother-dies-at-wedding-ceremony-proceeds-following-delay-at-bayonne.html | MOTHER DIES AT WEDDING; Ceremony Proceeds Following Delay at Bayonne Home | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/reception-honors-pastor-msgr-fitzgerald-sails-next-week-for-post-at.html | RECEPTION HONORS PASTOR; Msgr. Fitzgerald Sails Next Week for Post at Rome College | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/dr-levi-on-psychiatric-team.html | Dr. Levi on Psychiatric Team | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/roert-p-hazzard-sr.html | RO,ERT P. HAZZARD SR. | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/boston-triumphs-over-brooks-43-conatsers-homer-with-one-on-off-erv.html | BOSTON TRIUMPHS OVER BROOKS, 4-3; Conatser's Homer With One On Off Erv Palica Decides Ebbets Field Battle | True | By Roscoe McGowen | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/heart-deaths-increase-state-reports-458-per-100000-in-generally.html | HEART DEATHS INCREASE; State Reports 458 Per 100,000 in 'Generally Favorable' Health | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/industry-slowing-production-climb-commerce-department-finds-june.html | INDUSTRY SLOWING PRODUCTION CLIMB; Commerce Department Finds June and July Output Off but Prices Increased | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/liner-sails-after-delay-costello-irish-prime-minister-among.html | LINER SAILS AFTER DELAY; Costello, Irish Prime Minister, Among Mauretania Passengers | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/32-million-to-set-a-student-record-total-in-us-schools-colleges.html | 32 MILLION TO SET A STUDENT RECORD; Total in U.S. Schools, Colleges Will Gain 7 Million More by '56-'57, Commission Says | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/fight-against-reds-pressed-by-curran-nmu-president-tells-union.html | FIGHT AGAINST REDS PRESSED BY CURRAN; NMU President Tells Union Members Recent Election Did Not End Struggle | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/cantor-to-tour-for-appeal.html | Cantor to Tour for Appeal | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/bethpage-triumphs-84-kaye-gets-five-goals-to-pace-defeat-of-rambler.html | BETHPAGE TRIUMPHS, 8-4; Kaye Gets Five Goals to Pace Defeat of Rambler Four | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/john-miller.html | JOHN MILLER | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/un-fund-aids-poland-750000-children-receive-extra-rations-from.html | U.N. FUND AIDS POLAND; 750,000 Children Receive Extra Rations From Emergency Body | True | | | C1B 151029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/asks-aid-to-handicapped-hw-brown-machinists-head-urges-training-and.html | ASKS AID TO HANDICAPPED; H.W. Brown, Machinists' Head, Urges Training and Union Help | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/zionist-council-meets-world-body-opens-jerusalem-session-bengurion.html | ZIONIST COUNCIL MEETS; World Body Opens Jerusalem Session -- Ben-Gurion Speaks | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/currency-report-is-repeated.html | Currency Report Is Repeated | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/motor-title-to-chann-jerseydriver-victor-for-second-year-dykgraff.html | MOTOR TITLE TO CHANN; Jersey-Driver Victor for Second Year -- Dykgraff Runner-Up | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/school-plans-expansion-long-island-university-awaits-ruling-on.html | SCHOOL PLANS EXPANSION; Long Island University Awaits Ruling on Brookville Branch | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/war-preparations-and-peace-they-are-incompatible-writer-says-seeing.html | War Preparations and Peace; They Are Incompatible, Writer Siys, Seeing Danger in Our Arms Program | True | LAURENCE E. ELY. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/of-local-origin.html | Of Local Origin | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/american-seized-by-soviets-police-in-eastern-berlin-information.html | AMERICAN SEIZED BY SOVIET'S POLICE IN EASTERN BERLIN; Information Service Official, Former Newsman, Is Taken Away as Wife Watches | True | By Drew Middleton | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/slams-door-conductor-is-shot.html | Slams Door, Conductor Is Shot | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/ansallyullan-lon6-island-bride-student-at-n-y-u-is-married-in.html | ANSALLYULLAN LON6 ISLAND BRIDE; Student at N. Y. U. is Married in Garden of Woodmere Home to James E. Galton | True | Special to THE NEW N0uK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/some-in-afl-fight-endorsing-truman-move-in-political-arm-runs.html | SOME IN AFL FIGHT ENDORSING TRUMAN; Move in Political Arm Runs Against Aloofness Tradition in Presidential Races | True | By Joseph A. Loftus | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/japanese-aroused-by-ban-school-groups-are-forbidden-to-visit.html | JAPANESE AROUSED BY BAN; School Groups Are Forbidden to Visit Shrines and Temples | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/radio-and-television-equity-to-produce-hit-plays-of-past-on-nbc.html | Radio and Television; Equity to Produce Hit Plays of Past on NBC Video for 'Philco Playhouse,' Starting Oct. 3 | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/raft-in-familiar-role.html | Raft in Familiar Role | True | T.M.P. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/city-aid-asked-for-dps.html | City Aid Asked for DP's | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/colombian-boats-to-halt-stockholders-of-river-line-vote-to.html | COLOMBIAN BOATS TO HALT; Stockholders of River Line Vote to Liquidate Company | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/peiping-professors-protest.html | Peiping Professors Protest | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/stone-appointed-to-new-post.html | Stone Appointed to New Post | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/us47-incomes-set-190-billion-record-individual-earnings-rose-9-from.html | U.S.'47 INCOMES SET 190 BILLION RECORD; Individual Earnings Rose 9% From 1946 to a Rate of $1,323 Per Capita | True | By Jay Walz | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/jackson-laboratory-reelects-dr-angell.html | JACKSON LABORATORY RE-ELECTS DR. ANGELL | True | | | C1B 151029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/mrs-hiss-is-heard-in-secret-inquiry-on-spy-testimony-wife.html | MRS. HISS IS HEARD IN SECRET INQUIRY ON SPY TESTIMONY; Wife Questioned on Conflicts in Statements by Her Husband and Man Who Accuses Him | True | By Samuel A. Tower | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/harris-tops-lyons-for-links-laurels-apawamis-star-triumphs-by-2-and.html | HARRIS TOPS LYONS FOR LINKS LAURELS; Apawamis Star Triumphs by 2 and 1 in Final Round at Maidstone Club | True | By Lincoln A. Werden | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/will-direct-observance-of-united-nations-week.html | Will Direct Observance Of United Nations Week | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/state-cio-unions-to-meet-sept-1011-rightwing-groups-will-decide-on.html | STATE CIO UNIONS TO MEET SEPT. 10-11; Right-Wing Groups Will Decide on National Election Policy and Consider Candidates | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/breukelen-is-set-for-investiture-ancestor-of-borough-here-prepares.html | BREUKELEN IS SET FOR INVESTITURE; 'Ancestor' of Borough Here Prepares to Celebrate With Rest of the Netherlands | True | By David Anderson | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/hairston-to-meet-pritchard.html | Hairston to Meet Pritchard | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/decorative-prints-combined-in-rooms-floral-designs-made-to-blend.html | DECORATIVE PRINTS COMBINED IN ROOMS; Floral Designs Made to Blend With Specially Colored Ones for Ensembles | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/ralph-faulkner.html | RALPH FAULKNER | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/resident-offices-report-on-trade-retailers-and-manufacturers.html | RESIDENT OFFICES REPORT ON TRADE; Retailers and Manufacturers Cheered as Fall Business Develops Momentum | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/stadium-in-white-plains-to-be-memorial-to-ruth.html | Stadium in White Plains To Be Memorial to Ruth | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/malayan-reds-seen-across-siam-border.html | MALAYAN REDS SEEN ACROSS SIAM BORDER | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/cubs-set-back-reds-behind-schmitz-103.html | CUBS SET BACK REDS BEHIND SCHMITZ, 10-3 | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/commission-back-in-delhi.html | Commission Back in Delhi | True | Dispatch of The Times, London. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/danube-pact-defended-pravda-says-refusal-of-west-to-sign-will-not.html | DANUBE PACT DEFENDED; Pravda Says Refusal of West to Sign Will Not Affect It | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/grace-line-promotes-three-executives-2-now-vice-presidents-one-an.html | Grace Line Promotes Three Executives; 2 Now Vice Presidents, One an Assistant | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/churchill-arrives-in-paris.html | Churchill Arrives in Paris | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/south-india-group-arrested.html | South India Group Arrested | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/w-k-wieber-to-wed-miss-evelyn-brooks.html | W. K. WIEBER TO WED MISS EVELYN BROOKS | True | SDecial to TH NEW YORK TIMZS. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/buy-jet-plane-targets-air-force-and-navy-sign-up-for-pilotless.html | BUY JET PLANE TARGETS; Air Force and Navy Sign Up for Pilotless Craft for Test | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/city-consolidation-that-was-year-cruise-swung-a-club-in-brooklyn.html | City Consolidation? That Was Year Cruise Swung a Club in Brooklyn; 78-Year-Old Employe, Now 55 Years on Payroll, Had a Tough Police Job in '98 | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/clips-1000meter-mark-perkins-of-illinois-a-c-timed-in-2288-at.html | CLIPS 1,000-METER MARK; Perkins of Illinois A. C. Timed in 2:28.8 at Buffalo Meet | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/tigers-routed-101-by-browns-6-in-fifth.html | TIGERS ROUTED, 10-1, BY BROWNS 6 IN FIFTH | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/books-authors.html | Books -- Authors | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/diane-lloydsmith-engaged-to-may-former-bennington-student-fiancee.html | DIANE LLOYD-SMITH ENGAGED TO MAY; Former Bennington Student Fiancee of Donald E. Hewt, a Senior at Williams | True | Special to TsZ NEW Nox Tuᴹ. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/engineers-union-to-resume-talks-marine-men-will-renew-today-their.html | ENGINEERS UNION TO RESUME TALKS; Marine Men Will Renew Today Their Counter-Demands for Wage Rise of 6.1% | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/germans-propose-federal-republic-constitution-draft-committee-also.html | GERMANS PROPOSE FEDERAL REPUBLIC; Constitution Draft Committee Also Suggests Parliament Made Up of Two Houses | True | By Kathleen McLaughlin | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/gas-seepage-in-subway-ends.html | Gas' Seepage in Subway Ends | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/math-was-not-driver-of-car.html | Math Was Not Driver of Car | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/boxer-40-retains-crown.html | Boxer, 40, Retains Crown | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/disaster-units-to-train-corps-from-all-parts-of-state-arrive-at.html | DISASTER UNITS TO TRAIN; Corps From All Parts of State Arrive at Camp Smith | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/belgium-increases-bread-ration.html | Belgium Increases Bread Ration | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/mrs-john-c-adams.html | MRS. JOHN C. ADAMS | True | Special to THE NEW YOI TIMzS. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/bronx-properties-in-new-ownerships-apartments-and-twofamily.html | BRONX PROPERTIES IN NEW OWNERSHIPS; Apartments and Two-Family Dwellings Form Bulk of Demand in Borough | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/lowenstein-sales-show-rise-of-40-textile-manufacturers-report-for.html | LOWENSTEIN SALES SHOW RISE OF 40%; Textile Manufacturers' Report for Six Months Gives Total as $96,687,708 | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/martha-graham-and-troupe-introduce-work-by-hawkins-at-dance-fete.html | Martha Graham and Troupe Introduce Work by Hawkins at Dance Fete Finale | True | By John Martin | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/ar-chie-mk-fleming.html | AR. CHIE MᴵK. FLEMING | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/a-ruth-stadium-proposed.html | A "Ruth Stadium" Proposed | True | EMERSON MAXWELL. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/new-kremlin-talk-on-berlin-delayed-western-envoys-wait-in-vain-two.html | NEW KREMLIN TALK ON BERLIN DELAYED; Western Envoys Wait in Vain Two Hours for Molotov Call -- Outcome Still in Doubt | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/edinburgh-opens-second-festival-mendelssohn-and-bruckner-played-by.html | EDINBURGH OPENS SECOND FESTIVAL; Mendelssohn and Bruckner Played by Dutch Orchestra After Colorful Dedication | True | By Dyneley Hussey | | C1B 151029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/writer-leaves-egypt-time-correspondent-expelled-magazine-is-banned.html | WRITER LEAVES EGYPT; Time Correspondent Expelled - Magazine Is Banned | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/shadowed-ravines.html | SHADOWED RAVINES | True | | | | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/campaign-for-a-clean-city-educational-work-to-enlist-publics.html | Campaign for a Clean City; Educational Work to Enlist Public's Cooperation Described | True | M.K. GRAVESON. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/detroit-manager-named-for-callaway-mills-inc.html | Detroit Manager Named For Callaway Mills, Inc. | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/appeals-to-rumanians-former-prime-minister-urges-them-not-to-lose.html | APPEALS TO RUMANIANS; Former Prime Minister Urges Them Not to Lose Hope | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/1500000-visit-beaches-rain-falls-after-530-pm.html | 1,500,000 Visit Beaches; Rain Falls After 5:30 P.M. | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/brain-wins-where-brawn-fails-teacher-frees-infant-from-fence.html | Brain Wins Where Brawn Fails; Teacher Frees Infant From Fence | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/us-aid-held-key-to-perons-policy-friendship-with-argentina-appears.html | U.S. AID HELD KEY TO PERON'S POLICY; Friendship With Argentina Appears to Depend Upon Supplying Needed Dollars | True | By Milton Bracker | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/aljo-v-takes-national-sweepstakes-speedboat-honors-on-north.html | Aljo V Takes National Sweepstakes Speed-Boat Honors on North Shrewsbury; VAN BLERCK CRAFT 2D IN FINAL HEAT | True | By Clarence E. Lovejoy | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/business-building-sold-on-east-side-greeff-fabrics-to-occupy-parcel.html | BUSINESS BUILDING SOLD ON EAST SIDE; Greeff Fabrics to Occupy Parcel on 53d St. -- Other Manhattan Deals | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/new-canadian-airline-railway-to-operate-service-to-australia-and.html | NEW CANADIAN AIRLINE; Railway to Operate Service to Australia and New Zealand | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/mrs-harold-l-tinker.html | MRS. HAROLD L. TINKER | True | Special to N'W Yolk; '. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/cleveland-downs-bills-eleven-3521-longrange-aerial-assault-wins-for.html | CLEVELAND DOWNS BILLS ELEVEN, 35-21; Long-Range Aerial Assault Wins for Browns -- Graham Passes Score Twice | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/talbert-rallies-to-halt-likas-in-5set-newport-casino-tennis-final.html | Talbert Rallies to Halt Likas in 5-Set Newport Casino Tennis Final; NEW YORKER WINS WITH STEADY PLAY | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/us-aid-to-world-is-topic.html | U.S. Aid to World Is Topic | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/conolly-lauds-pakistans-navy.html | Conolly Lauds Pakistan's Navy | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/new-eca-grants-set-at-81393807-6-european-countries-zones-in.html | NEW ECA GRANTS SET AT $81,393,807; 6 European Countries, Zones in Germany, and China Benefit Under Global Aid Program | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/1300-at-field-mass-pray-for-russians.html | 1,300 AT FIELD MASS PRAY FOR RUSSIANS | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/ferello-to-battle-scaelota.html | Ferello to Battle Scaelota | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/peggy-mackie-triumphs-conquers-mrs-herbert-2-and-1-to-take-tourney.html | PEGGY MACKIE TRIUMPHS; Conquers Mrs. Herbert, 2 and 1, to Take Tourney Laurels | True | | | C1B 151029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/warren-c-daggett.html | WARREN C. DAGGETT | True | Special to 3 Nw Yo.K TLr.S. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/mrs-reynolds-88-rlty-de-loper-promoter-of-cedar-hill-section-in.html | MRS. REYNOLDS, 88, RLTY DE. LOPER; Promoter of Cedar. Hill Section in. Greenwih -Is Dead--Was Related to Colonial Leaders | True | Special to Taz Nz? YORK T mr | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/dr-mackays-address.html | Dr. Mackay's Address | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/economics-and-finance-the-myth-of-currency-overvaluation.html | ECONOMICS AND FINANCE; The Myth of "Currency Overvaluation" | True | By Edward H. Collins | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/currency-exchange-begins.html | Currency Exchange Begins | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/balance-is-urged-as-education-aim-father-mcmanus-says-some-persons.html | BALANCE IS URGED AS EDUCATION AIM; Father McManus Says Some Persons Are Dr. Jekylls and Mr. Hydes Spiritually | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/spring-fabrics-line-opens.html | Spring Fabrics Line Opens | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/at-the-elysee.html | At the Elysee | True | H.H.T. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/wise-to-head-connolly-drive.html | Wise to Head Connolly Drive | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/mens-unity-held-aim-of-holland-council.html | MEN'S UNITY HELD AIM OF HOLLAND COUNCIL | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/hooks-big-fish-then-dies-new-jersey-man-63-collapses-on-yacht-22.html | HOOKS BIG FISH, THEN DIES; New Jersey Man, 63, Collapses on Yacht 22 Miles at Sea | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/mrs-w-m-ivins-jr.html | MRS. W. M. IVINS JR. | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/jacob-ishkishor-zionist-leader-7i-cofounder-of-chovevei-zion.html | JACOB ISH-KISHOR, 'ZIONIST LEADER, 7i; Co-Founder of Chovevei Zion Society in Britain Is Dead Insurance Official Here | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/hearings-are-set-on-trade-abuses-house-small-business-group-to.html | HEARINGS ARE SET ON TRADE ABUSES; House Small Business Group to Begin Schedule Sept. 3 in Midwest and South | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/the-maritime-disputes.html | THE MARITIME DISPUTES | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/dr-clell-l-metcalf.html | DR. CLELL L. METCALF | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/christians-urged-to-work-together-preacher-at-middle-collegiate.html | CHRISTIANS URGED TO WORK TOGETHER; Preacher at Middle Collegiate Church Points to World Session in Amsterdam | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/kashmir-fighting-at-stalemate-supply-problems-hamper-indians.html | Kashmir Fighting at Stalemate; Supply Problems Hamper Indians; ' Sitzkrieg' Can Be Observed - New Delhi Controls Only a Small Part of Territory | True | By Robert Trumbull | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/corning-priest-killed-by-truck.html | Corning Priest Killed by Truck | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/christ-is-seen-as-the-key.html | Christ Is Seen as the 'Key' | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/miss-fenner-wed-to-david-d-bates-bride-of-instructor-graduate.html | MISS FENNER WED TO DAVID D. BATES; Bride of Instructor, Graduate' Student at Brown in Christ Church, Ridftewood, N. J. | True | Special to TIIg Ngw YOFa TrMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/waa-offers-surplus-valued-at-1800000.html | WAA OFFERS SURPLUS VALUED AT $1,800,000 | True | | | C1B 151029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/lambeths-unity-is-bishops-theme-head-of-pittsburgh-diocese-is.html | LAMBETH'S UNITY IS BISHOP'S THEME; Head of Pittsburgh Diocese Is Preacher at Cathedral of St. John the Divine | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/foundrymen-fear-pig-iron-shortage-mass-meeting-called-to-study-waa.html | FOUNDRYMEN FEAR PIG IRON SHORTAGE; Mass Meeting Called to Study WAA Lease to Kaiser-Frazer of Cleveland Blast Furnace | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/german-children-eager-for-studies-berlin-educator-in-colorado-says.html | GERMAN CHILDREN EAGER FOR STUDIES; Berlin Educator, in Colorado, Says This and the Idealism of Teachers Aids Country | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/missouri-action-assailed-wallace-denounces-barring-of-his-party-in.html | MISSOURI ACTION ASSAILED; Wallace Denounces Barring of His Party in That State | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/our-colonial-problem-factors-that-have-shaped-past-and-present.html | Our Colonial Problem; Factors That Have Shaped Past and Present Policy Reviewed | True | JOHN D. HALL. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/albert-h-inman.html | ALBERT H. INMAN | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/2-directing-chores-for-miss-webster-she-starts-work-tomorrow-for.html | 2 DIRECTING CHORES FOR MISS WEBSTER; She Starts Work Tomorrow for 'Hamlet' and 'Macbeth,' Booked Sept. 27 Till April | True | By Sam Zolotow | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/cf-holden-will-replace-berkey-today-in-command-of-new-york-naval.html | C.F. Holden Will Replace Berkey Today In Command of New York Naval Base | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/dr-charles-pines.html | DR. CHARLES PINES | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/flaxseed-buying-halted-minneapolis-crushers-demand-price-adjustment.html | FLAXSEED BUYING HALTED; Minneapolis Crushers Demand Price Adjustment by CCC | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/search-for-paper-in-india-described-man-wife-on-tour-of-us-tell-how.html | SEARCH FOR PAPER IN INDIA DESCRIBED; Man, Wife on Tour of U.S. Tell How Their News Syndicate Led to Pulp Industry | True | By Murray Schumach | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/amateur-shots-set-world-mark-at-499.html | AMATEUR SHOTS SET WORLD MARK AT 499 | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/office-building-maintenance-staff-ruled-out-of-nlrb-jurisdiction.html | Office Building Maintenance Staff Ruled Out of NLRB Jurisdiction; BUILDING EMPLOYES DISOWNED BY NLRB | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/chiang-threatens-treason-charges-says-speculators-hoarders-will-be.html | CHIANG THREATENS TREASON CHARGES; Says Speculators, Hoarders Will Be Severely Punished to Protect Gold Currency | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/director-answers-swiss-bank-critics-dual-rate-of-exchange-is-laid.html | DIRECTOR ANSWERS SWISS BANK CRITICS; Dual Rate of Exchange Is Laid to Limitation on Conversion of Dollars Into Francs | True | By George H. Morison | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/dimes-fight-polio-in-texas.html | Dimes Fight Polio in Texas | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/suggestion-for-war-memorial.html | Suggestion for War Memorial | True | MICHAEL YOUNG. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/quit-prowallace-duluth-unit.html | Quit Pro-Wallace Duluth Unit | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/polish-reds-adopt-cominform-policy-vote-curbs-on-nationalism-and.html | POLISH REDS ADOPT COMINFORM POLICY; Vote Curbs on Nationalism and 'Rich Peasants' -- Delay Seen in Collectivization Program | True | By Sydney Gruson | | C1B 151029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/dr-bernard-j-mulcahy.html | DR. BERNARD J. MULCAHY | True | :pecial to T NEW YOX Tiazs. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/1500000-visit-railroad-fair.html | 1,500,000 Visit Railroad Fair | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/citys-sales-taxes-for-first-7-months-8700332-above-47-with.html | CITY'S SALES TAXES FOR FIRST 7 MONTHS $8,700,332 ABOVE '47; With $101,727,071 Collected, $118,000,000 Estimate for Year Should Be Exceeded | True | By William R. Conklin | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/helene-jacober-married-scarsdale-girl-becomes-bride-l-here-of.html | HELENE JACOBER MARRIED; Scarsdale Girl Becomes Bride L Here of Gerald W. Siegel | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/in-the-u-n-todayi.html | In the U. N. TodayI | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/trieste-reds-wait-orders-from-rome-protito-group-is-accused-of.html | TRIESTE REDS WAIT ORDERS FROM ROME; Pro-Tito Group Is Accused of Fostering Nationalism in Report by Italian | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/a-new-german-state.html | A NEW GERMAN STATE | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/tailenders-top-tribe-81-and-43-cleveland-lead-cut-to-half-a-game.html | Tail-Enders Top Tribe, 8-1 and 4-3; Cleveland Lead Cut to Half a Game; Feller Driven Out in Opener for 14th Defeat -- Seerey, Cast-Off, Poles 2-Run Homer to Win Second Before 57,747 Fans | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/bushwicks-on-top-203-20.html | Bushwicks on Top, 20-3, 2-0 | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/named-as-press-director-for-manhattan-democrats.html | Named as Press Director For Manhattan Democrats | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/groza-sees-rumania-free-hails-soviet-as-guardian-at-celebration-of.html | GROZA SEES RUMANIA FREE; Hails Soviet as Guardian at Celebration of | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/eastern-bloc-split-laid-to-tito-policy-of-war-neutrality-moscow.html | EASTERN BLOC SPLIT LAID TO TITO POLICY OF WAR NEUTRALITY; Moscow Party's Letters Also Assert He Wanted Russia to Fight to Give Him Trieste | True | By Camille M. Cianfarra | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/cerdan-en-route-here.html | Cerdan En Route Here | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/peru-reports-military-plot.html | Peru Reports Military Plot | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/woman-dies-son-hurt-in-crash.html | Woman Dies, Son Hurt in Crash | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/rankin-seat-in-peril-in-3cornered-race.html | RANKIN SEAT IN PERIL IN 3-CORNERED RACE | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/son-o-mrs-g-o-walbridge-2dj.html | Son o Mrs. G. O. Walbridge 2dJ | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/drop-in-lard-futures-sets-low-for-season.html | DROP IN LARD FUTURES SETS LOW FOR SEASON | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/award-to-rj-wise-western-union-engineer-will-receive-longstreth.html | AWARD TO R.J. WISE; Western Union Engineer Will Receive Longstreth Medal | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/mrs-harry-f-bliss.html | MRS, HARRY F. BLISS | True | Sped to Taz Nzw Yo Tnzs. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/fire-sears-s-dakota-prairie.html | Fire Sears S. Dakota Prairie | True | | | C1B 151029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/declines-continue-in-cotton-market-distant-deliveries-lose-most.html | DECLINES CONTINUE IN COTTON MARKET; Distant Deliveries Lose Most -- Crop Prospect Depressing -- Carryover Forecast | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/aau-swim-title-is-kept-by-miller-shows-way-as-new-york-ac-annexes.html | A.A.U. SWIM TITLE IS KEPT BY MILLER; Shows Way as New York A.C. Annexes Team Crown in Long-Distance Event | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/putna-m-dona-ldson.html | Putna. m -- Dona, ldson | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/stalemate-in-discussion-combined-american-press-dispatch.html | Stalemate in Discussion; Combined American Press Dispatch | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/deborah-g-newman-is-married.html | Deborah G. Newman Is Married | | Special to TKE NEW YORK TiZS. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/times-told-of-democrats-alarm-paris-parley-50-years-ago-today.html | Times Told of Democrats' Alarm, Paris Parley, 50 Years Ago Today | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/foreign-exchange-rates-week-ended-august-20-1948.html | FOREIGN EXCHANGE RATES; Week Ended August 20, 1948 | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/world-assembly-of-churches-opens-all-main-christian-groups-except.html | WORLD ASSEMBLY OF CHURCHES OPENS; All Main Christian Groups Except Roman Catholic and Russian at Amsterdam Rally | | By George Dugan | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/3-teachers-retire-only-from-classes-professors-at-princeton-plan-to.html | 3 TEACHERS RETIRE ONLY FROM CLASSES; Professors at Princeton Plan to Remain Active in Industry, Writing and Research | | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/3-russians-go-home-as-lomakin-stays-attaches-on-unannounced-trip.html | 3 RUSSIANS GO HOME AS LOMAKIN STAYS; Attaches on Unannounced Trip Board Swedish Plane With 385 Pounds of Baggage | | By Alexander Feinberg | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/dutch-anticipating-world-bank-loan-expect-to-switch-from-other.html | DUTCH ANTICIPATING WORLD BANK LOAN; Expect to Switch From Other American Securities to New Bonds -- Benelux Plan | | By Paul Catz | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/dr-samuel-w-j-smith.html | DR. SAMUEL W. J. SMITH | True | SPecial to TH NEW YOmC TIES. I | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/west-downs-east-by-30-scores-in-negro-allstar-game-before-42099-at.html | WEST DOWNS EAST BY 3-0; Scores in Negro All-Star Game Before 42,099 at Chicago | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/rosenthl-mainzer.html | Rosenthl -- Mainzer | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/bolivia-gets-rail-link-to-sea.html | Bolivia Gets Rail Link to Sea | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/handelmangresser.html | HandelmanGresser | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/sea-cliff-star-triumphs.html | Sea Cliff Star Triumphs | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/dedrick-johansen.html | DEDRICK JOHANSEN | True | Special toTiiE NEW YoP, x Tzs. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/cohnbroido.html | CohnBroido | True | | | C1B 151029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/joint-hiring-hall-opened-on-coast-60000-employerlongshore-union.html | JOINT HIRING HALL OPENED ON COAST; $60,000 Employer-Longshore Union Venture Awaits Taft Law Test - - New Tie-up Looms | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/sports-of-the-times-lajoie-vs-hornsby.html | Sports of the Times; Lajoie vs. Hornsby | True | By Arthur Daley | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/bears-vanquish-steelers-2814-on-luckmans-touchdown-passes-sid.html | Bears Vanquish Steelers, 28-14, On Luckman's Touchdown Passes; Sid Connects for Three Chicago Scores in Exhibition Watched by Crowd of 33,506 at Pittsburgh -- Clement Losers' Star | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/dr-e-wallenber6-editor-author-69-gxaide-of-ullstein-publishing.html | DR. E. WALLENBER6, EDITOR, AUTHOR, 69; gx-Aide of Ullstein Publishing House in Berlin Dies--Wrote '1,000-Word Textbooks | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/seizure-on-vessel-charged-by-police-bridgeport-patrolman-asserts.html | SEIZURE ON VESSEL CHARGED BY POLICE; Bridgeport Patrolman Asserts Action Followed His Inquiry in Reported Disturbance | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/rev-j-robinson-80-i-a-retired-ministeri_.html | REV. J. ROBINSON, 80, I A RETIRED MINISTER.I_ | True | sp to N. Yo . ' I | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/james-b-talbot-irish-sportsma-descendant-of-james-boswei-dies-in.html | JAMES B. TALBOT, IRISH SPORTSMA; Descendant of James Boswei Dies in Dublin Castle at 74 -- Bred Champion Horses | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/isais-top-horseshoe-pitcher.html | Isais Top Horseshoe Pitcher | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/blind-brook-in-front-87-topples-farmington-in-league-polo-4-goals.html | BLIND BROOK IN FRONT, 8-7; Topples Farmington in League Polo -- 4 Goals for Oliver | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/israel-said-to-seek-planes.html | Israel Said to Seek Planes | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/mrs-meredith-hare.html | MRS. MEREDITH HARE | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/pirates-conquer-cards-in-10th-41-threerun-rally-ends-pitching-duel.html | PIRATES CONQUER CARDS IN 10TH, 4-1; Three-Run Rally Ends Pitching Duel, Riddle Winning Over Dickson -- Dusak Hits Homer | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/lama-reported-killed.html | Lama Reported Killed | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/transfer-of-un-urged-egypt-seeks-backing-for-plan-to-put-site-in.html | TRANSFER OF U.N. URGED; Egypt Seeks Backing for Plan to Put Site in Geneva | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/havana-pact-opposed-emissary-is-sent-to-new-zealand-from-british.html | HAVANA PACT OPPOSED; Emissary Is Sent to New Zealand From British Association | True | By Air Mail To the New York Times. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/dallas-four-on-top-119-defeats-pittsfield-to-annex-intercircuit.html | DALLAS FOUR ON TOP, 11-9; Defeats Pittsfield to Annex Inter-Circuit Polo Title | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/nazi-hanged-in-poland-buehler-convicted-in-killing-of-2-million.html | NAZI HANGED IN POLAND; Buehler Convicted in Killing of 2 Million, Vast Deportation | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/disney-protests-new-quota-pact-film-official-advises-marshal.html | DISNEY PROTESTS NEW QUOTA A 'PACT'; Film Official Advises Marshal Revised Accord With French Would Be 'Discriminatory' | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/boy-5-pulls-false-alarm-deafmute-in-his-mothers-arms-grabs-handle.html | BOY, 5, PULLS FALSE ALARM; Deaf-Mute in His Mother's Arms Grabs Handle of Box | True | | | C1B 151029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/first-drowning-at-atlantic-city.html | First Drowning at Atlantic City | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/czech-aide-sees-a-soviet-germany-cabinet-minister-expects-move-from.html | CZECH AIDE SEES A SOVIET GERMANY; Cabinet Minister Expects Move From Moscow Negotiations -- Wider Class Warfare Due | True | By Albion Ross | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/hayfever-drug-offered-us-describes-german-product-as-relieving.html | HAY-FEVER DRUG OFFERED; U.S. Describes German Product as Relieving Sufferers | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/nardins-gelding-gains-jump-crown-trader-bedford-takes-honors-in.html | NARDIN'S GELDING GAINS JUMP CROWN; Trader Bedford Takes Honors in Show at Brookville -- Unearthly Hour Scores | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/peace-gain-is-seen-in-mental-health-dr-molly-harrower-back-from.html | PEACE GAIN IS SEEN IN MENTAL HEALTH; Dr. Molly Harrower, Back From Congress in London, Reports Minority Disagreed | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/francis-w-mahoney.html | FRANCIS W. MAHONEY | True | Special to Trm Nzw YoxK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/industry-opposes-basing-point-rule-committee-on-trade-policies.html | INDUSTRY OPPOSES BASING POINT RULE; Committee on Trade Policies Finds Majority Criticizing Cement Case Decision | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/soviet-returns-british-flier.html | Soviet Returns British Flier | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/rush-nicaragua-stadium.html | Rush Nicaragua Stadium | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/surf-international-class-leader-in-riverside-yacht-clubs-regatta.html | Surf International Class Leader In Riverside Yacht Club's Regatta; Luders' Craft Victor Over Powell's Three Belles by 59 Seconds -- Wahini Annexes Star Honors -- Hera, Fidget Triumph | True | By James Robbins | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/relief-load-drops-for-second-month-july-reduction-of-1406-cases.html | RELIEF LOAD DROPS FOR SECOND MONTH; July Reduction of 1,406 Cases Cuts Dependents by 4,478 in 60 Days, Costs by $133,241 | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/ulvestad-downs-howard-at-chess-seattle-expert-gains-eighth-victory.html | ULVESTAD DOWNS HOWARD AT CHESS; Seattle Expert Gains Eighth Victory in U.S. Title Play -- Santasiere Beaten | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/william-b-norton.html | WILLIAM B. NORTON | True | Special to THz Nrw YOIo T[lr.s. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/sol-korns-team-scores-with-a-65-ferdie-catropa-is-partner-in-willow.html | SOL KORN'S TEAM SCORES WITH A 65; Ferdie Catropa Is Partner in Willow Brook Play -- Five Duos Deadlock at 67 | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/federation-plan-backed-by-magnes-head-of-hebrew-university-says-it.html | FEDERATION PLAN BACKED BY MAGNES; Head of Hebrew University Says It Would End Domination Fear in Palestine | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/preserving-our-democratic-rights.html | Preserving Our Democratic Rights | True | CLIFFORD FORSTER, | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/lincoln-tunnel-outlet.html | LINCOLN TUNNEL OUTLET | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/lists-ways-to-happiness-unitarian-preacher-sees-joy-in-unselfish.html | LISTS WAYS TO HAPPINESS; Unitarian Preacher Sees Joy in Unselfish Service | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/hundreds-jailed-by-tito-purge-hits-at-cominform.html | Hundreds Jailed by Tito; Purge Hits at Cominform | True | By the United Press. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/resort-thieves-get-jewelry.html | Resort Thieves Get Jewelry | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/our-great-city.html | OUR GREAT CITY | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/preacher-stresses-integrity.html | Preacher Stresses Integrity | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/boy-falls-5-stories-survives.html | Boy Falls 5 Stories, Survives | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/parcel-service-union-backs-twoyear-pact.html | PARCEL SERVICE UNION BACKS TWO-YEAR PACT | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/israel-again-asks-talks-with-arabs-spokesman-says-she-is-ready-for.html | ISRAEL AGAIN ASKS TALKS WITH ARABS; Spokesman Says She Is Ready for Separate Conferences, With Trans-Jordan First | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/hingst-pitches-nohitter.html | Hingst Pitches No-Hitter | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/news-of-food-two-sandwich-suggestions-offered-for-impromptu.html | News of Food; Two Sandwich Suggestions Offered for Impromptu Hot-Weather Meals | True | By Jane Nickerson | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/stewart-tennis-winner-teams-with-dr-eaton-to-take-final-in-negro.html | STEWART TENNIS WINNER; Teams With Dr. Eaton to Take Final in Negro Doubles | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/only-40-of-2500-germans-held.html | Only 40 of 2,500 Germans Held | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/polo-grounders-vanquish-phils-with-jones-and-kennedy-94-30-giants.html | Polo Grounders Vanquish Phils With Jones and Kennedy, 9-4, 3-0; Giants Blast 10 Hits and Rout Dubiel in Opener -- Second Game Called in Fifth Inning When Rain Drenches the Field | True | By James P. Dawson | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/too-many-jokers-wild-police-report-series-of-sunday-false-calls-for.html | TOO MANY JOKERS WILD; Police Report Series of Sunday False Calls for Last 2 Months | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/committee-inquiry-discussed-congress-should-adhere-writer-says-to.html | Committee Inquiry Discussed; Congress Should Adhere, Writer Says, to Definite Rules of Procedure | True | CHARLES EARL JOHNSON, Jr. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/francine-lebenstein-bride-of-a-physician.html | FRANCINE LEBENSTEIN BRIDE OF A PHYSICIAN | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/3-die-in-french-train-wreck.html | 3 Die in French Train Wreck | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/basic-commodities-down-decline-from-3187-on-aug-13-to-3141-on-aug.html | BASIC COMMODITIES DOWN; Decline From 318.7 on Aug. 13 to 314.1 on Aug. 20 | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/red-sox-triumph-over-senators-41-boston-takes-fourth-in-row-to.html | RED SOX TRIUMPH OVER SENATORS, 4-1; Boston Takes Fourth in Row to Retain 2d Place -- Doerr's 2-Run Homer Deciding Blow | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/j-wesley-masland.html | J; WESLEY MASLAND | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/danish-open-to-us-golfer.html | Danish Open to U.S. Golfer | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/food-clash-starts-riot-antijewish-outbreak-reported-from-city-in.html | FOOD CLASH STARTS RIOT; Anti-Jewish Outbreak Reported From City in Czechoslovakia | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/buys-home-in-queens-village.html | Buys Home in Queens Village | True | | | C1B 151029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/bound-he-swims-2-miles-lake-george-feat-is-performed-by-chotteau.html | BOUND, HE SWIMS 2 MILES; Lake George Feat Is Performed by Chotteau, Marathon Entry | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/football-sleepers-hit-missouri-valley-coaches-seek-closer-adherence.html | FOOTBALL 'SLEEPERS' HIT; Missouri Valley Coaches Seek Closer Adherence to Ban | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/russell-thomas-winner-beats-voight-for-the-national-aau-pentathlon.html | RUSSELL THOMAS WINNER; Beats Voight for the National A.A.U. Pentathlon Title | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/daughter-will-join-mrs-roosevelt-on-air.html | Daughter Will Join Mrs. Roosevelt on Air | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/new-york-jubilee-exposition-welcomes-the-public-today-anyone-with.html | New York Jubilee Exposition Welcomes the Public Today; Anyone With 50 Cents May View 4 Floors of Dramatic Exhibits at Grand Central Palace Tracing Growth of City | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/general-electric-to-present-film-depicting-handling-of-complaints.html | General Electric to Present Film Depicting Handling of Complaints; Improvement of Employe and Community Relations Is Purpose of Six-Act Program in Schenectady Premiere This Week | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/used-car-for-sale-it-was-new-in-1902-stanley-steamer-is-overhauled.html | USED CAR FOR SALE; IT WAS NEW IN 1902; Stanley Steamer Is Overhauled by Massachusetts Hobbyist -- It Can Reach 40 | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/an-interfaith-memorial.html | AN INTER-FAITH MEMORIAL | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/oneyear-maturities-of-us-50531700893.html | ONE-YEAR MATURITIES OF U.S. $50,531,700,893 | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/rebels-take-burma-town-government-reveals-fighting-only-3-miles.html | REBELS TAKE BURMA TOWN; Government Reveals Fighting Only 3 Miles From Rangoon | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/sees-ny-highway-delay-contractor-on-the-throughway-doubts-finish-by.html | SEES N.Y. HIGHWAY DELAY; Contractor on the Throughway Doubts Finish by 1952 | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/dr-j-c-pfister-8t-educator-is-dead-former-columbia-professor-of.html | DR. J. C. PFISTER, 8t, EDUCATOR, IS DEAD; Former Columbia Professor of Mathematics, Astronomy, Endowed Fellowship Fund | True | SIB1 to TZ NzwYO . | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/panama-now-first-in-trade-standing-credit-and-collections-survey.html | PANAMA NOW FIRST IN TRADE STANDING; Credit and Collections Survey Shows Brazil and Argentina in Decline for Half Year | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/stanley-p-morris-.html | STANLEY P. MORRIS ' | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/truman-to-support-refugees.html | Truman to Support Refugees | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/demand-surpasses-increases-in-steel-production-up-but-new-price.html | DEMAND SURPASSES INCREASES IN STEEL; Production Up but New Price Basis Fails to Check Market -- Scrap Still Scarce | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/4-state-gop-leaders-die-in-oregon-crash.html | 4 STATE GOP LEADERS DIE IN OREGON CRASH | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/meadow-brook-wins-polo-tourney-with-76-triumph-over-hurricanes.html | Meadow Brook Wins Polo Tourney With 7-6 Triumph Over Hurricanes; Corey's Sudden-Death Period Penalty Shot Gains Victory in Twenty-Goal Play -- Jericho Halts Old Westbury, 8-6 | True | By William J. Briobdy | | C1B 151029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/marilyn-holmes-troth-ouo-solo.html | MARILYN HOLMES TROTH; o;:uo,,:;. solo: | True | Special to THE EW YORE T1*L, | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/dewey-gets-jim-crow-protest.html | Dewey Gets 'Jim Crow' Protest | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/republicans-seek-peace-dulles-says.html | REPUBLICANS SEEK PEACE, DULLES SAYS | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/belgian-gains-cycling-title.html | Belgian Gains Cycling Title | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/fortyniner-aerials-conquer-colts-4214.html | FORTY-NINER AERIALS CONQUER COLTS, 42-14 | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/planning-by-towns-starts-in-october-six-municipalities-in-northern.html | PLANNING BY TOWNS STARTS IN OCTOBER; Six Municipalities in Northern Westchester to Tackle Task of Developing Area | True | By Merrill Folsom | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/a-hero-of-two-wars-gets-new-honors.html | A HERO OF TWO WARS GETS NEW HONORS | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/bells-across-nation-6hurch-councils-opening.html | Bells Across Nation 6hurch Council's Opening | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/miss-renee-g-kaufman-a-bridel.html | Miss Renee G. Kaufman a Bridel | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/decision-due-today-on-opening-of-opera.html | DECISION DUE TODAY ON OPENING OF OPERA | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/grain-prices-drop-to-seasonal-lows-general-liquidation-develops.html | GRAIN PRICES DROP TO SEASONAL LOWS; General Liquidation Develops, With Cash Corn Leading in Widespread Break | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/official-vj-day-sought-sept-2-urged-by-organization-although-war.html | OFFICIAL V-J DAY SOUGHT; Sept. 2 Urged by Organization Although War Ended Aug. 14 | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/reducing-the-fire-incidence.html | Reducing the Fire Incidence | True | ERNEST R. SCOTT. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/aussies-on-top-32-as-sidwell-scores-final-against-cernik-ends-in.html | AUSSIES ON TOP, 3-2, AS SIDWELL SCORES; Final Against Cernik Ends in Straight Sets -- Czechs Hit Davis Cup Officiating | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/billows-annexes-final-beats-hand-5-and-4-in-briar-hills-invitation.html | BILLOWS ANNEXES FINAL; Beats Hand, 5 and 4, in Briar Hills Invitation Tourney | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/us-exporters-complain-of-disadvantage-created-by-israeli-exchange.html | U.S. Exporters Complain of Disadvantage Created by Israeli Exchange Differential | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/3500-strikers-bar-atom-plant-truce-construction-workers-insist-on.html | 3,500 STRIKERS BAR ATOM PLANT TRUCE; Construction Workers Insist on Full Settlement -- Federal Conciliator at Scene | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/gift-parcels-flow-steadily-to-berlin-soviet-has-been-permitting.html | GIFT PARCELS FLOW STEADILY TO BERLIN; Soviet Has Been Permitting Passage of Trains With Packages From U.S | True | Special to THE NEW YORK TIMES. | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/denver-open-golf-to-hogan-with-270-hershey-pro-finishes-1-stroke.html | DENVER OPEN GOLF TO HOGAN WITH 270; Hershey Pro Finishes 1 Stroke Ahead of Haas -- Demaret, Middlecoff Tie for 3d | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/bryan-to-aid-ellis-fight-marcantonios-1946-opponent-offers-his.html | BRYAN TO AID ELLIS FIGHT ; Marcantonio's 1946 Opponent Offers His Assistance | True | | | C1B 151029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/obrien-wat.html | O'Brien -- Wat | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/new-owners-obtain-houses-in-brooklyn.html | NEW OWNERS OBTAIN HOUSES IN BROOKLYN | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/ward-takes-esmeralda-open.html | Ward Takes Esmeralda Open | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/indonesians-will-not-ship-food.html | Indonesians Will Not Ship Food | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/market-in-london-waits-on-moscow-prices-move-without-purpose-and.html | MARKET IN LONDON WAITS ON MOSCOW; Prices Move Without Purpose and Trade Drops to New Low Records | True | By Lewis L. Nettleton | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/religion-held-un-need-minister-from-scotland-gives-sermon-at-5th.html | RELIGION HELD U.N. NEED; Minister From Scotland Gives Sermon at 5th Ave. Church | True | | | C1B 151029 | |
| 1948-08-23 | 1948-08-23 | https://www.nytimes.com/1948/08/23/archives/airlines-charge-la-guardia-abuses-letter-sent-to-mayor-accuses-port.html | AIRLINES CHARGE LA GUARDIA ABUSES; Letter Sent to Mayor Accuses Port Authority of Campaign 'to Vex Us Beyond Endurance' | True | | | C1B 151029 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/airline-plans-fare-cut-twa-proposes-a-5-reduction-on-domestic-round.html | AIRLINE PLANS FARE CUT; TWA Proposes a 5% Reduction on Domestic Round Trips | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/new-furnace-for-wickwire.html | New Furnace for Wickwire | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/us-refuses-visa-to-red-dean-as-guest-of-a-subversive-group-visa-for.html | U.S. Refuses Visa to 'Red Dean' As Guest of a 'Subversive' Group; VISA FOR 'RED DEAN' IS REFUSED BY U.S. | True | By Clifton Daniel | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/13-injured-in-fire-2-floors-of-oldlaw-tenement-on-96th-street.html | 13 INJURED IN FIRE; 2 Floors of Old-Law Tenement on 96th Street Burned Out | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/sternists-seize-us-aide-consul-says-clerk-was-abused-mistaken-for.html | STERNISTS SEIZE U.S. AIDE; Consul Says Clerk Was Abused -- Mistaken for Spy | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/british-production-index-up.html | British Production Index Up | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/odwyer-recalls-start-tells-policemen-he-worked-here-as-one-under.html | O'DWYER RECALLS START; Tells Policemen He Worked Here as One Under Bad Conditions | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/churchill-asks-caution-our-victory-must-be-guarded-he-says-on.html | CHURCHILL ASKS CAUTION; Our Victory Must Be Guarded, He Says on Arrival in France | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/accuses-remington-rand-texas-seeks-to-cancel-firms-permit-to-do.html | ACCUSES REMINGTON RAND; Texas Seeks to Cancel Firm's Permit to Do Business in State | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/communist-urges-wide-fight-on-tito-trieste-leader-says-entire-party.html | COMMUNIST URGES WIDE FIGHT ON TITO; Trieste Leader Says Entire Party Outside Yugoslavia Seeks His Downfall | True | By Camille M. Cianfarra | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/harold-f-hoskin.html | HAROLD F. HOSKIN | True | Special to THE NEW YORK TIdiES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/freedom-and-womens-status-full-democracy-questioned-in-nations.html | Freedom and Women's Status; Full Democracy Questioned in Nations Denying Women Voting Rights | True | DOROTHY KENYON. United States Delegate to U. N. Commission on Status of Women | | C1B 151072 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/australia-sends-first-orchids-to-market-here-in-6-days-by-air.html | Australia Sends First Orchids To Market Here in 6 Days by Air; Shipment of 444 Cymbidium Blossoms, Expected to Retail at $3 Each, Is Move to Ease Dollar Shortage | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/-miss-hello-of-1948-is-a-grandmother-55.html | ' MISS HELLO OF 1948' IS A GRANDMOTHER, 55 | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/new-inroads-made-on-stock-market-severest-drop-in-last-2-weeks.html | NEW INROADS MADE ON STOCK MARKET; Severest Drop in Last 2 Weeks Reduces Pivotal Issues 1 to 2 Points on Day | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/syrian-cabinet-named-premier-keeps-defense-post-elbarazi-foreign.html | SYRIAN CABINET NAMED; Premier Keeps Defense Post - El-Barazi Foreign Minister | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/new-investment-trust-television-fund-to-specialize-in-electronics.html | NEW INVESTMENT TRUST; Television Fund to Specialize in Electronics Concerns | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/movers-take-the-wrong-house.html | Movers Take the Wrong House | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/richard-g-wahrburg.html | RICHARD G. WAHRBURG | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/football-dodgers-drill-freshman-aces-back-as-voyles-prepares-for.html | FOOTBALL DODGERS DRILL; Freshman Aces Back as Voyles Prepares for Yankee Game | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/pelley-freedom-plea-denied.html | Pelley Freedom Plea Denied | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/childrens-pet-dog-under-a-dark-cloud.html | CHILDREN'S PET DOG UNDER A DARK CLOUD | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/sec-reversal-goes-to-supreme-court-commission-asks-final-review-of.html | SEC REVERSAL GOES TO SUPREME COURT; Commission Asks Final Review of Engineers Public Service Liquidation Case | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/state-psc-reasserts-independence-of-city.html | STATE PSC REASSERTS INDEPENDENCE OF CITY | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/dealers-hit-mexican-shoe-ban.html | Dealers Hit Mexican Shoe Ban | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/of-local-origin.html | Of Local Origin | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/mountbatten-optimistic-voices-belief-india-will-remain-friend-of.html | MOUNTBATTEN OPTIMISTIC; Voices Belief India Will Remain Friend of Commonwealth | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/19044-brides-from-europe.html | 19,044 Brides From Europe | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/japanese-regain-us-citizenship.html | Japanese Regain U.S. Citizenship | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/dr-criles-widow-dies.html | Dr. Crile's Widow Dies | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/john-s-graham.html | JOHN S. GRAHAM | True | ~pecial to THE N];~.V YOKI~ TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/florence-howitz-wed-bride-of-dr-alfred-p-fishman-at-ceremony-in.html | FLORENCE HOWITZ WED; Bride of Dr. Alfred P. Fishman at Ceremony in Brooklyn | True | | | C1B 151072 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/boy-scouts-denounced-polish-unit-hits-reactionary-policy-adopts-own.html | BOY SCOUTS DENOUNCED; Polish Unit Hits 'Reactionary' Policy -- Adopts Own 'New Life' | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/bao-dai-predicts-peace.html | Bao Dai Predicts Peace | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/russian-reply-says-red-cross-aided-foe.html | RUSSIAN REPLY SAYS RED CROSS AIDED FOE | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/golf-tournament-tomorrow.html | Golf Tournament Tomorrow | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/tax-expert-quits-treasury.html | Tax Expert Quits Treasury | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/australians-to-join-air-lift.html | Australians to Join Air Lift | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/bingo-bill-is-rejected-democratic-measure-voted-down-in-jersey.html | BINGO BILL IS REJECTED; Democratic Measure Voted Down in Jersey Legislature | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/cio-food-union-set-back-fails-to-get-on-ballot-in-test-with.html | CIO FOOD UNION SET BACK; Fails to Get on Ballot in Test With Right-Wing Group | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/reds-top-phils-32-on-homer-in-tenth-gumberts-drive-settles-issue.html | REDS TOP PHILS. 3-2, ON HOMER IN TENTH; Gumbert's Drive Settles Issue After He Relieves Blackwell in Eighth at Cincinnati | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/surplus-is-small-at-sears-roebuck-liquidation-division-manager-says.html | SURPLUS IS SMALL AT SEARS ROEBUCK; Liquidation Division Manager Says Bulk of Goods Is Sold Through Retail Stores | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/yankee-eleven-cut-to-41-flaherty-drops-30-to-prepare-for-dodgers-on.html | YANKEE ELEVEN CUT TO 41; Flaherty Drops 30 to Prepare for Dodgers on Friday | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/leipzig-fair-traffic-from-west-is-barred.html | LEIPZIG FAIR TRAFFIC FROM WEST IS BARRED | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/miss-stevenson-to-be-bride-of-l-e-parke.html | MISS STEVENSON TO BE BRIDE OF L. E. PARKE | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/curb-short-positions-down.html | Curb Short Positions Down | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/policyholders-money-is-basis-of-most-of-new-investments-parkinson.html | Policyholders' Money Is Basis of Most of New Investments, Parkinson Maintains; PARKINSON DENIES SPUR TO INFLATION | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/98-war-veterans-meet-conflict-called-turning-point-in-philippine.html | 98 WAR VETERANS MEET; Conflict Called Turning Point in Philippine History | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/negro-voter-says-gang-clubbed-him-south-carolina-minister-tells.html | NEGRO VOTER SAYS GANG CLUBBED HIM; South Carolina Minister Tells Justice Department Police Failed to Give Protection | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/defense-duties-for-three-forces-fixed-at-newport-forrestal-says.html | DEFENSE DUTIES FOR THREE FORCES FIXED AT NEWPORT; Forrestal Says Services Agree on Roles and to Call on Each Other for Aid if Needed | | By Walter H. Waggoner | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/all-glens-falls-taxes-paid-again.html | All Glens Falls Taxes Paid Again | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/named-ny-zone-manager-by-hudson-sales-corp.html | Named N.Y. Zone Manager By Hudson Sales Corp. | True | | | C1B 151072 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/miss-murray-to-enter-convent.html | Miss Murray to Enter Convent | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/canned-luncheon-meats-climb-since-38-to-multimillion-trade-item-for.html | Canned Luncheon Meats Climb, Since '38, To Multi-Million Trade Item for Packers | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/j-walter-fox.html | J. WALTER FOX | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/1500000-issue-offered.html | $1,500,000 Issue Offered | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/us-shuns-parley-in-cuba-on-colonies.html | U.S. SHUNS PARLEY IN CUBA ON COLONIES | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/louis-takes-golf-medal-breaks-tie-with-goodson-on-third-extra-hole.html | LOUIS TAKES GOLF MEDAL; Breaks Tie With Goodson on Third Extra Hole | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/orioles-sign-jim-steck-young-waterbury-outfielder-will-report-this.html | ORIOLES SIGN JIM STECK; Young Waterbury Outfielder Will Report This Week | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/industry-will-get-stockpiling-news-plans-of-us-defense-agencies-to.html | INDUSTRY WILL GET STOCKPILING NEWS; Plans of U.S. Defense Agencies to Be Made Known in Drive Among Business Men | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/baltimores-poor-get-health-setup-city-pioneers-free-medical.html | BALTIMORE'S POOR GET HEALTH SET-UP; City Pioneers Free Medical Services With 25,000 Patients Expected in 1949 | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/melish-assails-action.html | Melish Assails Action | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/austrian-bregman.html | Austrian -- Bregman | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/shipping-news-and-notes-liner-queen-mary-sets-new-world-record-by.html | Shipping News and Notes; Liner Queen Mary Sets New World Record by Transporting 78,648 Passengers in Year | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/turban-featured-in-fall-millinery-otto-lucas-designs-also-offer.html | TURBAN FEATURED IN FALL MILLINERY; Otto Lucas Designs Also Offer Snug-Fitting Cap and Small, Deep-Backed Bonnet | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/inquiry-is-ordered-in-airport-dispute-mayor-asks-maguire-to-seek.html | INQUIRY IS ORDERED IN AIRPORT DISPUTE; Mayor Asks Maguire to Seek Accord Between the Lines and Port Authority | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/witch-hunting-hit-as-growing-peril-melby-of-nyu-tells-college.html | WITCH HUNTING HIT AS GROWING PERIL; Melby of N.Y.U. Tells College Officials That Freedoms Wane in Ideology Fight | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/new-arab-attacks-charged.html | New Arab Attacks Charged | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/an-appreciation.html | An Appreciation | True | STELLA I VUSE WHITEHEAD | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/student-with-999-ready-for-college-boy-16-who-received-highest.html | STUDENT WITH 99.9% READY FOR COLLEGE; Boy, 16, Who Received Highest Possible Scholarship Mark, to Study Economics, History | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/walter-a-newton.html | WALTER A. NEWTON | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/edward-s-eckstein.html | EDWARD S. ECKSTEIN | True | Special to ~ l-,~v o~ Tn,~Es. | | C1B 151072 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/banker-believed-slain-at-own-plea-for-insurance-found-to-be-in-debt.html | Banker, Believed Slain at Own Plea For Insurance, Found to Be in Debt; LOAN FIRM'S CRASH LINKED TO SLAYING | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/ww-lanahan-has-heart-attack.html | W.W. Lanahan Has Heart Attack | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/boston-to-offer-5000000-bonds-temporary-loan-notes-dated-aug-30-due.html | BOSTON TO OFFER $5,000,000 BONDS; Temporary Loan Notes Dated Aug. 30, Due Dec. 1, 1948 -- Other Issues Listed | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/monture-malloch.html | Monture -- Malloch | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/john-f-giminski.html | JOHN F. GIMINSKI | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/mrs-otto-kummer.html | MRS. OTTO KUMMER | True | Special to THg NEW Yomi Tings, | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/dons-and-bills-trade-backs.html | Dons and Bills Trade Backs | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/reduction-in-output-by-paper-mills-seen.html | REDUCTION IN OUTPUT BY PAPER MILLS SEEN | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/nmu-opens-trial-of-3-exofficers-smith-mckenzie-and-palazzi-are.html | NMU OPENS TRIAL OF 3 EX-OFFICERS; Smith, McKenzie and Palazzi Are Accused of Conspiracy to Disrupt Organization | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/sternberg-liebowitz.html | Sternberg -- Liebowitz | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/dullness-to-mark-primaries-today-only-41-interparty-contests-in.html | DULLNESS TO MARK PRIMARIES TODAY; Only 41 Interparty Contests in State, 12 in This Area -- Police Put on Alert | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/another-sea-union-may-settle-soon-ship-engineers-and-employers-hold.html | ANOTHER SEA UNION MAY SETTLE SOON; Ship Engineers and Employers Hold Day and Night Meeting -- 6% Pay Offer Reported | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/paige-pays-500-reward-to-fan-who-proved-he-played-professional.html | Paige Pays $500 Reward to Fan Who Proved He Played Professional Baseball in 1926 | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/charles-h-toll-sr.html | CHARLES H. TOLL SR? | True | Special to THE N--;--' YORK TIME--. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/russians-claim-shakespeare.html | Russians Claim Shakespeare | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/ibm-may-open-plant-in-britain.html | IBM May Open Plant in Britain | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/uncertainty-in-europe-maas-back-from-continent-says-new.html | UNCERTAINTY IN EUROPE; Maas, Back From Continent, Siys New Restrictions Hurt U.S. | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/grasshopper-horde-invades-upstate-area-attacks-vegetable-crops-near.html | Grasshopper Horde Invades Up-State Area, Attacks Vegetable Crops Near Watertown | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/siam-asked-to-seal-border.html | Siam Asked to Seal Border | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/factory-resumes-after-fire.html | Factory Resumes After Fire | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/gradys-143-paces-caddy-qualifiers-16yearold-annexes-medal-on.html | GRADY'S 143 PACES CADDY QUALIFIERS; 16-Year-Old Annexes Medal on 1-Under-Par Card -- Wythers Trails by 2 Strokes | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/food-costs-eat-up-fund-for-clothing-persons-on-relief-are-forced-to.html | FOOD COSTS EAT UP FUND FOR CLOTHING; Persons on Relief Are Forced to Forego One Necessity to Get Enough of Another | True | By Lucy Freeman | | C1B 151072 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/british-free-german.html | British Free German | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/textron-earnings-set-a-record-high-3805000-consolidated-net-equals.html | TEXTRON EARNINGS SET A RECORD HIGH; $3,805,000 Consolidated Net Equals $3.20 a Share, With Sales Total $56,835,000 | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/join-commonwealth-southern.html | Join Commonwealth & Southern | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/child-aid-wins-queens-thanks.html | Child Aid Wins Queen's Thanks | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/attlee-sees-heads-of-armed-forces-bevin-also-attends-talk-linked.html | ATTLEE SEES HEADS OF ARMED FORCES; Bevin Also Attends Talk Linked With Malaya and Germany -Prime Minister in Hospital | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/yonkers-to-honor-champions.html | Yonkers to Honor Champions | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/greek-war-flares-in-mourgana-area-epirusalbanian-border-zone-scene.html | GREEK WAR FLARES IN MOURGANA AREA; Epirus-Albanian Border Zone Scene of Renewed Action by Rebels -- Planes Raid Them | True | By A. C. Sedgwick | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/blyth-group-reported-as-highest-bidder-for-9075000-in-san-francisco.html | Blyth Group Reported as Highest Bidder For $9,075,000 in San Francisco Issues | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/times-writer-barred-from-breslau-talks.html | TIMES WRITER BARRED FROM BRESLAU TALKS | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/nurse-schools-deadline-sept-8.html | Nurse Schools Deadline Sept. 8 | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/educator-dies-on-trip-prof-louis-bader-of-nyu-is-stricken-on-ohio.html | EDUCATOR DIES ON TRIP; Prof. Louis Bader of N.Y.U. Is Stricken on Ohio River Steamer | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/crash-ties-up-skyway.html | Crash Ties Up Skyway | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/dodgers-bow-to-braves-in-14th-and-fall-to-third-place-2baggers-by.html | Dodgers Bow to Braves in 14th And Fall to Third Place; 2-BAGGERS BY MASI AND RYAN WIN, 3-2 | True | By Roscoe McGowen | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/brazil-bolivia-join-rail-link.html | Brazil, Bolivia Join Rail Link | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/cerdan-is-due-today-on-plane-from-paris.html | CERDAN IS DUE TODAY ON PLANE FROM PARIS | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/frank-stein.html | Frank -- Stein | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/kashdan-steiner-play-chess-draw-split-point-after-47-moves-in-us.html | KASHDAN, STEINER PLAY CHESS DRAW; Split Point After 47 Moves in U.S. Title Tournament -Kramer Also Draws | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/advertising-news.html | Advertising News | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/boston-parley-set-for-oct-2526.html | Boston Parley Set for Oct. 25-26 | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/irish-to-get-yeats-body-destroyer-to-be-sent-for-poet-who-died-in.html | IRISH TO GET YEATS' BODY; Destroyer to Be Sent for Poet Who Died in France in 1939 | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/origins-of-tipping.html | Origins of Tipping | True | BENJAMIN ROSEN | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/john-hayden.html | JOHN HAYDEN | True | | | C1B 151072 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/muccio-files-to-seoul.html | Muccio Files to Seoul | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/misses-death-in-stolen-hearse.html | Misses Death in Stolen Hearse | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/mary-f-thompson-to-be-bride-sept-4-ianderbilt-graduate-engaged-to-f.html | MARY F. THOMPSON TO BE BRIDE SEPT. 4; Ianderbilt Graduate Engaged to Frederick C. Wightman Jr., Alumnus of Dartmouth | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/japans-birth-rate-sets-mark.html | Japan's Birth Rate Sets Mark | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/hirohito-honors-us-officer.html | Hirohito Honors U.S. Officer | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/steel-index-advanced.html | Steel Index Advanced | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/12-communists-on-trial-oct-15-judge-medina-sets-date-after-defense.html | 12 COMMUNISTS ON TRIAL OCT. 15; Judge Medina Sets Date After Defense Attorney Calls Action a 'Scare' by Democrats | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/flights-to-spain-set-pan-american-to-start-service-to-barcelona-on.html | FLIGHTS TO SPAIN SET; Pan American to Start Service to Barcelona on Oct. 15 | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/wildlife-grants-ready-us-to-allot-10780620-to-states-for.html | WILDLIFE GRANTS READY; U.S. to Allot $10,780,620 to States for Restorations | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/golden-blush-albertas-sold.html | Golden Blush Albertas Sold | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/albania-protesting-again.html | Albania Protesting Again | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/milk-dealers-ask-truman-to-avert-price-rise-here-association.html | Milk Dealers Ask Truman To Avert Price Rise Here; Association Reverses Stand on an Advance Scheduled for Oct. 1 -- Murtagh Calls on Big Concerns to Reduce Charges | True | By Doris Greenberg | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/admits-23415-tax-evasion.html | Admits $23,415 Tax Evasion | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/colonel-of-takes-pawtucket-sprint.html | COLONEL OF TAKES PAWTUCKET SPRINT | True | Mrs. Tanner's Racer Is Victor Over Tim B. and Flying Weather -- Returns $6.40 | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/joe-baksi-stops-brown-wins-on-technical-knockout-in-4th-round.html | JOE BAKSI STOPS BROWN; Wins on Technical Knockout in 4th Round -- Chancey Victor | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/draft-marriages-put-up-to-truman-selective-service-officials-say.html | DRAFT MARRIAGES PUT UP TO TRUMAN; Selective Service Officials Say Rules Make No Mention of Time of Wedding | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/prices-for-cotton-dip-25-to-55-points-continued-downward-trend-is.html | PRICES FOR COTTON DIP 25 TO 55 POINTS; Continued Downward Trend Is Laid to World Political Situation, Large Crop | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/3-night-games-for-ccny.html | 3 Night Games for C.C.N.Y. | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/jews-petition-red-cross.html | Jews Petition Red Cross | True | By George Axelsson | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/erl-b-loyell-79-i-engineer-57-yearsi-former-columbia-professor.html | E]~RL B. LOYELL, 79, I ENGINEER 57 YEARS]; Former Columbia Professor Dies~Expert on Railroads, Masonry Construction' | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/business-failures-decrease.html | Business Failures Decrease | True | | | C1B 151072 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/mayor-is-assailed-on-wieboldts-job-justice-oliver-puts-complaint-in.html | MAYOR IS ASSAILED ON WIEBOLDT'S JOB; Justice Oliver Puts Complaint in Court Record on Failure to Reappoint Jurist | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/servants-called-in-aim-to-clarify-evidence-on-spies-six-obscure.html | SERVANTS CALLED IN AIM TO CLARIFY EVIDENCE ON SPIES; Six 'Obscure' Witnesses Are Rounded Up to Give Data on Hiss-Chambers Meetings | True | By C. P. Trussell | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/un-hit-on-delay-in-egypt-terror-world-jewish-congress-urges-action.html | U.N. HIT ON DELAY IN EGYPT 'TERROR'; World Jewish Congress Urges Action on Reported Pogroms -- Asks Red Cross Shield | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/steel-operations-set-for-955-of-capacity.html | Steel Operations Set For 95.5% of Capacity | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/us-urged-to-set-up-italian-work-colony.html | U.S. URGED TO SET UP ITALIAN WORK COLONY | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/nonus-aid-total-is-10000000000-britain-heads-both-recipients-and.html | NON-U.S. AID TOTAL IS $10,000,000,000; Britain Heads Both Recipients and Givers -- Europe Obtains 80% of All Assistance | True | By Michael L. Hoffman | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/music-notes.html | MUSIC NOTES | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/route-plan-authorized-nassau-supervisors-approve-hiring-of.html | ROUTE PLAN AUTHORIZED; Nassau Supervisors Approve Hiring of Engineers for Job | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/joseph-stites.html | JOSEPH STITES | True | Sopecial tho the newimns | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/50-us-cargo-ships-on-far-east-runs-vessels-fill-in-major-part-of.html | 50 U.S. CARGO SHIPS ON FAR EAST RUNS; Vessels Fill In Major Part of Gap Left by the Withdrawal of Japanese Merchantmen | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/fall-retail-trade-is-seen-improving-covering-of-christmas-needs.html | FALL RETAIL TRADE IS SEEN IMPROVING; Covering of Christmas Needs, Lagging Behind Last Year, Expected to Improve | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/miss-merce-e-boyer.html | MISS MERCE E. BOYER | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/icelandic-ship-in-trouble.html | Icelandic Ship in Trouble | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/grains-drop-again-to-new-low-mark-july-wheat-leads-the-decline-off.html | GRAINS DROP AGAIN TO NEW LOW MARK; July Wheat Leads the Decline, Off 22 3/4 Cents in Week as Liquidation Goes On | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/jerseys-down-bisons-63-bamberger-gets-homer-and-two-doubles-to-pace.html | JERSEYS DOWN BISONS, 6-3; Bamberger Gets Homer and Two Doubles to Pace Attack | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/antonio-rossano-77-bleecker-st-mayor.html | ANTONIO ROSSANO, 77, 'BLEECKER ST. MAYOR' | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/montreal-freight-yard-burns.html | Montreal Freight Yard Burns | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/health-education-challenge-korea-new-government-must-carry-on.html | HEALTH, EDUCATION CHALLENGE KOREA; New Government Must Carry On Enterprises Initiated by American Occupation | True | By Richard J. H. Johnston | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/burma-rebellion-menaces-capital-premier-appeals-to-the-public-as.html | BURMA REBELLION MENACES CAPITAL; Premier Appeals to the Public as Dissidents Attempt to Close In on Rangoon | True | | | C1B 151072 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/will-admit-negro-girl-arkansas-medical-school-says-it-plans-no.html | WILL ADMIT NEGRO GIRL; Arkansas Medical School Says It Plans No Segregation | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/railroad-hits-extra-pay-claims.html | Railroad Hits Extra Pay Claims | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/denham-disputes-charge-of-itu-that-taft-interfered-in-nlrb-agencys.html | Denham Disputes Charge of ITU That Taft Interfered in NLRB; Agency's General Counsel Says Senator Did Not Urge Action Against Union, Merely Made Routine Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/guild-will-open-season-on-nov-1-rehearsals-of-first-offering-set-my.html | GUILD WILL OPEN SEASON ON NOV. 1; Rehearsals of First Offering, 'Set My People Free,' Will Be Started by Ritt Sept. 7 | True | By Louis Calta | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/australia-sends-arms.html | Australia Sends Arms | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/lomakin-aide-to-depart-too-consuls-booking-confirmed-soviet-consul.html | Lomakin Aide to Depart Too; Consul's Booking Confirmed; SOVIET CONSUL GENERAL HERE PREPARES TO SAIL ABOARD THE STOCKHOLM | True | By Alexander Feinberg | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/us-uses-more-gypsum-1947s-consumption-21-per-cent-greater-than-any.html | U.S. USES MORE GYPSUM; 1947's Consumption 21 Per Cent Greater Than Any Other Year | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/housing-costs-still-rise.html | HOUSING COSTS STILL RISE | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/no-lira-devaluation-planned.html | No Lira Devaluation Planned | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/antired-measure-indicated-in-japan-cabinet-believed-drafting-bill.html | ANTI-RED MEASURE INDICATED IN JAPAN; Cabinet Believed Drafting Bill to Bar Communists in Public Office -- Rail Strikers Held | True | By Burton Crane | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/books-authors.html | Books -- Authors | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/admiral-holden-assumes-duties.html | Admiral Holden Assumes Duties | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/wheat-ship-refloated-the-alcoutim-had-grounded-off-bermuda-on-way.html | WHEAT SHIP REFLOATED; The Alcoutim Had Grounded Off Bermuda, on Way to Lisbon | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/two-arab-armies-merge.html | Two Arab Armies Merge | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/emil-w-hanson.html | EMIL W. HANSON | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/swiss-act-on-rumania-block-assets-as-precaution-over.html | SWISS ACT ON RUMANIA; Block Assets as 'Precaution' Over Nationalization | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/yankees-vanquish-white-sox-111-and-run-victory-streak-to-7-games.html | Yankees Vanquish White Sox, 11-1, And Run Victory Streak to 7 Games; Reynolds Gains 13th Triumph as 4 Chicago Hurlers Are Routed -- DiMaggio Blasts No. 28 -- Robinson Spoils Shutout With Homer | True | By Louis Effrat | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/lobby-inquiry-unit-is-made-permanent.html | LOBBY INQUIRY UNIT IS MADE PERMANENT | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/shanghai-bankers-cut-interest-rate-private-loans-made-at-15-monthly.html | SHANGHAI BANKERS CUT INTEREST RATE; Private Loans Made at 15% Monthly as New 'Gold Yuan' Goes Into Circulation | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/george-w-blizzard.html | GEORGE W. BLIZZARD | True | Sp~cml to TH~ NEW YO.~K TLMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/egyptian-commander-killed.html | Egyptian Commander killed | True | | | C1B 151072 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/50000-in-jewels-stolen-daylight-bulgary-of-home-in-larchmont.html | $50,000 IN JEWELS STOLEN; Daylight Bulgary of Home in Larchmont Reported | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/dr-isabella-butler.html | DR. ISABELLA BUTLER | True | Special to Tin: Ngw YORK TL',~F..S. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/youth-held-here-as-a-horse-thief-found-with-silver-in-palisades.html | YOUTH HELD HERE AS A HORSE THIEF; Found With Silver in Palisades Park, He Sisys, 'I Just Fell in Love With That Animal' | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/gop-to-top-1000000-in-smallpaper-ads.html | GOP TO TOP $1,000,000 IN SMALL-PAPER 'ADS' | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/gbss-liver-oil-stirs-vegetarians-playwrights-defense-fails-to.html | G.B.S.'S LIVER OIL STIRS VEGETARIANS; Playwright's Defense Fails to Convince Editor Running on No-Meat Ticket Here | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/figure-skater-turns-pro-lettengarver-us-olympian-acts-before-draft.html | FIGURE SKATER TURNS PRO; Lettengarver, U.S. Olympian, Acts Before Draft Call | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/eca-doubles-german-aid-43000000-added-to-bizone-funds-for.html | ECA DOUBLES GERMAN AID; $43,000,000 Added to Bizone Funds for July-September | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/montana-mine-caves-in-all-escape-by-safety-manways-in-gold-pit.html | MONTANA MINE CAVES IN; All Escape by 'Safety Manways' in Gold Pit Mishap | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/notes.html | Notes | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/seeks-to-regain-60937-banking-commissioner-opens-action-against.html | SEEKS TO REGAIN $60,937; Banking Commissioner Opens Action Against Pellechia Sr. | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/hitchhikers-beat-cuban-official.html | Hitchhikers Beat Cuban Official | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/hairston-victor-in-2d-stops-pritchard-at-croke-park-amato-milito.html | HAIRSTON VICTOR IN 2D; Stops Pritchard at Croke Park - - Amato, Milito Triumph | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/miss-e-holloway-lists-attendants-she-will-be-married-sept-11-to-she.html | MISS E. HOLLOWAY LISTS ATTENDANTS; She Will Be Married Sept. 11 to Sherman C. Holaday Jr., in Woodbridge, Conn. | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/church-desecration-minimized.html | Church Desecration Minimized | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/kaiser-calls-for-figures-asks-new-england-foundries-to-list-their.html | KAISER CALLS FOR FIGURES; Asks New England Foundries to List Their Iron Needs | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/mixed-marriages-win-a-un-vote-social-councils-resolution-backed-by.html | MIXED MARRIAGES WIN A U.N. VOTE; Social Council's Resolution, Backed by U.S., Condemns Russia's Separation Actions | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/afl-urges-study-to-rout-inflation-executive-council-asks-united.html | AFL URGES STUDY TO ROUT INFLATION; Executive Council Asks United Action by Labor, Agriculture, Business to Draft Plan | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/a-wider-role-for-care.html | A WIDER ROLE FOR CARE | True | | | C1B 151072 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/kelleys-cutter-scores-takes-100mile-maine-yacht-race-in-314822.html | KELLEY'S CUTTER SCORES; Takes 100-Mile Maine Yacht Race in 31:48:22 | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/in-the-nation-the-effect-of-prices-on-national-elections.html | In The Nation; The Effect of Prices on National Elections | True | By Arthur Krock | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/goodwin-feted-by-associates.html | Goodwin Feted by Associates | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/eldred-will-head-elmira-college.html | Eldred Will Head Elmira College | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/life-payments-increase.html | Life Payments Increase | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/foreclose-monroe-home-us-officers-take-over-oak-hill-from-owner-who.html | FORECLOSE MONROE HOME; U.S. Officers Take Over Oak Hill From Owner Who Had Resisted | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/raf-bomber-crash-kills-8.html | RAF Bomber Crash Kills 8 | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/big-defense-budget.html | Big Defense Budget | True | By Julian Louis Meltzer | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/miss-lenczyks-76-takes-golf-medal-paces-canadian-womens-open-18hole.html | MISS LENCZYK'S 76 TAKES GOLF MEDAL; Paces Canadian Women's Open 18-Hole Qualifying Round With 1-Under Par Card | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/scandinavians-fear-a-war-says-clauson.html | SCANDINAVIANS FEAR A WAR, SAYS CLAUSON | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/business-world.html | BUSINESS WORLD | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/the-labor-acts-first-year.html | THE LABOR ACT'S FIRST YEAR | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/johnston-to-meet-wilson.html | Johnston to Meet Wilson | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/french-seek-delay-in-local-elections.html | FRENCH SEEK DELAY IN LOCAL ELECTIONS | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/writers-body-still-unclaimed.html | Writer's Body Still Unclaimed | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/new-film-company-plans-6-features-fidelity-pictures-with-welsch-as.html | NEW FILM COMPANY PLANS 6 FEATURES; Fidelity Pictures, With Welsch as Leader, Lists 'Montana Belle' as First Venture | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/ward-dx-kerlin-industrialist-70-exdirector-of-philadelphia-federal.html | WARD D[X KERLIN, INDUSTRIALIST, 70; Ex-Director of Philadelphia Federal Reserve--Bank Dies --Aided Wilson Foundation | True | special to the new yor times | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/president-confers-on-taft-act-fight-sees-staff-on-repeal-strategy.html | PRESIDENT CONFERS ON TAFT ACT FIGHT; Sees Staff on Repeal Strategy, Also Makes Notes on Yacht for First Campaign Talk | True | By Felix Belair Jr. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/plane-fires-3-homes-pilot-injured-in-leap.html | PLANE FIRES 3 HOMES; PILOT INJURED IN LEAP | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/argentina-seeking-yugoslavs-dollars.html | ARGENTINA SEEKING YUGOSLAVS DOLLARS | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/bonds-and-shares-on-london-market-uruguayan-rails-rise-several.html | BONDS AND SHARES ON LONDON MARKET; Uruguayan Rails Rise Several Points on Share-Out Plan -- Gold, Rubbers Ease | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/wide-cut-in-olympic-program-proposed-by-french-sportsman-reichel.html | Wide Cut in Olympic Program Proposed by French Sportsman; Reichel Would Drop Yachting, Shooting, Water Polo, Basketball, Soccer, Equestrian Tests -- British Writer Takes Same View | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/may-ask-return-of-his-citizenship.html | MAY ASK RETURN OF HIS CITIZENSHIP | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/shaw-in-loyola-u-post.html | Shaw in Loyola U. Post | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/twa-base-at-shannon-burns.html | TWA Base at Shannon Burns | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/46-report-at-villanova-football-candidates-to-drill-twice-daily.html | 46 REPORT AT VILLANOVA; Football Candidates to Drill Twice Daily Under Olivar | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/sports-of-the-times-the-passing-baseball-scene.html | Sports of the Times; The Passing Baseball Scene | True | By Arthur Daley | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/clark-and-shea-score-upset-in-first-round-of-national-doubles.html | Clark and Shea Score Upset in First Round of National Doubles Tennis Play; CALIFORNIANS HALT NO. 5 FOREIGN TEAM | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/pickets-balk-police-prevent-them-from-opening-path-for-philadelphia.html | PICKETS BALK POLICE; Prevent Them From Opening Path for Philadelphia Clerks | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/3-airlines-oppose-charges-for-meals.html | 3 AIRLINES OPPOSE CHARGES FOR MEALS | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/halbarail-is-first-in-salem-feature-jockey-fernandez-rides-five.html | HALBARAIL IS FIRST IN SALEM FEATURE; Jockey Fernandez Rides Five Winners, Boosting Total to 16 for 8 Days of Racing | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/mkellar-sticks-to-party-senator-says-he-will-vote-the-straight.html | MKELLAR STICKS TO PARTY; Senator Says He Will Vote the Straight Democratic Ticket | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/israel-acceptance-by-un-held-basic-source-close-to-bernadotte-says.html | ISRAEL ACCEPTANCE BY U.N. HELD BASIC; Source Close to Bernadotte Says Any Peace Procedure Must Recognize State | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/school-coaches-in-clinic-150-mentors-start-weeklong-sessions-at.html | SCHOOL COACHES IN CLINIC; 150 Mentors Start Week-Long Sessions at Hamilton | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/water-cures-2year-hiccups.html | Water Cures 2-Year Hiccups | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/mrs-samuel-d-brown.html | MRS. SAMUEL D. BROWN | True | Special to T~E NZw YORKT1,~E,% | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/psychiatry-and-hospitals.html | PSYCHIATRY AND HOSPITALS | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/hayfield-beach.html | HAYFIELD BEACH | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/nuptials-on-sept-11-for-virginia-f-chase.html | NUPTIALS ON SEPT. 11 FOR VIRGINIA F. CHASE | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/purple-heather-seen-for-new-furnishings.html | PURPLE HEATHER SEEN FOR NEW FURNISHINGS | True | | | C1B 151072 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/churches-create-a-world-council-all-major-christian-sects-except.html | CHURCHES CREATE A WORLD COUNCIL; All Major Christian Sects Except Catholics Form Body at Amsterdam | True | By George Dugan | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/british-output-continues-rise.html | British Output Continues Rise | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/westchester-aides-defend-road-signs.html | WEST CHESTER AIDES DEFEND ROAD SIGNS | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/kaiser-answers-collier-threatens-suit-against-founders-over.html | KAISER ANSWERS COLLIER; Threatens Suit Against Founders Over Misleading Information | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/army-dismisses-500-in-hawaii.html | Army Dismisses 500 in Hawaii | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/fox-outpoints-colan-gains-unanimous-decision-in-10round-washington.html | FOX OUTPOINTS COLAN; Gains Unanimous Decision in 10-Round Washington Bout | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/son-to-mrs-nunnally-johnson.html | Son to Mrs. Nunnally Johnson | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/welfare-bureau-asks-new-centers-city-budget-hearing-is-told-some.html | WELFARE BUREAU ASKS NEW CENTERS; City Budget Hearing Is Told Some Are 'Unbelievably' Bad and Should Be Replaced | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/could-enter-on-own-hook.html | Could Enter "On Own Hook" | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/harry-lewis-dies-state-justice-68-presiding-member-of-appellate.html | HARRY LEWIS DIES; STATE JUSTICE, 6-8; Presiding Member of Appellate Division, Second Department, 26 Years in Supreme Court [F:\evi\b407dr230001.BMP] | | speioc ti the newtimes | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/busey-to-join-navys-staff.html | Busey to Join Navy's Staff | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/peter-federspiel.html | PETER FEDERSPIEL | True | Special ~o TH~ NEW yog~TIMSS. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/gift-show-opened-with-buying-brisk-750-exhibitors-in-two-hotels.html | GIFT SHOW OPENED, WITH BUYING BRISK; 750 Exhibitors, in Two Hotels, Greet First Day Registration Well Above Last Year's | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/phyllis-burdett-becomes-fiancee-alumna-of-yale-nursing-school-will.html | PHYLLIS BURDETT BECOMES FIANCEE; Alumna of Yale Nursing School Will Be Wed to Dr. George F. Parton Jr., Ex-Captain | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/britain-awaits-news.html | Britain Awaits News | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/pilot-leaves-soviet-zone.html | Pilot Leaves Soviet Zone | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/stanky-getting-in-shape-star-second-sacker-expects-to-help-braves.html | STANKY GETTING IN SHAPE; Star Second Sacker Expects to Help Braves in Stretch | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/prima-reduces-shoe-prices.html | Prima Reduces Shoe Prices | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/french-honor-paul-manning.html | French Honor Paul Manning | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/wallace-off-on-tour-any-changes-in-political-scene-good-for-him-he.html | WALLACE OFF ON TOUR; Any Changes in Political Scene Good for Him, He Says | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/picket-violence-flares-police-chief-plant-head-struck-in-jackson.html | PICKET VIOLENCE FLARES; Police Chief, Plant Head Struck in Jackson, Mich., Fracas | True | | | C1B 151072 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/record-drive-on-vd-starts-in-2-weeks-series-of-radio-programs-set.html | RECORD DRIVE ON VD STARTS IN 2 WEEKS; Series of Radio Programs Set to Help Locate and Treat Social Disease Victims | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/jetsam-scores-over-joe-mandell-with-inroc-3d-at-atlantic-city.html | Jetsam Scores Over Joe Mandell With Inroc 3d at Atlantic City; Captures the Three-Quarter-Mile Feature as Three Finish Noses Apart — Winner Takes Lead at Turn to Pay $10.20 | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/traffic-accidents-rise-but-weeks-totals-show-5-killed-against-7-in.html | TRAFFIC ACCIDENTS RISE; But Week's Totals Show 5 Killed, Against 7 in 1947 Period | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/to-name-team-tomorrow-davis-cup-committee-defers-revealing-of-us.html | TO NAME TEAM TOMORROW; Davis Cup Committee Defers Revealing of U.S. Squad | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/gore-has-mild-concussion.html | Gore Has 'Mild Concussion' | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/test-pilot-leaps-12000-ft-to-safety-lands-in-ocean-off-quogue.html | TEST PILOT LEAPS 12,000 FT. TO SAFETY; Lands in Ocean Off Quogue, Rescued by Boat as His F-84 Thunderjet Disintegrates | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/naval-stores.html | NAVAL STORES | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/john-m-lowe.html | JOHN M. LOWE | True | Special to T~g Nrw YORK TIMF, S | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/financiers-say-life-concerns-intensify-spiral-by-cashing-of.html | Financiers Say Life Concerns Intensify Spiral by Cashing of Government Bonds; BANKERS ACCUSE LIFE COMPANIES | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/flemming-hailed-as-he-leaves-post-highofficials-commend-civil.html | FLEMMING HAILED AS HE LEAVES POST; High-Officials Commend Civil Service Commissioner, Off to Head Ohio Wesleyan | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/atkinson-wins-three-in-row-aboard-up-beat-coincidence-and-dirl.html | Atkinson Wins Three in Row Aboard Up Beat, Coincidence and Dirl; BIEBER COLT, 2-1, SARATOGA VICTOR | | By James Roach | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/4-saved-girl-dies-as-dole-boat-sinks-owner-rescued-with-woman-off.html | 4 SAVED, GIRL DIES AS DOLE BOAT SINKS; Owner Rescued With Woman Off Honolulu by Coast Guard -- 2 Others Swim 2 Miles | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/frank-wennerholm.html | FRANK WENNERHOLM | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/us-shifts-hodge-from-korean-post-military-commander-to-take.html | U.S. SHIFTS HODGE FROM KOREAN POST; Military Commander to Take Undisclosed 'Permanent' Job | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/three-teams-tie-at-63-in-long-island-amateur-pro-golf-tourney.html | Three Teams Tie at 63 in Long Island Amateur -- Pro Golf Tourney; VELSOR-SHERIDAN SET PACE ON LINKS | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/eca-presses-hunt-for-scarce-ores-board-discusses-rise-in-output-of.html | ECA PRESSES HUNT FOR SCARCE ORES; Board Discusses Rise in Output of Strategic Materials With British -- Manganese Sought | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/part-of-babe-ruths-estate-will-go-to-kids-of-america-babe-ruth-in.html | Part of Babe Ruth's Estate Will Go to 'Kids of America'; BABE RUTH IN WILL REMEMBERED 'KIDS' | True | | | C1B 151072 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/production-nears-quarter-trillion-commerce-department-finds-cost-of.html | PRODUCTION NEARS QUARTER TRILLION; Commerce Department Finds Cost of Goods and Services at $248 Billion Annual Rate | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/new-british-rule-hits-us-film-men-american-movies-to-be-called.html | NEW BRITISH 'RULE' HITS U.S. FILM MEN; American Movies to Be Called 'Second Features' in Future, Cutting Earning Power | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/conditions-in-india-an-end-to-communal-bias-respect-for-agreements.html | Conditions in India; An End to Communal Bias, Respect for Agreements Urged | True | A. U. _ALIK. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/winning-skipper-returns-whiton-now-plans-to-compete-in-gold-cup.html | WINNING SKIPPER RETURNS; Whiton Now Plans to Compete in Gold Cup Yacht Trials | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/juvenile-excitement-holds-sway-as-city-exposition-opens-to-public.html | Juvenile Excitement Holds Sway As City Exposition Opens to Public; Children Have Fun Pulling Fire Alarm Box Handles, 'Voting' on Display Machine - Mayor Greets Couples Wed in 1898 | True | By Harold Faber | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/distribution-shift-planned-in-drugs-manufacturers-move-to-use.html | DISTRIBUTION SHIFT PLANNED IN DRUGS; Manufacturers Move to Use Wholesale Branch Warehouse System Due to High Cost | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/citys-war-on-rats-awaits-signal-gun-big-push-will-start-as-soon-as.html | CITY'S WAR ON RATS AWAITS SIGNAL GUN; ' Big Push' Will Start as Soon as Schools Reopen -- Heads of All Departments Active | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/chicago-dock-fee-cut-asked-to-draw-ships.html | CHICAGO DOCK FEE CUT ASKED TO DRAW SHIPS | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/israeli-army-chief-in-prague.html | Israeli Army Chief in Prague | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/rabbi-jacob-chapler.html | RABBI JACOB CHAPLER | True | Special to THZ Nzw Yo-x TLMZS. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/nlrb-will-ignore-boycott-on-coast-board-plans-to-poll-longshore.html | NLRB WILL IGNORE 'BOYCOTT' ON COAST; Board Plans to Poll Longshore Workers On 'Final Offer' to Avoid Sept. 2 Strike | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/treasury-bills-yield-1072.html | Treasury Bills Yield 1.072% | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/2-negro-leagues-in-allstar-game-east-meets-west-tonight-at-stadium.html | 2 NEGRO LEAGUES IN ALL-STAR GAME; East Meets West Tonight at Stadium, With Scouts of Majors Watching Play | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/ny-continues-lead-in-womens-apparel.html | N.Y. CONTINUES LEAD IN WOMEN'S APPAREL | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/inquiries-ordered-into-kaiser-lease-house-and-senate-committees-to.html | INQUIRIES ORDERED INTO KAISER LEASE; House and Senate Committees to Investigate Deal for Blast Furnace at Cleveland | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/planes-attack-in-malaya.html | Planes Attack in Malaya | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/radio-and-television-wqxr-will-offer-15minute-interviews-with-times.html | Radio and Television; WQXR Will Offer 15-Minute Interviews With Times Writers Starting Sept. 1 | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/picket-injunction-asked-international-harvester-seeks-action-at.html | PICKET INJUNCTION ASKED; International Harvester Seeks Action at Illinois Plant | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/police-for-nlrb-ballot-anaconda-election-at-hastingsonhudson-to-be.html | POLICE FOR NLRB BALLOT; Anaconda Election at Hastingson-Hudson to Be Guarded | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/freed-officials-tired-of-cabbage-two-military-government-men-held.html | FREED OFFICIALS TIRED OF CABBAGE; Two Military Government Men Held 18 Days by the Russians Tell of Their Experience | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/trade-role-urged-for-german-area-us-plan-at-geneva-to-put-western.html | TRADE ROLE URGED FOR GERMAN AREA; U.S. Plan at Geneva to Put Western Zones in Tariff Pact Is Opposed by Czechs | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/germans-halt-in-ireland-reconsider-sailing-trip-begun-in-fear-of.html | GERMANS HALT IN IRELAND; Reconsider Sailing Trip Begun in Fear of Another War | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/admits-horse-doping-groom-says-he-got-100-for-2-races-at-hollywood.html | ADMITS HORSE DOPING; Groom Says He Got $100 for 2 Races at Hollywood Park | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/chief-inspector-back-at-post.html | Chief Inspector Back at Post | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/burglars-cut-off-towns-phones.html | Burglars Cut Off Town's Phones | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/64-ready-at-princeton-first-football-practice-is-set-for-thursday.html | 64 READY AT PRINCETON; First Football Practice Is Set for Thursday, Sept. 2 | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/transport-hope-reaches-coast.html | Transport Hope Reaches Coast | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/coast-pianist-wins-prize-jacqueline-drucker-gets-1000-in-schmitz.html | COAST PIANIST WINS PRIZE; Jacqueline Drucker Gets $1,000 in Schmitz School Contest | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/detroit-pay-check-rises-july-average-in-industry-was-6565-up-954.html | DETROIT PAY CHECK RISES; July Average in Industry Was $65.65, Up $9.54 From 1947 | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/dance-for-travelers-aid-group.html | Dance for Travelers Aid Group | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/edinburgh-hears-opera-by-mozart-rafael-kubelik-is-conductor-of-don.html | EDINBURGH HEARS OPERA BY MOZART; Rafael Kubelik Is Conductor of 'Don Giovanni' at Fete -Welitsch Heads Cast | True | By Dyneley Hussey | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/russians-free-3-americans-tension-is-eased-in-berlin-headen.html | Russians Free 3 Americans; Tension Is Eased in Berlin; Headen, Arrested on Camera Charge, Is Released After One Day -- Soviet Police Seize German Photographer | True | By Edward A. Morrow | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/kastoria-reservoir-blown-up.html | Kastoria Reservoir Blown Up | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/germans-dubious-on-moscow-talks-russian-tactics-in-berlin-stir.html | GERMANS DUBIOUS ON MOSCOW TALKS; Russian Tactics in Berlin Stir Pessimism -- 3 Zones' Press Sees No Real Solution | True | By Jack Raymond | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/republicans-reject-frankenthaler-deal.html | REPUBLICANS REJECT FRANKENTHALER DEAL | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/fabricators-seek-steel-for-public-construction.html | Fabricators Seek Steel For Public Construction | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/dr-w-h-kennedy-59-4-boston-educator.html | DR. W. H. KENNEDY, 59, .4 BOSTON EDUCATOR | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/priscilla-beardsley-fiancee.html | Priscilla Beardsley Fiancee | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/new-golf-post-for-metz-he-signs-as-playing-pro-with-virginia-beach.html | NEW GOLF POST FOR METZ; He Signs as Playing Pro With Virginia Beach Club | True | | | C1B 151072 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/eagle-river-wins-purse-upsets-favored-slick-pigeon-in-3000.html | EAGLE RIVER WINS PURSE; Upsets Favored Slick Pigeon in $3,000 Washington Park Race | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/41-jailed-in-antijewish-riot.html | 41 Jailed in Anti-Jewish Riot | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/mrs-oakley-w-cooke.html | MRS. OAKLEY W. COOKE | True | specila tho the nw timesn | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/amos-a-denison.html | AMOS A. DENISON | True | SEPCI dit the sne tims | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/woman-leaps-to-death-she-first-hurled-her-dog-from-queens-apartment.html | WOMAN LEAPS TO DEATH; She First Hurled Her Dog From Queens Apartment House Roof | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/hugh-judd.html | HUGH JUDD | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/new-home-gets-35-patients.html | New Home Gets 35 Patients | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/mediators-called-in-truck-deadlock-city-state-and-federal-aides.html | MEDIATORS CALLED IN TRUCK DEADLOCK; City, State and Federal Aides Seek to Settle Dispute Over Contract Here | True | By Stanley Levey | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/david-lambuth-69-of-dartmouth-dies-english-professor-at-college.html | DAVID LAMBUTH, 69, OF DARTMOUTH DIES; English Professor at College Since '20 Wrote Textbooks -Edited Missionary Review | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/emerson-raises-prices-radio-and-television-receivers-increased-6-to.html | EMERSON RAISES PRICES; Radio and Television Receivers increased 6 to 15 Per Cent | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/danish-premier-visits-greenland.html | Danish Premier Visits Greenland | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/the-resolution-on-marriage.html | The Resolution on Marriage | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/col-robert-v-lajghlin.html | COL. ROBERT V. LA/JGHL'IN | True | Special to THE IgEW YO~K TI.~fES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/2081-war-dead-arrive-among-them-is-50000th-body-to-be-returned-from.html | 2,081 WAR DEAD ARRIVE; Among Them Is 50,000th Body to Be Returned From Europe | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/jersey-lawmakers-bar-gaming-inquiry.html | JERSEY LAWMAKERS BAR GAMING INQUIRY | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/australians-win-at-cricket.html | Australians Win at Cricket | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/charles-j-jindra.html | CHARLES J. JINDRA | True | Specta! to THS N~v YO-'~ TL',~ZS. . | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/dr-r-e-duffell.html | DR. R. E. DUFFELL | True | Special to T.~E Nsw YORK Tz~r~s. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/mrs-benjamin-carver.html | MRS. BENJAMIN CARVER | True | ~pe~lal to THE NW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/barge-is-lengthened-by-center-addition.html | BARGE IS LENGTHENED BY CENTER ADDITION | True | | | C1B 151072 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/law-teachers-in-session-2week-institute-begins-at-city-bar.html | LAW TEACHERS IN SESSION; 2-Week Institute Begins at City Bar Association Quarters | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/1000-jews-reported-detained.html | 1,000 Jews Reported Detained | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/building-services-weigh-closed-shop-nlrb-decision-that-unions-are.html | BUILDING SERVICES WEIGH CLOSED SHOP; NLRB Decision That Unions Are Outside Its Field May Bring Contract Drives | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/thomas-to-attend-party-meeting.html | Thomas to Attend Party Meeting | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/montreal-sets-back-newark-21-and-40.html | MONTREAL SETS BACK NEWARK, 2-1 AND 4-0 | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/fred-e-watkins.html | FRED E. WATKINS | True | Special Io THZ Nsw YORK 'rIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/news-of-food-wines-can-transform-tincan-dinner-into-fare-highcapped.html | News of Food; Wines Can Transform Tin-Can Dinner Into Fare High-Capped Chefs Produce | True | By Jane Nickerson | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/british-group-buys-in-canada.html | British Group Buys in Canada | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/2-little-girls-boy-crack-safe.html | 2 Little Girls, Boy Crack Safe | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/mobile-port-traffic-up-6th-in-foreign-tonnage-in-us-last-year-only.html | MOBILE PORT TRAFFIC UP; 6th in Foreign Tonnage in U.S. Last Year, Only 24th in 1928 | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/opera-announces-season-is-assured-all-unions-yield-board-reverses.html | OPERA ANNOUNCES SEASON IS ASSURED; ALL UNIONS YIELD; Board Reverses Cancellation After Demands for Wage Increases Are Dropped | True | By Howard Taubman | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/sec-exempts-sale-from-bidding-rule-holds-proposed-200000share-offer.html | SEC EXEMPTS SALE FROM BIDDING RULE; Holds Proposed 200,000-Share Offer by Public Service Would Fail of Purpose | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/cruiser-burns-in-channel.html | Cruiser Burns in Channel | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/50-in-lafayette-football-squad.html | 50 in Lafayette Football Squad | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/citation-to-start-in-90000-stake-calumet-star-ready-for-the.html | CITATION TO START IN $90,000 STAKE; Calumet Star Ready for the American Derby Saturday at Washington Park | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/james-b-mdougal.html | JAMES B. M'DOUGAL | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/policemans-cruise-to-bring-4-to-court.html | POLICEMAN'S CRUISE TO BRING 4 TO COURT | True | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/stearns-yacht-is-first-glider-takes-opening-contest-in-star-class.html | STEARNS' YACHT IS FIRST; Glider Takes Opening Contest in Star Class Title Series | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/resigns-to-run-for-state-senate.html | Resigns to Run for State Senate | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/meetings-planned-by-welfare-union-issue-arising-from-hilliard-ban.html | MEETINGS PLANNED BY WELFARE UNION; Issue Arising From Hilliard Ban on Protests in Offices Seen Coming to a Head | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/mneir-of-houston-triumphs-at-traps-texan-73-annexes-veterans-grand.html | M'NEIR OF HOUSTON TRIUMPHS AT TRAPS; Texan, 73, Annexes Veteran's Grand American Honors on Score of 99x100 | True | | | C1B 151072 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/new-york-air-hub.html | NEW YORK -- AIR HUB | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/czech-travelers-leave-yugoslavia-action-is-said-to-be-part-of.html | CZECH TRAVELERS LEAVE YUGOSLAVIA; Action Is Said to Be Part of Cominform Quarantine of Tito Government | | By M. S. Handler | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/hodson-center-excursion-today.html | Hodson Center Excursion Today | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/mrs-j-w-benton-f-notabel-falmily.html | MRS. J. W. BENT ON. F NOTABEL FALMILY | True | spe cit the the new times n | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/israel-protests-killings.html | Israel Protests Killings | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/austrian-pig-iron-reduced-6-a-ton-foundries-facing-shortages-hail.html | AUSTRIAN PIG IRON REDUCED $6 A TON; Foundries Facing Shortages Hail Sivings on Raw Metal Now $77 f.o.b. Trieste | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/southern-communists-elect.html | Southern Communists Elect | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/us-to-buy-flaxseed-to-offset-low-price.html | U.S. TO BUY FLAXSEED TO OFFSET LOW PRICE | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/-gunmen-steal-_3000-five-masked-men-bind-three-and-ransack-chicago-.html | ( GUNMEN STEAL $?_3,000; Five Masked Men Bind Three and Ransack Chicago Home | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/quake-jars-lower-italy-600-homes-damaged-in-apulia-20-of-one-town.html | QUAKE JARS LOWER ITALY; 600 Homes Damaged in Apulia -- 20% of One Town Hit | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/girl-scout-school-ends-students-from-many-countries-attend.html | GIRL SCOUT SCHOOL ENDS; Students From Many Countries Attend Pleasantville Center | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/france-spain-in-air-pact-announcement-of-flight-list-is-expected.html | FRANCE, SPAIN IN AIR PACT; Announcement of Flight List Is Expected Next Month | | Special to THE NEW YORK TIMES. | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/aid-is-sought-in-britain-us-mission-in-london-on-hunt-for-strategic.html | AID IS SOUGHT IN BRITAIN; U.S. Mission in London on Hunt for Strategic Materials | True | | | C1B 151072 | |
| 1948-08-24 | 1948-08-24 | https://www.nytimes.com/1948/08/24/archives/port-authority-operation-opposed.html | Port Authority Operation Opposed | | JAMES A. FAgRELL, Jr. | | C1B 151072 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/un-compiles-laws-on-human-rights-yearbook-first-such-master.html | U.N. COMPILES LAWS ON HUMAN RIGHTS; Yearbook, First Such Master Compendium, Gives Data on Freedoms in 73 Countries | | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/would-add-one-year-to-world-sugar-plan.html | WOULD ADD ONE YEAR TO WORLD SUGAR PLAN | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/ccc-reports-flour-buying.html | CCC Reports Flour Buying | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/federal-school-aid-is-called-dangerous.html | FEDERAL SCHOOL AID IS CALLED DANGEROUS | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/rubber-exports-drop.html | Rubber Exports Drop | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/afl-union-rejected-anaconda-workers-vote-it-down-as-bargaining.html | AFL UNION REJECTED; Anaconda Workers Vote It Down as Bargaining Agent | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/british-austin-strike-settled.html | British Austin Strike Settled | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/iss-kay-byrne-60lfer-dies-at-34-twice-state-links-champion-succumbs.html | ISS KAY S. BYRNE, 60LFER, DIES AT 34; Twice StAte Links Champion, Succumbs to Heart Attack ', | True | Special to NL' YO, | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/cuba-tightens-exchange-travelers-may-take-only-50-in-cash-from.html | CUBA TIGHTENS EXCHANGE; Travelers May Take Only $50 in Cash From Island | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/freight-terminal-is-leased.html | Freight Terminal Is Leased | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/martin-j-schleepe.html | MARTIN J. SCHLEEpE | True | Special to NEW No TI,IES, | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/10-held-in-french-robbery-ring.html | 10 Held in French Robbery Ring | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/eca-goods-to-carry-us-shield.html | ECA Goods to Carry U.S. Shield | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/george-applegate-jr.html | GEORGE APPLEGATE JR. | True | Spec:a! to T[E Nu",N 'orTIMES | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/of-local-origin.html | Of Local Origin | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/work-is-starting-for-opera-season-johnson-and-aide-are-asked-to-cut.html | WORK IS STARTING FOR OPERA SEASON; Johnson and Aide Are Asked to Cut Vacations Short to Speed Preparations NOTICES SENT TO SINGERS Task of Getting Scenery Ready Is Delayed Pending Decision on 1948-49 Repertory | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/colts-ask-waivers-on-two.html | Colts Ask Waivers on Two | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/police-of-3-powers-seek-berlin-deal-soviet-chief-said-to-be-ready.html | POLICE OF 3 POWERS SEEK BERLIN DEAL; Soviet Chief Said to Be Ready to Cooperate With West on Black Market Raids | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/british-show-carrier-jet-the-hawker-has-two-air-intakes-at-base-of.html | BRITISH SHOW CARRIER JET; The Hawker Has Two Air Intakes at Base of Wings | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/asks-spy-hearings-end-committee-of-one-thousand-assails-unamerican.html | ASKS SPY HEARINGS END; Committee of One Thousand Assails Un-American Group | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/alaska-dockmen-get-rise-longshoremen-and-ship-lines-in-twoyear.html | ALASKA DOCKMEN GET RISE; Longshoremen and Ship Lines in Two-Year Agreement | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/miss-alice-o-oelano.html | MISS ALICE O. OELANO | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/solving-the-souths-problems.html | Solving the South's Problems | True | CLAUDE H. MOORE | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/ralph-diila.html | RALPH DII.;LA | True | Spoc,a to T NL-W NOP.K 'I'LES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/will-direct-dewey-race-in-west.html | Will Direct Dewey Race in West | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/to-study-draft-defiance-us-attorney-will-take-up-challenge-by.html | TO STUDY DRAFT DEFIANCE; U.S. Attorney Will Take Up Challenge by Upstate Preacher | True | | | C1B 151136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/2d-edinburgh-fete-surpassing-first-most-performances-booked-to.html | 2D EDINBURGH FETE SURPASSING FIRST; Most Performances Booked to Capacity as Enthusiasm Grows -- Concerts Better | True | By Dyneley Husseyspecial To the New York Times. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/wisconsin-forest-fire-checked.html | Wisconsin Forest Fire Checked | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/sells-in-white-plains-meister-disposes-of-building-to-investing.html | SELLS IN WHITE PLAINS; Meister Disposes of Building to Investing Group | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/beglinscott.html | BeglinScott | True | Special to THE NEW J/'ORE TIMu. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/strike-at-wilmington-ends.html | Strike at Wilmington Ends | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/smithlawrence.html | 'SmithLawrence | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/samuel-berry.html | SAMUEL BERRY | True | Sprcial to TI | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/royal-family-tour-set-britons-will-sail-on-vanguard-to-new-zealand.html | ROYAL FAMILY TOUR SET; Britons Will Sail on Vanguard to New Zealand, Australia | | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/miss-lenczyk-triumphs-3-other-us-entries-advance-in-canadian-open.html | MISS LENCZYK TRIUMPHS; 3 Other U.S. Entries Advance in Canadian Open Golf | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/greece-to-press-drives-on-rebels-clashes-flare-in-many-areas-as.html | GREECE TO PRESS DRIVES ON REBELS; Clashes Flare in Many Areas as Guerrillas Slip In Over the Albanian Line | | By A.c. Sedgwickspecial To the New York Times. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/dorri-merricks-to-wed-nursing-school-alumna-will-be-bride-of-dr.html | !DORRIS MERRICKS TO WED; Nursing School Alumna Will Be Bride of Dr. John'Uzmann I | | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/british-motor-exports.html | British Motor Exports | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/harry-5tevehsoh-union-leader-69-president-of-foundry-workers-group.html | HARRY 5TEVEHSOH, UNION LEADER, 69; President of Foundry Workers Group Since 1939 is Deadfm Attended Swedish Fete | | Special to T Nw Y omo 'rir-m. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/4-us-fliers-die-in-airlift-crash-c47-drops-out-of-heavy-clouds-onto.html | 4 U.S. FLIERS DIE IN AIR-LIFT CRASH; C-47 Drops Out of Heavy Clouds Onto Another Above Village in American Zone | True | By Jack Raymondspecial To the New York Times. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/price-index-reaches-record-high-brings-gm-pay-rise-to-333000-prices.html | Price Index Reaches Record High; Brings GM Pay Rise to 333,000; PRICES SET RECORD; AUTO WAGES GO UP | | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/palestine-messages-cost-radio-permit.html | PALESTINE MESSAGES COST RADIO PERMIT | | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/orange-prosecutor-out-row-over-gambling-inquiry-is-reflected-in.html | ORANGE PROSECUTOR OUT; Row Over Gambling Inquiry Is Reflected in Primary Vote | | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/orders-increased-in-school-clothes-teenage-and-childrens-items-in.html | ORDERS INCREASED IN SCHOOL CLOTHES; Teen-Age and Children's Items in Heavy Demand -- Season Called Very Good | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/allen-m-brody.html | ALLEN M, BRODY | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/us-protest-on-paro-to-be-sent-to-israel.html | U.S. PROTEST ON PARO TO BE SENT TO ISRAEL | True | | | C1B 151136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/dulles-tells-churchmen-force-wont-check-us-delegate-to-the.html | Dulles Tells Churchmen Force Won't Check Reds; U.S. Delegate to the Amsterdam Assembly Calls for the Stressing of Moral Law-- Czech Sees West's Rule Ended DULLES SAYS FORCE WON'T CHECK REDS | True | By George Duganspecial To the New York Times. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/hilliard-has-talk-with-union-heads-welfare-department-meeting.html | HILLIARD HAS TALK WITH UNION HEADS; Welfare Department Meeting Called 'Friendly' -- Protest Still on Schedule | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/bank-club-gets-1000th-member.html | Bank Club Gets 1,000th Member | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/miss-sarah-l-short.html | MISS SARAH L. SHORT | True | Special 'o TE Ngw YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/towns-recaptured.html | Towns Recaptured | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/new-long-machine-in-louisiana-fight-late-senators-rejuvenated.html | NEW LONG MACHINE IN LOUISIANA FIGHT; Late Senator's Rejuvenated Political Set-Up is Used by His Son in Senate Bid | True | By John N. Pophamspecial To the New York Times. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/mrs-florence-marone.html | MRS. FLORENCE MARONE | True | Spal to Tlt NEW YOIK Txlr, S. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/traffic-funds-top-borough-requests-proposed-improvements-main-items.html | TRAFFIC FUNDS TOP BOROUGH REQUESTS; Proposed Improvements Main Items in Capital Budget Lists of 5 Presidents | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/would-readopt-lifo.html | Would Re-Adopt 'Lifo' | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/teacher-changes-mind-on-interview-mrs-kasenkina-poses-for-news.html | TEACHER CHANGES MIND ON INTERVIEW; Mrs. Kasenkina Poses for News Photographers in Hospital, Refuses to See Reporters PANYUSHKIN VISITS HERE Russian Ambassador Reported to Have Returned to Washington Later | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/opposes-aircargo-zone-san-francisco-chamber-calls-separate.html | OPPOSES AIR-CARGO ZONE; San Francisco Chamber Calls Separate Facilities Needless | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/25000-research-grant-heart-association-to-finance-muscular.html | $25,000 RESEARCH GRANT; Heart Association to Finance Muscular Contraction Study | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/musical-lawyer-seized-as-forger-harlem-builder-tells-of-his.html | MUSICAL LAWYER SEIZED AS FORGER; Harlem Builder Tells of His Suspicion After Dizzy Series of Stock, Realty Deals | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/real-desire-for-accord-seen.html | Real Desire for Accord Seen | True | By Clifton Danielspecial To the New York Times. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/navy-bolstering-submarine-guard-will-reactivate-nine-ships-in.html | NAVY BOLSTERING SUBMARINE GUARD; Will Reactivate Nine Ships in Defense Against Craft of Long Undersea Range | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/officers-changed-by-general-mills-miller-sales-manager-gets-farm.html | OFFICERS CHANGED BY GENERAL MILLS; Miller, Sales Manager, Gets Farm Post -- G.C. Ballhorn Becomes Vice President | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/two-bronx-apartments-sold.html | Two Bronx Apartments Sold | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/ruth-fund-widens-plan-to-aid-youth-contributions-sought-toward.html | RUTH FUND WIDENS PLAN TO AID YOUTH; Contributions Sought Toward $1,800,000 Needed Yearly for Cancer Victims Under 15 ANNUAL TOLL SET AT 2,300 Other Subscriptions Will Go for Research, Recreation and Fight on Delinquency | True | | | C1B 151136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/kashdan-captures-lead-in-chess-play-vanquishes-santasiere-in-45.html | KASHDAN CAPTURES LEAD IN CHESS PLAY; Vanquishes Santasiere in 45 Moves to Show Way With 10 1/2-2 1/2 in 13th Round | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/the-theatre-peg-o-hartley-manners.html | THE THEATRE; Peg O' Hartley Manners | True | By Brooks Atkinson | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/long-beach-is-upheld-on-a-ban-on-cabanas.html | LONG BEACH IS UPHELD ON A BAN ON 'CABANAS' | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/christmas-comes-for-249-in-august-allnegro-summer-camp-plans.html | CHRISTMAS COMES FOR 249 IN AUGUST; All-Negro Summer Camp Plans Celebration Today, 4 Months Ahead of Holiday | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/st-louis-nine-in-front-144.html | St. Louis Nine in Front, 14-4 | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/new-hope-in-moscow.html | NEW HOPE IN MOSCOW | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/develop-new-coffee-maker.html | Develop New Coffee Maker | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/kaiser-lease-fight-taken-to-truman-republic-steel-head-wants.html | KAISER LEASE FIGHT TAKEN TO TRUMAN; Republic Steel Head Wants Contract for Big Steel Plant in Cleveland Nullified CONGRESS TO STUDY DEAL House and Senate Committees to Begin Inquiry Today Into WAA's Action KAISER LEASE FIGHT TAKEN TO TRUMAN | True | By H. Walton Clokespecial To the New York Times. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/senator-connally-bound-for-europe.html | SENATOR CONNALLY BOUND FOR EUROPE | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/postpone-draft-wallace-asks.html | Postpone Draft, Wallace Asks | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/imauricu-l-natelson-clothing-merchant.html | iMAURICu L. NATELSON, CLOTHING MERCHANT | True | Special to Nv YOIK TIMT--. I | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/ruberitter.html | Rube---Ritter | True | Special to THZ Nzw YORK TITES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/trainload-of-insurance-prudential-sending-employes-and-records-to.html | TRAINLOAD OF INSURANCE; Prudential Sending Employes and Records to Coast | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/big-gm-show-here-is-set-1949-models-to-be-displayed-in.html | BIG GM SHOW HERE IS SET; 1949 Models to Be Displayed in Waldorf-Astoria in January | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/flaxseed-crushers-shun-market-3d-day.html | FLAXSEED CRUSHERS SHUN MARKET 3D DAY | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/citizens-utilities-sets-credit.html | Citizens Utilities Sets Credit | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/status-of-doctors-as-prisoners-kept-red-cross-defeats-proposal-to.html | STATUS OF DOCTORS AS PRISONERS KEPT; Red Cross Defeats Proposal to Do Away With Immunity for Army Medical Men | True | By George Axelssonspecial To the New York Times. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/mailers-hit-taft-act-but-decide-to-obey-it.html | MAILERS HIT TAFT ACT BUT DECIDE TO OBEY IT | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/warns-against-division.html | Warns Against Division | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/gorman-is-victor-on-bank-balance-jockey-scores-with-favorite-for.html | GORMAN IS VICTOR ON BANK BALANCE; Jockey Scores With Favorite for His Eleventh Triumph at Atlantic City Meet | True | | | C1B 151136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/golden-may-drop-support-for-elt-threatens-to-quit-group-unless.html | GOLDEN MAY DROP SUPPORT FOR ELT; Threatens to Quit Group Unless Procedure Is Revised and Non-Profit Plan Adopted | True | By Sam Zolotow | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/jersey-housing-bought-properties-in-short-hills-and-red-bank-in-new.html | JERSEY HOUSING BOUGHT; Properties in Short Hills and Red Bank in New Hands | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/journalism-courses-set-fordham-announces-instruction-in-writing-and.html | JOURNALISM COURSES SET; Fordham Announces Instruction in Writing and Photography | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/girl-scout-school-closes.html | Girl Scout School Closes | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/azzam-pasha-denies-talks.html | Azzam Pasha Denies Talks | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/cancer-society-awards-education-fellowship.html | Cancer Society Awards Education Fellowship | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/hospital-cruises-shared-by-3000000-st-johns-guild-has-operated.html | HOSPITAL CRUISES SHARED BY 3,000,000; St. John's Guild Has Operated Trips for Children and Mothers for 74 Years SHIP RUNS 6 DAYS A WEEK Only One Youngster Has Ever Fallen Overboard and That Occurred Last Summer | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/miss-lampe-gains-title-stops-miss-oslin-in-eastern-girls-junior.html | MISS LAMPE GAINS TITLE; Stops Miss Oslin in Eastern Girls' Junior Tennis Final | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/injunction-bars-strikes-lockouts-medina-approves-longshore-order-to.html | INJUNCTION BARS STRIKES, LOCKOUTS; Medina Approves Longshore Order, to Be in Effect Until Nov. 9 -- Lauds Both Sides | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/miss-white-takes-low-gross-award-in-womens-oneday-golf-event.html | Miss White Takes Low Gross Award in Women's One-Day, Golf Event; DUNWOODIE PLAYER VICTOR WITH A 75 Miss White Is First by Four Strokes, With Miss Mackie and Mrs. Cudone Next MRS. KATZ HAS LOW NET Posts 84-10 -- 74 on Links at Piping Rock -- Good Scores Mark W.M.G.A. Event | True | By Maureen Orcutt special To the New York Times. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/teacher-associations-upheld-tend-to-make-members-more-tolerant-and.html | Teacher Associations Upheld; Tend to Make Members More Tolerant and Democratic, It Is Said | True | SALLY VAN BOKKELEN | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/200-on-hodson-center-sail.html | 200 on Hodson Center Sail | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/refuses-to-ask-for-bids-too-late-now-president-of-el-paso-national.html | REFUSES TO ASK FOR BIDS; Too Late Now, President of El Paso National Gas Testifies | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/arthur-h-wellman.html | ARTHUR H. WELLMAN | True | Special [n THE NEW YOK TL'Zr. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/us-lawn-bowlers-beaten.html | U.S. Lawn Bowlers Beaten | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/long-island-home-for-boys-opened-episcopal-parishes-asked-to-aid.html | LONG ISLAND HOME FOR BOYS OPENED; Episcopal Parishes Asked to Aid 'Boy's Town' Church Project in Sayville | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/nine-perish-in-crash-of-plane-ripped-by-bomber-in-flight-9-killed.html | Nine Perish in Crash of Plane Ripped by Bomber in Flight; 9 KILLED IN CRASH OF PLANE IN JERSEY | True | By Austin Stevens | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/meba-talks-continue-engineers-and-ship-operators-work-for-new.html | MEBA TALKS CONTINUE; Engineers and Ship Operators Work for New Contract | True | | | C1B 151136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/i-rev-leyton-richard-christian-pacifist.html | i REV. LEYTON RICHARD, , 'CHRISTIAN PAciFIST" | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/staley-cuts-prices.html | Staley Cuts Prices | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/mauretania-is-criticized-cork-harbor-board-acts-on-delay-in-weekend.html | MAURETANIA IS CRITICIZED; Cork Harbor Board Acts on Delay in Week-End Gale | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/sports-of-the-times-on-trimming-the-olympic-program.html | Sports of the Times; On Trimming the Olympic Program | True | By Arthur Daley | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/five-films-banned-in-year-1653-approved-state-board-says-in.html | FIVE FILMS BANNED IN YEAR; 1,653 Approved, State Board Says in Reporting Record Fees | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/jersey-city-takes-two-webb-wins-1hitter-40-then-tomasic-halts.html | JERSEY CITY TAKES TWO; Webb Wins 1-Hitter, 4-0, Then Tomasic Halts Buffalo, 3-2 | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/dom-albert-jamet.html | DOM ALBERT JAMET | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/parley-hope-vague-stalin-suggestion-is-said-to-avert-a-collapse-of.html | PARLEY HOPE VAGUE; Stalin Suggestion Is Said to Avert a Collapse of Moscow Talks VIEWS IN PARIS SKEPTICAL But London Finds a Genuine Desire for Accord -- Moscow Hears of Wide Agreement HOPES ARE VAGUE ON MOSCOW PARLEY | True | By Harold Callenderspecial To the New York Times. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/preferred-stock-converted.html | Preferred Stock Converted | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/tigers-6run-third-tops-athletics-74-brissie-is-routed-in-fourth.html | TIGERS 6-RUN THIRD TOPS ATHLETICS, 7-4; Brissie Is Routed in Fourth Straight Setback Pinned on Philadelphians | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/staten-island-man-has-100th-birthday.html | STATEN ISLAND MAN HAS 100TH BIRTHDAY | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/credit-curb-seen-as-blow-to-stores-tightening-of-controls-would-be.html | CREDIT CURB SEEN AS BLOW TO STORES; Tightening of Controls Would Be Serious in View of Rise in Accounts, Experts Hold | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/c-o-certificates-again-sell-quickly-fourth-equipment-issue-with.html | C. & O. CERTIFICATES AGAIN SELL QUICKLY; Fourth Equipment Issue With Narrow Margin Reoffered by Banking Syndicate C. & O. CERTIFICATES AGAIN SELL QUICKLY | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/bonds-and-shares-on-london-market-investment-business-is-light-but.html | BONDS AND SHARES ON LONDON MARKET; Investment Business Is Light but Gilt-Edge and Gold Mine Issues Advance | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/rivalry-must-end-and-forrestal-order-to-service-forces-integrated.html | RIVALRY MUST END, FORRESTAL ORDER TO SERVICE FORCES; Integrated Operations Cited as Goal Reached During Newport Conference NO WINNERS, NO LOSERS Tells General and Flag Officers That Continued Bickering Is Disservice to Nation SERVICES ORDERED TO HALT RIVALRY | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/good-news-from-the-met.html | GOOD NEWS FROM THE "MET" | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/jansen-asks-house-for-data-on-koral-says-school-action-on-spy-hunt.html | JANSEN ASKS HOUSE FOR DATA ON KORAL; Says School Action on Spy Hunt Witness Will Await Thorough Investigation | True | | | C1B 151136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/british-television-is-set-present-technical-details-to-continue-for.html | BRITISH TELEVISION IS SET; Present Technical Details to Continue for Some Years | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/dillard-sets-pace-as-americans-win-takes-hurdles-100-meter-and-runs.html | DILLARD SETS PACE AS AMERICANS WIN; Takes Hurdles, 100 Meter and Runs on Relay Team That Ties Record in Sweden | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/mrs-john-j-pierce.html | MRS. JOHN J, PIERCE | True | Special to Trm Nzw YoK TIMZS. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/stephens-2run-homer-in-ninth-sinks-tribe-98-before-34172-he-hits-no.html | Stephens' 2-Run Homer in Ninth Sinks Tribe, 9-8, Before 34,172; He Hits No. 27 to Send Red Sox Half-Game Ahead of Indians -- Paige and Dobson Routed During Seesaw Contest | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/early-bergson-release-seen.html | Early Bergson Release Seen | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/early-morning-fog-delays-traffic-north-of-city-and-in-new-jersey.html | Early Morning Fog Delays Traffic North of City and in New Jersey; Newark Airport Shut Down for Two Hours, Trains and Autos Slowed -- Mercury Hits 85, Hottest for Month | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/mayor-a-correction-officer.html | Mayor a 'Correction Officer' | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/bronx-apartments-to-cost-2396000.html | BRONX APARTMENTS TO COST $2,396,000 | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/rankin-wins-easily-in-mississippi-vote.html | RANKIN WINS EASILY IN MISSISSIPPI VOTE | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/denham-accused-as-tool-itu-attorney-says-he-aids-chicago-publishers.html | DENHAM ACCUSED AS 'TOOL'; ITU Attorney Says He Aids Chicago Publishers Against Union | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/rev-henry-p-merle.html | REV. HENRY P. MERLE | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/new-psychoanalysis-course.html | New Psychoanalysis Course | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/library-has-rare-papers-too.html | Library Has Rare Papers, Too | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/louis-woolsey.html | LOUIS WOOLSEY | True | Special to Trs Nw No' Tzr,.% | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/mulloytalbert-gain-third-round-with-3set-triumph-at-brookline.html | Mulloy-Talbert Gain Third Round With 3-Set Triumph at Brookline; Top-Seeded Pair Beats Nasher and Serves in U.S. Doubles Tennis, 6-3, 6-4, 6-1 -- Schroeder-Parker Also Advance | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/steel-bookings-up-24.html | Steel Bookings Up 24% | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/baby-parade-today-asbury-park-to-hold-its-44th-annual-event-1400.html | BABY PARADE TODAY; Asbury Park to Hold Its 44th Annual Event -- 1,400 Entered | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/schumannneessere.html | Schuma,nn-Eessere | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/3-coeducational-schools-start-new-british-plans.html | 3 Co-Educational Schools Start New British Plans | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/josiah-odence.html | JOSIAH ODENCE | True | } | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/new-mission-laid-to-glubb-pasha.html | New Mission Laid to Glubb Pasha | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/advertising-news-and-notes-appointed-ad-manager-of-western-union.html | Advertising News and Notes; Appointed Ad Manager Of Western Union Tel. Co. | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/czech-reds-argue-for-sixday-week-labor-confederation-asserts-that.html | CZECH REDS ARGUE FOR SIX-DAY WEEK; Labor Confederation Asserts That Increase of Eight Hours Is in National Interest CZECH REDS ARGUE FOR SIX-DAY WEEK | True | By Albion Rossspecial To the New York Times. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/complete-return-advocated.html | Complete Return Advocated | True | GILBERT A. DI LUCIA | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/russian-recants-bourgeois-science-accepts-party-line-on-genetics.html | Russian Recants Bourgeois Science; Accepts 'Party Line' on Genetics; RUSSIAN RECANTS AFTER LONG FIGHT | True | By William L. Laurence | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/loosely-tied-veiling-marks-new-millinery.html | LOOSELY TIED VEILING MARKS NEW MILLINERY | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/concert-to-aid-pontecorvo.html | Concert to Aid Pontecorvo | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/steel-quotas-cut-25-in-city-area-reduction-in-fourth-quarter.html | STEEL QUOTAS CUT 25% IN CITY AREA; Reduction in Fourth Quarter Allocations Is Revealed by Distributors in Survey STEEL QUOTAS CUT 25% IN CITY AREA | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/will-aid-axis-sally-unidentified-interests-here-hire-lawyer-to.html | WILL AID 'AXIS SALLY'; Unidentified Interests Here Hire Lawyer to Defend Woman | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/biary-woolwine-becomes-fiancee-skidmore-graduate-engaged-to-robert.html | bIARY WOOLWINE BECOMES FIANCEE; Skidmore, Graduate Engaged to Robert I. Thorburn, Who Served in Army in War | True | Special to THE NEW YORK TIIIE.% | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/us-lumber-imports-up-56-rise-in-48-over-last-half-of-47-reported.html | U.S. LUMBER IMPORTS UP; 56% Rise in '48 Over Last Half of '47 Reported -- Exports Drop | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/col-wing-us-ties-for-first-in-dublin-he-and-col-lewis-of-ireland.html | COL. WING, U.S., TIES FOR FIRST IN DUBLIN; He and Col. Lewis of Ireland Share Jumping Honors as Horse Show Starts | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/paint-varnish-sales-rise.html | Paint, Varnish Sales Rise | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/john-oliyer-arr-teletype-officiali-vice-president-of-subsidiaryi-of.html | JOHN OLIYER (ARR, TELETYPE OFFICIALI; Vice President of Subsidiary1 of A, T, &.'1-, Is Dead at 58 [ With Firm for 35 Years I | True | / | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/paper-brand-names-bought.html | Paper Brand Names Bought | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/close-is-near-top-in-grain-markets-wheat-gains-1-14-to-4-12-cents.html | CLOSE IS NEAR TOP IN GRAIN MARKETS; Wheat Gains 1 1/4 to 4 1/2 Cents, Oats Up 3/8 to 1 Cent and Corn Rises 1 to 3 1/2 Cents | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/financing-by-stock-is-proposed-to-sec-pacific-coast-aggregates-inc.html | FINANCING BY STOCK IS PROPOSED TO SEC; Pacific Coast Aggregates, Inc., and Other Corporations Register New Shares FINANCE BY STOCK IS PROPOSED TO SEC | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/bouts-at-stadium-moved-to-sept-23-williamsflores-title-affair.html | BOUTS AT STADIUM MOVED TO SEPT. 23; Williams-Flores Title Affair Shifted From Sept. 22 on Request of Network | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/siam-asks-world-bank-status.html | Siam Asks World Bank Status | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/news-of-food-government-oyster-research-center-takes-discouraging.html | News of Food; Government Oyster Research Center Takes Discouraging View of New Season | True | By Jane Nickersonspecial To the New York Times. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/companies-join-to-make-bearings.html | Companies Join to Make Bearings | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/appointed-as-director-of-mount-sinai-hospital.html | Appointed as Director Of Mount Sinai Hospital | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/bus-lines-tell-psc-of-cost-increases-loss-of-riders-also-noted-in.html | BUS LINES TELL PSC OF COST INCREASES; Loss of Riders Also Noted in Fare Rise Pleas -- Rockaway Groups Ask Special Aid | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/attlee-receives-benefits-of-free-health-service.html | Attlee Receives Benefits Of Free Health Service | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/chaplain-service-expanded.html | Chaplain Service Expanded | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/62-hopefuls-start-fordham-practice-danowski-using-t-formation-sees.html | 62 HOPEFULS START FORDHAM PRACTICE; Danowski, Using T Formation, Sees First Winning Season for Rams Since 1942 | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/gains-in-citizenship-fight-mrs-doreau-wins-new-chance-to-repudiate.html | GAINS IN CITIZENSHIP FIGHT; Mrs. Doreau Wins New Chance to Repudiate '41 Renunciation | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/aid-for-motherstobe-sixteen-series-of-classes-planned-by-visiting.html | AID FOR MOTHERS-TO-BE; Sixteen Series of Classes Planned by Visiting Nurses | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/gas-range-sales-increase.html | Gas Range Sales Increase | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/russians-release-japanese.html | Russians Release Japanese | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/buys-2-foundry-companies.html | Buys 2 Foundry Companies | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/wallace-appeals-for-negro-support-likening-party-to-abolitionists.html | WALLACE APPEALS FOR NEGRO SUPPORT; Likening Party to Abolitionists, He Says Administration Lets Civil Rights Die | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/gets-naval-post-in-china-admiral-fp-old-named-to-advisory-group-on.html | GETS NAVAL POST IN CHINA; Admiral F.P. Old Named to Advisory Group on Survey Board | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/mueekeingram.html | Mueeke--Ingram | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/early-giant-drive-trips-cubs-74-as-trinkle-saves-game-for-koslo.html | Early Giant Drive Trips Cubs, 7-4, As Trinkle Saves Game for Koslo; Relief Pitcher Cuts Short Three-Run Rally Launched by Nicholson Homer in Sixth -- Westrum Connects With One On | True | By James P. Dawsonspecial To the New York Times. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/tokyo-chamber-formed-50-american-companies-members-of-first-group.html | TOKYO CHAMBER FORMED; 50 American Companies Members of First Group in Japan | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/3-on-trial-by-nmu-quit-hearing-room-former-union-officials-call.html | 3 ON TRIAL BY NMU QUIT HEARING ROOM; Former Union Officials Call Proceedings 'Rigged' -- Will Appeal to Members | True | | | C1B 151136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/reeves-brothers-sales-reach-68410034-an-increase-of-39-over.html | Reeves Brothers Sales Reach $68,410,034; An Increase of 39% Over Previous Year | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/to-replace-its-dc-3s-northwest-airlines-to-use-faster-and-bigger.html | TO REPLACE ITS DC-3S; Northwest Airlines to Use Faster and Bigger Martin 2-0-2s | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/soviet-blocs-communists-drive-out-alien-elements-collectivization.html | Soviet Bloc's Communists Drive Out 'Alien Elements'; Collectivization of Agriculture Is Pushed -- Opposition Is Met by Anti-'Kulak' Drive | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/assembles-plot-for-a-synagogue-group-in-flatbush-rounds-out-corner.html | ASSEMBLES PLOT FOR A SYNAGOGUE; Group in Flatbush Rounds Out Corner Site -- Houses in Other Brooklyn Deals | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/whitesmanbernheim.html | Whitesman--Bernheim | True | Sleelal to Tz Nzw YoK TiMr. S. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/mrs-r-b-corbin.html | MRS. R, B. CORBIN | True | Special to IE NEW YogK TIMr.s. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/negro-nationals-score-61-victory-beat-american-league-stars-at.html | NEGRO NATIONALS SCORE 6-1 VICTORY; Beat American League Stars at Stadium -- Marquez Homer Highlights 3-Run Third | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/sees-no-unity-in-india-hope-will-never-be-realized-it-is-predicted.html | Sees No Unity in India; Hope Will Never Be Realized, It Is Predicted | True | U.A. ANSARI | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/burma-reports-some-surrenders-mutinous-soldiers-are-included.html | Burma Reports Some Surrenders; Mutinous Soldiers Are Included | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/william-f-lauber.html | WILLIAM F. LAUBER | True | Special [o Taz .%zw YoPJ TLizs. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/slovenes-purged-by-austrian-reds-titos-disfavor-in-moscow-rids.html | SLOVENES PURGED BY AUSTRIAN REDS; Tito's Disfavor in Moscow Rids Party of a Minority That Embarrassed It | True | By John MacCormacspecial To the New York Times. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/buffalo-bolt.html | Buffalo Bolt | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/dutch-seize-batavia-hospital.html | Dutch Seize Batavia Hospital | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/teletone-presents-two-video-receivers.html | TELE-TONE PRESENTS TWO VIDEO RECEIVERS | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/teenagers-win-exchange-awards-for-junior-achievement-reports-3.html | Teen-Agers Win Exchange Awards For Junior Achievement Reports; 3 YOUNGSTERS WIN EXCHANGE AWARDS | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/un-team-gets-arab-warning.html | U.N. Team Gets Arab Warning | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/mrs-william-h-dinneeni.html | MRS. WILLIAM H. DINNEENI | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/acquires-taxpayer-on-jamaica-corner.html | ACQUIRES TAXPAYER ON JAMAICA CORNER | True | | | C1B 151136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/minor-gains-are-reported-but-strategic-problems-remain-large.html | Minor Gains Are Reported, but Strategic Problems Remain Large -- Guerrillas in Malaya Have Siamese Papers | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/paperboard-output-up-47-higher-last-week-than-year-before-as-new.html | PAPERBOARD OUTPUT UP; 4.7% Higher Last Week Than Year Before as New Orders Rise | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/burkes-hosts-to-city-board.html | Burkes Hosts to City Board | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/world-scouts-deny-polish-connection-say-communist-group-never-had.html | WORLD SCOUTS DENY POLISH CONNECTION; Say Communist Group Never Had Any Affiliations With International Body | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/2-boys-first-patients-at-jubilee.html | 2 Boys First Patients at Jubilee | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/song-of-the-beach.html | SONG OF THE BEACH | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/hardware-course-scheduled.html | Hardware Course Scheduled | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/new-orders-in-sight-for-curtisswright.html | NEW ORDERS IN SIGHT FOR CURTISS-WRIGHT | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/makes-bid-for-furnace.html | Makes Bid for Furnace | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/3000000-issue-is-sold-by-oregon-veterans-welfare-bonds-go-to.html | $3,000,000 ISSUE IS SOLD BY OREGON; Veterans' Welfare Bonds Go to Banking Group on Bid of 97.30 for 1 1/2s | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/sales-record-set-by-carrier-corp-12month-total-of-55734519-yields.html | SALES RECORD SET BY CARRIER CORP.; 12-Month Total of $55,734,519 Yields $2,531,456, Compared to $2,378,744 Year Before EARNING REPORTS OF CORPORATIONS | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/queens-boy-freeing-kitten-in-garage-finds-2200.html | Queens Boy Freeing Kitten In Garage Finds $2,200 | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/red-dean-is-firm-on-prosoviet-status.html | 'RED DEAN IS FIRM ON PRO-SOVIET STATUS | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/mrs-nancy-tree-wed-becomes-the-bride-in-london-of-col-claude.html | MRS. NANCY, TREE WED; Becomes. the Bride in London of Col. Claude Lancaster | True | Special to THg NLv YOK TIMgS. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/arthur-j-hoiles.html | ARTHUR J. HOILES | True | Special to THE Ngf,v YORK TIMgS. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/the-hawkins-family-budget.html | THE HAWKINS FAMILY BUDGET | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/trenton-takes-legion-title.html | Trenton Takes Legion Title | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/red-speaker-barred-at-hearing-in-jersey.html | RED SPEAKER BARRED AT HEARING IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/glass-concern-elects-veon.html | Glass Concern Elects Veon | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/trieste-red-group-bars-rule-by-tito-section-loyal-to-cominform-for.html | TRIESTE RED GROUP BARS RULE BY TITO; Section Loyal to Cominform for Integrity of Free Zone, Supports Italian Treaty | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/water-meter-plan-before-board-today.html | WATER METER PLAN BEFORE BOARD TODAY | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 151136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/stockholders-approve-georgiapacific-plywood-to-get-washington.html | STOCKHOLDERS APPROVE; Georgia-Pacific Plywood to Get Washington Veneer Control | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/rab-israel-talk-oubted-in-london-shertok-report-is-discounted-azzam.html | RAB, ISRAEL TALK OUBTED IN LONDON; Shertok Report Is Discounted -- Azzam Pasha Describes It as Completely Unfounded | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/elected-by-mengel-company.html | Elected by Mengel Company | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/facts-challenged-moscow-holds-lomakin-justified-in-defending.html | FACTS CHALLENGED; Moscow Holds Lomakin Justified in 'Defending' Citizens of Russia 'KIDNAPPING' REASSERTED U.S. Statements 'Unfounded,' Says Soviet, Ordering Its 2 Consulates Shut at Once RUSSIANS REJECT U.S. TEACHER NOTE | True | By the United Press. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/free-city-parking.html | Free City Parking | True | FRANK FOX | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/miss-hinman-first-in-junior-regatta-triumphs-with-cotton-candy-in.html | MISS HINMAN FIRST IN JUNIOR REGATTA; Triumphs With Cotton Candy in Meteor Class -- Comet Suivez Mei Is First | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/to-manage-ny-division-of-bf-goodrich-company.html | To Manage N.Y. Division Of B.F. Goodrich Company | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/contempt-charges-raised-against-itu-nlrb-to-file-today-an-action.html | CONTEMPT CHARGES RAISED AGAINST ITU; NLRB to File Today an Action Reportedly Aimed at Cutting Aid to Chicago Printers CONTEMPT CHARGE RAISED AGAINST ITU | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/hev-w-b-winters.html | HEV. W. B. WINTERS | True | pecta.1 to ls' YO?,.. '/''/Es, | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/nathan-e-chas.html | NATHAN E, CHAS | True | E | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/shipyard-worker-killed-driver-of-automobile-accused-of-leaving.html | SHIPYARD WORKER KILLED; Driver of Automobile Accused of Leaving Accident Scene | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/wallace-backers-get-sound-truck-ticket.html | Wallace Backers Get Sound Truck 'Ticket' | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/mrs-imbrie-is-married-i-the-former-nelle-gilsen-wed1-i-to-williams.html | MRS. IMBRIE IS MARRIED I; The, Former Nelle GilseN Wed1 I to William S. La Porte I | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/yugoslav-envoy-in-iran-quits-in-antitito-protest.html | Yugoslav Envoy in Iran Quits in Anti-Tito Protest | True | By the United Press. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/boy-5-loses-heirloom-police-search-vacant-lot-in-vain-for-ring-with.html | BOY, 5, LOSES HEIRLOOM; Police Search Vacant Lot in Vain for Ring With 15 Diamonds | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/herva-nelli-is-heard-in-milan.html | Herva Nelli Is Heard in Milan | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/40000-more-called-up.html | 40,000 More Called Up | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/west-coast-acts-on-shipping-strike-bridges-and-foisie-confer-in-a.html | WEST COAST ACTS ON SHIPPING STRIKE; Bridges and Foisie Confer in a Reported Attempt to Stave Off Walkout on Sept. 2 | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/crashes-ground-guard-planes.html | Crashes Ground Guard Planes | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/george-w-hamilton.html | GEORGE W. HAMILTON | True | Special to TEE NAV YORK TIIES, ' | | C1B 151136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/justice-lewis-rites-tomorrow.html | Justice Lewis Rites Tomorrow | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/leniency-in-penalties-for-drunken-drivers-assailed-by-head-of-state.html | Leniency in Penalties for Drunken Drivers Assailed by Head of State Safety Division | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/louis-w-black.html | LOUIS W. BLACK | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/glamorgan-wins-title-welsh-cricketers-take-english-county-honors.html | GLAMORGAN WINS TITLE; Welsh Cricketers Take English County Honors First Time | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/area-of-accord-reported.html | Area of Accord Reported | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/dr-chamberlin-to-teach-un-document-control-head-going-to-new.html | DR. CHAMBERLIN TO TEACH; U.N. Document Control Head Going to New York University | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/farm-price-loans-head-for-record-effect-on-rural-vote-studied-in.html | FARM PRICE LOANS HEAD FOR RECORD; Effect on Rural Vote Studied in Washington, With Doubt of Gain for Democrats | True | By John D. Morrisspecial To the New York Times. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/belloise-halts-wilkers.html | Belloise Halts Wilkers | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/braves-with-sain-crush-cards-93-boston-increases-league-lead-to-3.html | BRAVES, WITH SAIN, CRUSH CARDS, 9-3; Boston Increases League Lead to 3 1/2 Games With 18-Hit Attack at St. Louis | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/dairy-groups-fight-for-milk-increase-tell-truman-dealers-ignored.html | DAIRY GROUPS FIGHT FOR MILK INCREASE; Tell Truman Dealers Ignored Rise in Costs, Boston Price and Are Insincere | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/road-plans-1600000-issue.html | Road Plans $1,600,000 Issue | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/rejects-communist-plea-american-broadcasting-denies-free-time-to.html | REJECTS COMMUNIST PLEA; American Broadcasting Denies Free Time to the Party | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/hyderabad-brings-india-clash-to-un-appeal-to-security-council.html | HYDERABAD BRINGS INDIA CLASH TO U.N.; Appeal to Security Council Charges New Delhi With Threat to Asia's Peace | True | By George Barrettspecial To the New York Times. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/joseph-a-morrow.html | JOSEPH A. MORROW | True | Special to THZ NI:W YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/underground-aid-described-by-nun-belgian-woman-in-long-island-tells.html | UNDERGROUND AID DESCRIBED BY NUN; Belgian Woman in Long Island Tells of 3-Year Activity for Resistance Movement | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/broughton-victor-at-vandalia-traps-missourian-has-perfect-tally-in.html | BROUGHTON VICTOR AT VANDALIA TRAPS; Missourian Has Perfect Tally in Taking North American Clay Target Laurels | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/will-build-five-plants-textron-of-puerto-rico-to-spend-2500000-on.html | WILL BUILD FIVE PLANTS; Textron of Puerto Rico to Spend $2,500,000 on Expansion | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/mrs-minnie-a-brown.html | MRS. MINNIE A. BROWN | True | Jpecls! to TIS Ngw NORX TI,x[]SS. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/hiss-chambers-meet-openly-at-house-spy-hearing-today-hiss-chambers.html | Hiss, Chambers Meet Openly At House Spy Hearing Today; HISS, CHAMBERS DUE TO MEET IN PUBLIC | True | By C.p. Trussellspecial To the New York Times. | | C1B 151136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/bombers-lose-65-despite-2run-9th-stimweiss-and-henrich-double.html | BOMBERS LOSE, 6-5, DESPITE 2-RUN 9TH; Stirnweiss and Henrich Double Against White Sox for Pair of Tallies With 2 Down LOPAT AND PAGE HIT HARD Yankees' Seven-Game Winning Streak Ends at Stadium -- Lupien Clouts Homer | True | By Louis Effrat | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/observers-asked.html | Observers Asked | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/mr-dulles-speech.html | MR. DULLES' SPEECH | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/old-ship-prepared-for-new-career-35yearold-river-liner-now-being.html | OLD SHIP PREPARED FOR NEW CAREER; 35-Year-Old River Liner Now Being Remodeled for Service on Mediterranean Route | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/ruhr-bars-fascist-papers.html | Ruhr Bars Fascist Papers | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/foundries-protest-lease-its-legality-challenged-at-meeting-in.html | FOUNDRIES PROTEST LEASE; Its Legality Challenged at Meeting in Cleveland | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/firm-yields-books-for-scrutiny.html | Firm Yields Books for Scrutiny | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/crain-and-dailey-to-costar-again-fox-teaming-pair-in-jessels-youre.html | CRAIN AND DAILEY TO CO-STAR AGAIN; Fox Teaming Pair in Jessel's 'You're My Everything' -- Trotti Writing Script | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/atlantic-danville-elects-keister.html | Atlantic & Danville Elects Keister | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/owensillinois-prices-rise.html | Owens-Illinois Prices Rise | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/truman-yacht-heads-down-virginia-coast.html | TRUMAN YACHT HEADS DOWN VIRGINIA COAST | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/store-union-is-set-to-seize-4-locals-local-leaders-to-be-replaced.html | STORE UNION IS SET TO SEIZE 4 LOCALS; Local Leaders to Be Replaced Today for Failing to File Non-Communist Papers | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/vladivostok-consulate-our-only-one-in-russia.html | Vladivostok Consulate Our Only One in Russia | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/close-irregular-in-cotton-market-prices-1-point-lower-to-7-higher.html | CLOSE IRREGULAR IN COTTON MARKET; Prices 1 Point Lower to 7 Higher -- Hedge and Professional Selling Cuts Gains | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/argentina-buys-british-textiles.html | Argentina Buys British Textiles | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/albania-rejects-appeal-from-un-note-says-tirana-continues-to-regard.html | ALBANIA REJECTS APPEAL FROM U.N.; Note Says Tirana Continues to Regard Balkan Committee 'Illegal,' 'Contrary to Peace' | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/state-department-silent.html | State Department Silent | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/city-draft-machinery-now-ready-600000-are-expected-to-register-22.html | City Draft Machinery Now Ready; 600,000 Are Expected to Register; 22 High Schools Will Be Used in Enrollment From Next Monday to Sept. 18 | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/un-body-refuses-to-suspend-icao-economic-and-social-council-rejects.html | U.N. BODY REFUSES TO SUSPEND ICAO; Economic and Social Council Rejects Soviet Charge on Participation of Spain | True | By Michael L. Hoffmanspecial to The New York Times. | | C1B 151136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/shoe-group-urges-inventory-switch-change-to-lifo-method-at-start-of.html | SHOE GROUP URGES INVENTORY SWITCH; Change to LIFO Method at Start of Fiscal Year Advocated Unless Materials Rise | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/miss-iv-e-bentley-prospective-bride-brearley-school-alumna-to-be.html | MISS IV, E. BENTLEY; PROSPECTIVE BRIDE; Brearley School Alumna to Be Wed to Richard Kilcullen, a Graduate of Princeton | True | Special to TRr. Nw YORK TIES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/gronauerand-hand-score-annex-proamateur-golf-with-bestball-score-of.html | GRONAUERAND HAND SCORE; Annex Pro-Amateur Golf With Best-Ball Score of 63 | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/westchester-paralysis-death.html | Westchester Paralysis Death | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/dr-jacob-8-krause.html | DR. JACOB 8. KRAUSE | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/yergan-seeks-court-aid-asks-invalidation-of-ouster-from-african.html | YERGAN SEEKS COURT AID; Asks Invalidation of Ouster From African Affairs Post | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/3-schools-in-city-to-cost-4424032-board-is-expected-to-award.html | 3 SCHOOLS IN CITY TO COST $4,424,032; Board Is Expected to Award Contracts Tomorrow for Two in Queens, One in Richmond | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/aid-shipments-approved-eca-authorizes-29445989-in-industrial-goods.html | AID SHIPMENTS APPROVED; ECA Authorizes $29,445,989 in Industrial Goods, Equipment | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/westchester-planning.html | WESTCHESTER PLANNING | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/dr-h-b-allen.html | DR. H, B. ALLEN | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/new-haven-plans-to-pay-15year-6-gold-bonds.html | New Haven Plans to Pay 15-Year 6% Gold Bonds | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/isaac-j-marcuse.html | ISAAC J. MARCUSE | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/helen-r-thompson.html | HELEN R. THOMPSON | True | Special to THS NswNoRIo TIES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/cuban-army-polices-city.html | Cuban Army Polices City | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/bears-split-with-royals-win-31-behind-mallettes-onehitter-after-32.html | BEARS SPLIT WITH ROYALS; Win, 3-1, Behind Mallette's One-Hitter After 3-2 Loss | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/stanky-begins-workouts-ankle-doesnt-feel-bad-says-braves-injured.html | STANKY BEGINS WORKOUTS; Ankle 'Doesn't Feel Bad,' Says Braves' Injured Infielder | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/adile-paying-13290-annexes-juvenile-dash-at-saratoga-mile-feature.html | Adile, Paying $132.90, Annexes Juvenile Dash at Saratoga; MILE FEATURE GOES TO MANYUNK EASILY 11-10 Favorite Beats Big If by 4 Lengths, With Alairne Next in Delaware Purse ATKINSON RECORDS TRIPLE Leading Jockey of Meet Wins on Grey Beard, Golf Club and Joey's Pal at Spa | True | By James RoachSpecial to the New York Times. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/germans-must-pay-for-reorientation-military-government-decrees-that.html | GERMANS MUST PAY FOR REORIENTATION; Military Government Decrees That They Meet Bill for U.S. Reading Rooms, Literature | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/salmaggi-meeting-union-to-discuss-opera-with-agma-in-hopes-of.html | SALMAGGI MEETING UNION; To Discuss Opera With AGMA in Hopes of Settlement | True | | | C1B 151136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/text-of-dulles-address-to-assembly-of-council-of-churches.html | Text of Dulles' Address to Assembly of Council of Churches | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/cut-in-order-cost-sought-by-concern-minimum-billing-policy-is-set.html | CUT IN ORDER COST SOUGHT BY CONCERN; Minimum Billing Policy Is Set Up by Stewart Warner to Reduce Handling Expenses | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/britains-exports-highest-in-history-145600000-is-far-over-20-level.html | BRITAIN'S EXPORTS HIGHEST IN HISTORY; 145,600,000 Is Far Over '20 Level -- Imports Also Break Mark but Gap Narrows | True | By Charles E. Eganspecial To the New York Times. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/new-lights-installed-on-park-avenue.html | NEW LIGHTS INSTALLED ON PARK AVENUE | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/suit-coats-longer-in-new-fashions-silhouette-slim-in-garments-by.html | SUIT COATS LONGER IN NEW FASHIONS; Silhouette Slim in Garments by Russeks -- Small Hats Used as Accessories | True | By Virginia Pope | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/keighley-in-rugby-draw.html | Keighley in Rugby Draw | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/miss-of-junior-size-a-fashion-show-star.html | MISS OF JUNIOR SIZE A FASHION SHOW STAR | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/fall-neat-look-shown-in-exhibit-coats-and-suits-are-features-of.html | FALL 'NEAT LOOK' SHOWN IN EXHIBIT; Coats and Suits Are Features of Brigance Show, Along With Day, Evening Separates | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/harold-everett-rei.html | HAROLD EVERETT REISS | True | Special to TR NZW Yor TIMZS | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/pal-boxing-on-tonight.html | P.A.L. Boxing On Tonight | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/trustworthiness-of-witnesses.html | Trustworthiness of Witnesses | True | CATHERINE WINTON | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/atomic-strike-ended-by-los-alamos-pact.html | ATOMIC STRIKE ENDED BY LOS ALAMOS PACT | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/ease-reimporting-of-surplus-abroad-officials-in-move-to-combat.html | EASE RE-IMPORTING OF SURPLUS ABROAD; Officials, in Move to Combat Inflation, Decide to Let In Goods Needed in Economy | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/promoting-the-american-way.html | Promoting the American Way | True | E.J.K. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/the-screen-in-review-betty-grable-plays-that-lady-in-ermine.html | THE SCREEN IN REVIEW; Betty Grable Plays 'That Lady in Ermine,' Lubitsch's Last Picture, at the Roxy | True | By Bosley Crowther | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/steel-export-cut-urged-ploeser-of-house-asks-curb-until-home.html | STEEL EXPORT CUT URGED; Ploeser of House Asks Curb Until Home Shortage Abates | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/state-banks-raise-capital-accounts-total-for-us-and-hawaii-up.html | STATE BANKS RAISE CAPITAL ACCOUNTS; Total for U.S. and Hawaii Up $289,758,000 in Year, Head of Supervisors Reports RESOURCES, DEPOSITS UP Loans, Discounts Reach New High, but Bankers' Policy of Anti-Inflation Is Noted STATE BANKS RAISE CAPITAL ACCOUNTS | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/philippine-huks-again-on-rampage-amnesty-hopes-fade-as-armed-bands.html | PHILIPPINE 'HUKS' AGAIN ON RAMPAGE; Amnesty Hopes Fade as Armed Bands Terrorize Towns -- Leader Has Left Manila | True | By Ford Wilkinsspecial To the New York Times. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/return-of-italys-colonies-protest-voiced-by-former-missionary-to.html | Return of Italy's Colonies; Protest Voiced by Former Missionary to Ethiopia Over Such Disposition | True | JAMES O. A. LUCKMAN | | C1B 151136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/asks-equity-extend-ban-naacp-urges-actors-to-include-virginia-in.html | ASKS EQUITY EXTEND BAN; NAACP Urges Actors to Include Virginia in Fight on Bias | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/man-jumps-to-death-womans-grab-in-vain.html | MAN JUMPS TO DEATH; WOMAN'S GRAB IN VAIN | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/business-world-new-executive-director-of-youth-fashion-guild.html | BUSINESS WORLD; New Executive Director Of Youth Fashion Guild | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/truman-is-urged-to-defer-teachers-told-of-shortage-in-field-and.html | TRUMAN IS URGED TO DEFER TEACHERS; Told of Shortage in Field and Ever-Growing Demand by Educators' Convention | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/naval-stores.html | NAVAL STORES | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/promoted-to-presidency-of-titan-metal-company.html | Promoted to Presidency Of Titan Metal Company | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/charles-f-mmurray.html | CHARLES F. M'MURRAY | True | Special to Nv YoP zEs. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/textile-fiber-is-named-du-pont-adopts-the-trade-mark-orlon-for-the.html | TEXTILE FIBER IS NAMED; Du Pont Adopts the Trade Mark 'Orlon' for the Product | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/mrs-gar-wood.html | MRS, GAR WOOD | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/francis-j-goldschmidt.html | FRANCIS J. GOLDSCHMIDT | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/brooklyn-painters-win-rise-of-20-cents-an-hour-puts-daily-rate-at.html | BROOKLYN PAINTERS WIN; Rise of 20 Cents an Hour Puts Daily Rate at $17.50 | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/ijoanne-p-lushn-wed-on-coasti.html | IJoanne P. LushN Wed on CoastI | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/science-war-role-to-go-on-chicago-tribune-says-forrestal-maps.html | SCIENCE WAR ROLE TO GO ON; Chicago Tribune Says Forrestal Maps Expert Advisory Group | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/made-suffragan-bishop-the-rev-russell-s-hubbard-will-serve-in.html | MADE SUFFRAGAN BISHOP; The Rev. Russell S. Hubbard Will Serve in Michigan | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/un-budget-pared-1355608-for-1949-lie-asks-33469587-to-run-world.html | U.N. BUDGET PARED $1,355,608 FOR 1949; Lie Asks $33,469,587 to Run World Organization on Economical Basis | True | By Kathleen Teltschspecial To the New York Times. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/sister-mary-carmelita.html | SISTER MARY CARMELITA | True | Special to TRZ NEW 'oI TIZS. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/parker-schroeder-talbert-and-mulloy-selected-for-us-davis-cup-squad.html | Parker, Schroeder, Talbert and Mulloy Selected for U.S. Davis Cup Squad; TENNIS TEAM NAMED TO MEET AUSTRALIA American Defenders Likely to Use Schroeder and Parker in Singles and Doubles FALKENBURG IS OMITTED Talbert and Mulloy, Possible Tandem Choice, Force Out Wimbledon Champion | True | By William J. Briordy | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/state-department-gets-note-after-regular-closing-time-ambassador.html | State Department Gets Note After Regular Closing Time; Ambassador Panyushkin Was in New York -- Soviet Action Not Unexpected and Does Not Mean Break in Diplomatic Ties NOTE FROM SOVIET DELIVERED TO U.S. | True | By the United Press. | | C1B 151136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/film-premiere-to-assist-french.html | Film Premiere to Assist French | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/tulingreenmn.html | Tulin--Greenmn | True | gDee[.l [o Tltu Nuw YO!tK TI.ME_c:. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/new-trains-due-sept-15-twin-streamlined-20th-century-limiteds.html | NEW TRAINS DUE SEPT. 15; Twin Streamlined 20th Century Limiteds Nearly Ready | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/joins-senate-trade-policy-body.html | Joins Senate Trade Policy Body | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/imperial-paper-reports-sales-second-largest-on-record-its.html | IMPERIAL PAPER REPORTS; Sales Second Largest on Record, Its Stockholders Are Told | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/remodel-two-homes-finnish-interests-occupying-space-on-50th-street.html | REMODEL TWO HOMES; Finnish Interests Occupying Space on 50th Street | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/nuptials-are-held-for-jane-kempner-she-is-escorted-by-her-father-at.html | NUPTIALS ARE HELD 'FOR JANE KEMPNER; 'She is Escorted by Her Father at Marriage to Preston S. Schwartz in Purchase, N. N. | True | Special to THr NEW YORK TXMZS. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/mcklyo-paces-in-159-45.html | McKlyo Paces in 1:59 4/5 | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/highway-site-clearing-criticized.html | Highway Site Clearing Criticized | True | J. GRAY | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/arthur-j-patterson.html | ARTHUR J. PATTERSON | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/quietest-primary-brings-light-vote-in-party-contests-even-perfect.html | 'QUIETEST' PRIMARY BRINGS LIGHT VOTE IN PARTY CONTESTS; Even Perfect Weather Fails to Send Public to Polls for State Nominations POLICE HAVE NO TROUBLE Brooklyn Democrats Claim Victory for 3 Organization Incumbents in Congress QUIETEST' PRIMARY BRINGS LIGHT VOTE | True | By James P. McCaffrey | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/issue-of-religion-vital-in-kashmir-moslem-public-would-vote-for.html | ISSUE OF RELIGION VITAL IN KASHMIR; Moslem Public Would Vote for Pakistan -- Their Pro-Indian Leader Is Losing Ground | True | By Robert Trumbullspecial To the New York Times. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/speedboat-sinks-in-river-beejay-submerges-at-detroit-preparing-for.html | SPEEDBOAT SINKS IN RIVER; Bee-Jay Submerges at Detroit Preparing for Cup Race | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/talking-manikin-heard-she-has-some-assistance-however-from-hidden.html | 'TALKING MANIKIN' HEARD; She Has Some Assistance, However, From Hidden Woman | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/william-f-regan.html | WILLIAM F. REGAN | True | Special to _riE NEW YOP. TIdES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/trade-still-slow-but-stocks-rise-turnover-on-exchange-only-620000.html | TRADE STILL SLOW, BUT STOCKS RISE; Turnover on Exchange Only 620,000 Shares -- Composite Average Up 0.57 Point MOSCOW SITUATION FELT Movements Narrow for Most of Day After Firm Start -- Rails, Steels, Motors Up | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/miss-iddleton-to-be-wed-sept-1-t-i-i-her-sister-wilz-be-honor-maid.html | MISS IDDLETON TO BE WED SEPT. 1 t i; i Her Sister WilZ Be Honor Maid, at Marriage to G. W. Spitler in Church of St. John Here | True | Special to Tltg NEW YORK TIllr. | | C1B 151136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/a-landmark-moves.html | A Landmark Moves | True | HENRY L. BRINTON | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/gm-hourly-average-now-164.html | GM Hourly Average Now $1.64 | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/lansing-f-smith.html | LANSING F. SMITH | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/10000-turkeys-to-be-destroyed.html | 10,000 Turkeys to Be Destroyed | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/wallace-sign-taken-down.html | Wallace Sign Taken Down | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/penfield-pensions-ordered-paid.html | Penfield Pensions Ordered Paid | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/vecheslav-woboda.html | VECHESLAV SWOBODA | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/producers-allege-movie-house-trust-independents-suit-in-detroit-for.html | PRODUCERS ALLEGE MOVIE HOUSE TRUST; Independents' Suit in Detroit for $8,750,000 Says Two Groups Tie Up 141 Theatres | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/purchaser-will-alter-east-side-tenements.html | Purchaser Will Alter East Side Tenements | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/british-unions-shun-joint-industry-board.html | BRITISH UNIONS SHUN JOINT INDUSTRY BOARD | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/film-exports-off-in-48-motionpicture-equipment-also-down-from-47.html | FILM EXPORTS OFF IN '48; Motion-Picture Equipment Also Down From '47, Commerce Says | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/alfred-c-barrow.html | ALFRED C. BARROW | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/joe-louis-loses-on-19th-heavyweight-champion-beaten-by-isler-in.html | JOE LOUIS LOSES ON 19TH; Heavyweight Champion Beaten by Isler in Amateur Golf | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/chicago-railroad-fair-to-go-on.html | Chicago Railroad Fair to Go On | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/average-family-cost-for-food-sets-mark.html | AVERAGE FAMILY COST FOR FOOD SETS MARK | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/top-qualifier-withdraws-ewell-declines-to-compete-in-national.html | TOP QUALIFIER WITHDRAWS; Ewell Declines to Compete in National Amateur Golf | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/us-will-prepare-troops-for-korea-control-of-security-services-will.html | U.S. WILL PREPARE TROOPS FOR KOREA; Control of Security Services Will Be Turned Over as Rapidly as Possible | True | By Richard J.h. Johnstonspecial To The New York Times. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/school-to-be-factory-buyers-plan-change-in-old-long-island-building.html | SCHOOL TO BE FACTORY; Buyers Plan Change in Old Long Island Building | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/keuffel-signs-with-eagles.html | Keuffel Signs With Eagles | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/inquiry-assured-in-airlines-dispute-maguire-to-sift-controversy.html | INQUIRY ASSURED IN AIRLINES DISPUTE; Maguire to Sift Controversy Between Nine Companies and Port Authority | True | | | C1B 151136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/fairtrade-curbs-put-on-war-goods-california-court-rules-that-law.html | FAIR-TRADE CURBS PUT ON WAR GOODS; California Court Rules That Law Applies to Resale of Trade-Marked Surplus DECISION IS HAILED HERE Sterling Drug, Victor in Case, Will Use Ruling to Protect Product in Other States | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/230000-property-sold-on-165th-st-sixstory-corner-house-listed-in.html | $230,000 PROPERTY SOLD ON 165TH ST.; Six-Story Corner House Listed in New Hands -- Blockfront in Dyckman Purchase | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/gold-output-not-so-big-bureau-of-mines-corrects-figures-for.html | GOLD OUTPUT NOT SO BIG; Bureau of Mines Corrects Figures for Production in May | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/radio-and-television-wjz-again-to-broadcast-opera-on-saturdays.html | Radio and Television; WJZ Again to Broadcast Opera on Saturdays -- Negotiations Under Way for Video | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/rosenbergfrance.html | Rosenberg--France | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/fight-in-indochina.html | Fight in Indo-China | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/chairs-bring-ease-at-jubilee-show-truckload-placed-on-4-floors-of.html | CHAIRS BRING EASE AT JUBILEE SHOW; Truckload Placed on 4 Floors of the Exhibits Welcomed by Visitors - Bleachers Set Up | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/150000-dps-found-to-have-key-skills-world-refugee-organization-says.html | 150,000 DP'S FOUND TO HAVE KEY SKILLS; World Refugee Organization Says They Meet Priority Provision of U.S. Law | True | Special to THE NEW YORK TIMES. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/zionists-discuss-double-loyalties-jerusalem-conference-faces.html | ZIONISTS DISCUSS 'DOUBLE LOYALTIES; Jerusalem Conference Faces Problem -- Fight Also Looms on Headquarters Site | True | By Julian Louis Meltzerspecial To the New York Times. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/14-hits-by-pirates-rout-brooks-9-to-1-chesnes-allows-dodgers-four.html | 14 HITS BY PIRATES ROUT BROOKS, 9 TO 1; Chesnes Allows Dodgers Four Singles -- Robinson Put Out of Game for First Time | True | By Roscoe McGowenspecial To the New York Times. | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/philharmonic-set-for-2week-tour-stokowski-to-conduct-group-in-nine.html | PHILHARMONIC SET FOR 2-WEEK TOUR; Stokowski to Conduct Group in Nine Present-Day Works -- Opening Date Sept. 20 | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/browns-check-senators-washington-loses-ninth-in-row-as-late-rally.html | BROWNS CHECK SENATORS; Washington Loses Ninth in Row as Late Rally Fails, 6-5 | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/envoy-griffis-in-alexandria.html | Envoy Griffis in Alexandria | True | | | C1B 151136 | |
| 1948-08-25 | 1948-08-25 | https://www.nytimes.com/1948/08/25/archives/medalist-upset-on-links-grady-is-defeated-by-drinkard-in-national.html | MEDALIST UPSET ON LINKS; Grady Is Defeated by Drinkard in National Caddy Play | True | | | C1B 151136 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/dances-of-jubilee-listed-by-hurok-schedule-for-the-city-center.html | DANCES OF JUBILEE LISTED BY HUROK; Schedule for the City Center Includes Eleven Arranged by Paris Opera Ballet | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/porterfield-gains-third-triumph-82-heat-fells-rookie-who-blanks.html | PORTERFIELD GAINS THIRD TRIUMPH, 8-2; Heat Fells Rookie, Who Blanks White Sox for 7 Innings, and Byrne Finishes YANKS COLLECT 13 BLOWS Berra and Henrich Hit Homers as Bombers Move Within 1 1/2 Games of Lead | True | By Joseph M. Sheehan | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/woman-freed-in-bronx-mrs-jane-kraeuter-was-accused-of-receiving.html | WOMAN FREED IN BRONX; Mrs. Jane Kraeuter Was Accused of Receiving Stolen Property | True | | | C1B 151309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/2-bus-lines-show-increasing-losses-hearings-on-fare-rise-pleas.html | 2 BUS LINES SHOW INCREASING LOSSES; Hearings on Fare Rise Pleas Pressed by PSC, Which Scores City Over 'Conditions' | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/unveil-memorial-to-justice-stone-president-sends-letter-to-the-new.html | UNVEIL MEMORIAL TO JUSTICE STONE; President Sends Letter to the New Hampshire Gathering for Jurist Who Gave Him Oath | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/railway-strikers-in-japan-growing-efforts-to-cope-with-illegal.html | RAILWAY STRIKERS IN JAPAN GROWING; Efforts to Cope With 'Illegal' Walkout Are Ineffective -- Protest Signs Shown | True | By Burton Cranespecial To the New York Times. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/higher-airline-fares.html | HIGHER AIRLINE FARES | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/smith-and-roberts-confer.html | Smith and Roberts Confer | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/footwear-styles-keyed-to-old-days.html | FOOTWEAR STYLES KEYED TO OLD DAYS | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/dies-from-riding-injury-long-island-real-estate-man-hurt-in-fall.html | DIES FROM RIDING INJURY; Long Island Real Estate Man Hurt in Fall From Horse | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/chilean-interior-minister-out.html | Chilean Interior Minister Out | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/400-to-attend-conference.html | 400 to Attend Conference | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/atkinson-pilots-compliance-to-triumph-in-alabama-stakes-at-spa-135.html | Atkinson Pilots Compliance to Triumph in Alabama Stakes at Spa; 13-5 CHANCE BEATS ALABLUE BY A HEAD Compliance Takes Ten-Furlong Test After Choice Falters in Final Yards at Spa VICTORY WORTH $16,900 Play Tag Third, Miss Request Fourth -- Band Leader Wins National Anthem Chase | True | By James Roachspecial To the New York Times. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/msgr-antonio-arata.html | MSGR. ANTONIO ARATA | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/bonds-and-shares-on-london-market-british-government-issues-make.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues Make General Advance -- Industrials Firm | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/dallas-team-gains-polo-final.html | Dallas Team Gains Polo Final | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/dodgers-in-melee-with-cameraman-ap-photographer-treated-for-cuts.html | DODGERS IN MELEE WITH CAMERAMAN; AP Photographer, Treated for Cuts and Bruises, Names Brown in Trespass Suit | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/patterson-estate-to-sell-securities.html | PATTERSON ESTATE TO SELL SECURITIES | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/johnson-back-in-town-general-manager-of-met-here-to-prepare-for.html | JOHNSON BACK IN TOWN; General Manager of 'Met' Here to Prepare for Opera Season | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/currency-parley-reported.html | Currency Parley Reported | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/msgr-hugh-j-ojreiln.html | MSGR. HUGH J. OJREI['.LN | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/grain-prices-rise-in-active-buying-only-rye-closes-lower-corn-up-12.html | GRAIN PRICES RISE IN ACTIVE BUYING; Only Rye Closes Lower -- Corn Up 1/2 to 1 Cent, Wheat 1 1/4 to 4 and Oats 1/2 to 7/8 | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/wins-research-award-of-chemical-society.html | Wins Research Award Of Chemical Society | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/sea-trip-by-truck-ends-tanker-picks-up-amphibious-vehicle-drifting.html | SEA TRIP BY TRUCK ENDS; Tanker Picks Up Amphibious Vehicle Drifting 270 Miles Out | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/germanyus-airlift-set-army-will-bring-home-dependents-of-some-us.html | GERMANY-U.S. 'AIRLIFT' SET; Army Will Bring Home Dependents of Some U.S. Personnel | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/curbs-golfers-compete-jf-reilly-wins-second-leg-on-clubs-trophy.html | CURBS GOLFERS COMPETE; J.F. Reilly Wins Second Leg on Club's Trophy | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/good-neighbors.html | GOOD NEIGHBORS | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/senators-stop-browns-washington-triumphs-by-146-with-19hit-attack.html | SENATORS STOP BROWNS; Washington Triumphs by 14-6 With 19-Hit Attack | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/man-killed-in-subway-express-trains-delayed-as-he-is-removed-at.html | MAN KILLED IN SUBWAY; Express Trains Delayed as He Is Removed at Times Sq. BMT | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/us-moves-to-quit-vladivostok-post-ambassador-smith-confers-on.html | U.S. MOVES TO QUIT VLADIVOSTOK POST; Ambassador Smith Confers on Withdrawing Four Americans From Consulate in Siberia | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/rosenberg-bros-is-sold-blair-holdings-new-york-buys-biggest-dried.html | ROSENBERG BROS. IS SOLD; Blair Holdings, New York, Buys Biggest Dried Fruit Processors | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/williamhari01-lawyer-5years-eader-in-protestant-episcopal-charities.html | WILLIAMHAR-IS01~, LAWYER 5~YEARS; ,eader in protestant Episcopal Charities Since'1895 Dies-Specialist in Trust Cases | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/i-clausen-elys-have-a-daughterl.html | I Clausen Elys Have a Daughterl | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/hiss-and-chambers-meet-face-to-face-clash-in-testimony-both-stand.html | HISS AND CHAMBERS MEET FACE TO FACE; CLASH IN TESTIMONY; Both Stand by Their Stories, and House Body Head Says One Faces Perjury Trial OLD AUTO HAS A BIG ROLE Federal Ex-Aide, Charged With Giving Car to Reds, Denies It, Calls Accuser a Liar HISS, CHAMBERS CLASH AT INQUIRY HISS AND CHAMBERS FACE EACH OTHER AT CONGRESSIONAL HEARING | True | By C.p. Trussellspecial To the New York Times. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/alleged-gambler-seized-in-jersey-union-prosecutor-acts-after-merck.html | ALLEGED GAMBLER SEIZED IN JERSEY; Union Prosecutor Acts After Merck & Co. Says Gang Taking Bets Disrupts Plant | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/world-federation-for-peace-uniting-nations-on-world-level-held-only.html | World Federation for Peace; Uniting Nations on World Level Held Only Guarantee Against Anarchy | True | ELIZABETH ALLEN HEED. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/samuel-mqueston.html | SAMUEL M'QUESTON | True | Special to ~ NEW Yo~ Th~r,s. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/named-aide-to-naval-secretary.html | Named Aide to Naval Secretary | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/french-recognition-seen-jerusalem-repels-egyptian-attack.html | French Recognition Seen; JERUSALEM REPELS EGYPTIAN ATTACK | True | By Julian Louis Meltzerspecial To the New York Times. | | C1B 151309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/college-swim-marks-set-two-world-records-among-ten-approved-by-ncaa.html | COLLEGE SWIM MARKS SET; Two World Records Among Ten Approved by N.C.A.A. | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/sullivanwiley.html | SullivanWiley | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/400-go-out-on-west-coast.html | 400 Go Out on West Coast | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/3-red-homers-help-fox-beat-phils-51.html | 3 RED HOMERS HELP FOX BEAT PHILS, 5-1 | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/hopeful-for-exchange-argentine-advertising-official-talks-to-group.html | HOPEFUL FOR EXCHANGE; Argentine Advertising Official Talks to Group Here | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/policeman-talks-fast-chats-with-wouldbe-suicide-over-phone-while.html | POLICEMAN TALKS FAST; Chats With Would-Be Suicide Over Phone While Sending Aid | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/ship-unions-vote-boycott-of-nlrb-coast-dockmen-cooks-call-stop-work.html | SHIP UNIONS VOTE BOYCOTT OF NLRB; Coast Dockmen, Cooks Call 'Stop Work Meeting' on Pending Board Vote | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/jersey-senate-backs-toll-road-authority.html | JERSEY SENATE BACKS TOLL ROAD AUTHORITY | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/the-kasenkina-interview.html | The Kasenkina Interview | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/red-cross-unanimous-on-1952-rally-in-us.html | RED CROSS UNANIMOUS ON 1952 RALLY IN U.S. | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/hamilton-f-townsend.html | HAMILTON F. TOWNSEND | True | Special to Taz NEW N0~ TIM~. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/soldier-gets-2-12-years-staff-sergeant-is-sentenced-in-1005.html | SOLDIER GETS 2 1/2 YEARS; Staff Sergeant Is Sentenced in $1,005 Forgeries | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/franklin-booth-74-artist-illustrator.html | FRANKLIN BooTH, 74 ~ ARTIST, ILLUSTRATOR | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/books-authors.html | Books -- Authors | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/80000-in-munich-protest-on-prices.html | 80,000 IN MUNICH PROTEST ON PRICES | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/in-the-nation-a-difficult-problem-of-political-transfer.html | In The Nation; A Difficult Problem of Political Transfer | True | By Arthur Krock | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/20000-draft-offices-set-up.html | 20,000 Draft Offices Set Up | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/relief-food-rise-of-25-is-sought-hilliard-asks-city-to-approve.html | RELIEF FOOD RISE OF 25% IS SOUGHT; Hilliard Asks City to Approve Additional Funds to Permit the Increase on Oct. 1 MAYOR BELIEVED IN FAVOR Last Advance to Meet Rising Cost of Living Was Granted in December, 1946 RELIEF FOOD RISE OF 25% IS SOUGHT | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/rate-to-puerto-rico-cut-pan-american-airways-offers-reduction-for.html | RATE TO PUERTO RICO CUT; Pan American Airways Offers Reduction for Tourists | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/stanley-rostan.html | STANLEY ROSTAN | True | | | C1B 151309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/giants-rally-for-8-runs-in-ninth-to-down-cubs-for-6th-in-row-94.html | Giants Rally for 8 Runs in Ninth To Down Cubs for 6th in Row, 9-4; Pinch Homer by Mueller and One by Rigney, Each With 2 On, Mark Decisive Frame -- New York Takes Fourth Place | | By James P. Dawsonspecial To the New York Times. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/mrs-laura-h-koop.html | 'MRS. LAURA H. KOOP | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/marshall-maintains-silence.html | Marshall Maintains Silence | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/two-yergan-suits-united-council-on-african-affairs-case-to-be-heard.html | TWO YERGAN SUITS UNITED; Council on African Affairs Case to Be Heard Sept. 20 | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/installers-quit-at-t-long-lines-walkouts-possible-at-other.html | INSTALLERS QUIT A.T. & T. LONG LINES; Walkouts Possible at Other Buildings Here Today in Pay Dispute, Union Head Says | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/kohler-captures-trapshoot-title-breaks-200-straight-targets-in.html | KOHLER CAPTURES TRAPSHOOT TITLE; Breaks 200 Straight Targets in Vandalia Class AA Event -- Ford, Schick, Allen Win | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/dps-due-here-soon-called-highgrade-they-are-cream-of-refugee-stock.html | DP'S DUE HERE SOON CALLED HIGH-GRADE; They Are Cream of Refugee Stock, Msgr. Ligutti Tells Catholic Aid Group | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/charles-a-engelhardt.html | CHARLES A. ENGELHARDT | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/phelpsdodge-walkout-ends.html | Phelps-Dodge Walkout Ends | True | Special to THE NEW YORK TIMES | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/union-trial-date-set-jury-to-hear-oppenheim-collins-suit-on-sept-20.html | UNION TRIAL DATE SET; Jury to Hear Oppenheim Collins Suit on Sept. 20 | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/for-air-parcel-post.html | For Air Parcel Post | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/miss-martha-thompson.html | MISS MARTHA THOMPSON | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/dr-nathan-bluestone.html | DR. NATHAN BLUESTONE | True | c. pecIal to THZ NEW YO TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/pause-in-parleys-at-moscow-is-seen-berlin-talks-near-authorities-in.html | PAUSE IN PARLEYS AT MOSCOW IS SEEN; BERLIN TALKS NEAR; Authorities in Paris Expect Possible Respite in Battle for Control of the City DOUGLAS, DULLES CONFER 4 German Occupation Chiefs Reported to Be Planning Discussion on Currency A PAUSE IN PARLEYS AT MOSCOW IS SEEN | True | By Harold Callenderspecial To the New York Times. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/huntington-school-plan-loses.html | Huntington School Plan Loses | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/leyland-motors-canada-set-up.html | Leyland Motors (Canada) Set Up | True | | | C1B 151309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/carmichael-named-by-dewey-to-head-universitys-board-15-trustees.html | CARMICHAEL NAMED BY DEWEY TO HEAD UNIVERSITY'S BOARD; 15 Trustees Appointed to State Institution Will Also Plan for Higher Education Progress SERVE FOR 6-YEAR TERMS Governor's Selection Includes Spokesmen for Labor, Farms, Churches and Colleges 15 Trustees Are Named by Dewey As Managers of State University | True | By Leo Eganspecial To the New York Times. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/stewart-warners-halfyear-profits-rise-despite-57-per-cent-decline.html | Stewart Warner's Half-Year Profits Rise Despite 5.7 Per Cent Decline in Sales | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/symbol-in-needlepoint-museum-gets-panel-showing-city-jubilee-design.html | SYMBOL IN NEEDLEPOINT; Museum Gets Panel Showing City Jubilee Design | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/kirwanroberts.html | KirwanRoberts | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/notes.html | Notes | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/us-to-send-2500-to-british-airbase-maintenance-crews-to-repair-b29s.html | U.S. TO SEND 2,500 TO BRITISH AIRBASE; Maintenance Crews to Repair B-29's and Berlin Run Craft -- Supplies Already on Hand | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/athletics-purchase-wayne.html | Athletics Purchase Wayne | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/elected-to-presidency-of-it-t-subsidiaries.html | Elected to Presidency Of I.T. & T. Subsidiaries | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/los-alamos-workers-on-job.html | Los Alamos Workers on Job | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/mrs-f-c-southworth.html | MRS. F. C. SOUTHWORTH | True | Special to Tm~ Nsw Yo~ Tmzs.' . | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/safety-for-scaffold-workers.html | Safety for Scaffold Workers | True | ALFRED R. LATEINER. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/jerusalem-repels-egyptian-attack-israeli-forces-foil-attempt-to.html | JERUSALEM REPELS EGYPTIAN ATTACK; Israeli Forces Foil Attempt to Cross No Man's Land -- Arabs Shell Suburbs | True | Combined American Press Dispatch | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/seeks-interpreters-of-chinese.html | Seeks Interpreters of Chinese | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/figure-in-murder-dies-dr-sj-kennedy-81-once-was-sentenced-to-death.html | FIGURE IN MURDER DIES; Dr. S.J. Kennedy, 81, Once Was Sentenced to Death Here | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/mexican-plot-is-denied.html | Mexican Plot Is Denied | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/citys-experts-find-new-disease-menacing-shade-trees-in-streets.html | City's Experts Find New Disease Menacing Shade Trees in Streets; Fungus First Noted Last Year Attacks London Planes, Which Number 59,000 Here -- Spread Believed Checked | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/william-thaw-3d.html | WILLIAM THAW 3D | True | Specl~t to ~ N-w.Yo~ ,]~w-w- | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/odwyer-greets-georgia-mayor.html | O'Dwyer Greets Georgia Mayor | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/la-beach-annexes-sprint-in-sweden-mckenley-wins-400-meters-mcgrew.html | LA BEACH ANNEXES SPRINT IN SWEDEN; McKenley Wins 400 Meters -- McGrew 2d in High Jump as Top U.S. Stars Rest | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/king-meier.html | King -- Meier | True | | | C1B 151309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/tenants-acquire-fifth-ave-suites-take-12-of-16-apartments-in-no.html | TENANTS ACQUIRE FIFTH AVE. SUITES; Take 12 of 16 Apartments in No. 1133 -- Morgenthau Is Among the Purchasers | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/congressional-lobbyists-record-quoted-on-their-expanding-activities.html | Congressional Lobbyists; Record Quoted on Their Expanding Activities Daring Last Session | True | ALEXANDER S. LIPSETT. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/jerseys-top-bisons-157-pound-fifteen-hits-for-sweep-of-fourgame.html | JERSEYS TOP BISONS, 15-7; Pound Fifteen Hits for Sweep of Four-Game Series | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/dwelling-in-bronx-bought.html | Dwelling in Bronx Bought | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/rutgers-opens-drills-48-football-candidates-seek-scarlet-starting.html | RUTGERS OPENS DRILLS; 48 Football Candidates Seek Scarlet Starting Berths | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/138-more-c54s-required.html | 138 More C-54's Required | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/bank-notes.html | BANK NOTES | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/mrs-aaron-j-caplow.html | MRS. AARON J. CAPLOW | True | Special to TXE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/casualty-data-revealed.html | Casualty Data Revealed | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/russian-retaliation.html | RUSSIAN "RETALIATION" | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/u-s-takes-lightly-consular-break-with-soviet-union-marshall-says-ve.html | U. S. TAKES LIGHTLY CONSULAR BREAK WITH SOVIET UNION; Marshall Says We Will Accept Vladivostok Closing, Which He Notes Is Unimportant LONG HEMMED IN THERE Soviet-U. S. Trade Channels Still Open -- Truman Signs Order Ousting Lomakin U. S. TAKES LIGHTLY CONSULAR BREAK | True | By Lewis Woodspecial To the New York Times. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/alp-plans-a-protest-ross-says-he-has-been-asked-to-act-on-laborite.html | ALP PLANS A PROTEST; Ross Says He Has Been Asked to Act on Laborite Petitions | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/moise-k-cohen.html | MOISE K. COHEN | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/reception-canceled-for-olympic-squad.html | RECEPTION CANCELED FOR OLYMPIC SQUAD | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/witt-dickinson.html | Witt -- Dickinson | True | Special to z Nzw Nor TIMZS. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/tre-vit-beats-coaltown-sets-washington-park-record-with-109-15-pays.html | TRE VIT BEATS COALTOWN; Sets Washington Park Record With 1:09 1/5 -- Pays $31.20 | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/julius-becker.html | JULIUS BECKER | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/lake-lost-to-tigers.html | Lake Lost to Tigers | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/crude-oil-output-attains-new-peak-production-runs-5521300-barrels-a.html | CRUDE OIL OUTPUT ATTAINS NEW PEAK; Production Runs 5,521,300 Barrels a Day for 14,250 Gain Over Previous Week | True | | | C1B 151309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/90000-tourists-in-july-set-record-in-britain.html | 90,000 Tourists in July Set Record in Britain | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/extending-g-i-bill-benefits.html | Extending G. I. Bill Benefits | True | WILLIAM M. PORTER. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/berlin-woman-mayor-is-ill.html | Berlin Woman Mayor is Ill | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/school-officials-here-will-receive-house-groups-testimony-on-koral.html | School Officials Here Will Receive House Group's Testimony on Koral | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/us-investments-abroad-reach-28800000000.html | U.S. Investments Abroad Reach $28,800,000,000 | True | By the United Press. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/douglas-confers-with-dulles.html | Douglas Confers With Dulles | True | By Clifton Danielspecial To the New York Times. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/unification-makes-progress.html | UNIFICATION MAKES PROGRESS | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/atom-held-no-rival-of-coal-in-britain.html | ATOM HELD NO RIVAL OF COAL IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/huge-building-plan-is-begun-by-pennsy-road-to-spend-216700366-to.html | HUGE BUILDING PLAN IS BEGUN BY PENNSY; Road to Spend $216,700,366 to Give Its Through Trains Luxury Conveniences DOORS TO OPEN AT TOUCH Children's Playrooms, Movies, Roomier Coaches Are Set -Sway on Curves to Be Cut | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/morton-estate-sells-landmark-in-nassau-st.html | Morton Estate Sells Landmark in Nassau St. | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/3-exofficers-tried-by-nmu-committee.html | 3 EX-OFFICERS TRIED BY NMU COMMITTEE | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/stranahan-draws-frank-strafaci-as-first-rival-in-us-amateur-toledo.html | Stranahan Draws Frank Strafaci As First Rival in U.S. Amateur; Toledo Golfer Faces Hard Test in Opener at Memphis -- Willie Turnesa Will Meet Kirkpatrick -- Riegel to Play Gardner | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/power-production-up-5390788000-kilowatthours-reported-for-last-week.html | POWER PRODUCTION UP; 5,390,788,000 Kilowatt-Hours Reported for Last Week | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/hardinsimmons-files-bid.html | Hardin-Simmons Files Bid | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/lujack-expected-to-play.html | Lujack Expected to Play | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/young-to-oppose-graham-tonight-east-side-rivals-set-for-main.html | YOUNG TO OPPOSE GRAHAM TONIGHT; East Side Rivals Set for Main 10-Round Bout at Garden -- Marotta in Semi-Final | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/roosevelt-kin-has-polio-grandson-buzzie-boettiger-in-los-angeles.html | ROOSEVELT KIN HAS POLIO; Grandson, Buzzie Boettiger, in Los Angeles Hospital | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/avoids-defining-democracy.html | Avoids Defining Democracy | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/truman-revokes-lomakins-papers-order-ousting-soviet-official-signed.html | TRUMAN REVOKES LOMAKIN'S PAPERS; Order Ousting Soviet Official Signed Before Russian Notice of Consular Break Arrived STEEL ACTION DEFERRED President Says Security Body Finds It Unnecessary Now to Seize Metal for Arms | True | By Felix Belair Jr.special To the New York Times. | | C1B 151309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/bus-strike-due-tonight-but-city-starts-efforts-to-avert-queens.html | BUS STRIKE DUE TONIGHT; But City Starts Efforts to Avert Queens Action | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/paper-joins-peron-press-government-backed-group-takes-over-noticias.html | PAPER JOINS PERON PRESS; Government-Backed Group Takes Over Noticias Graficas | | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/clint-smith-to-coach-gets-berth-with-st-paul-six-of-us-hockey.html | CLINT SMITH TO COACH; Gets Berth With St. Paul Six of U.S. Hockey League | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/attlee-for-delay-on-european-union-letter-to-churchill-reveals.html | ATTLEE FOR DELAY ON EUROPEAN UNION; Letter to Churchill Reveals Reluctance to Support Call for a Western Assembly | | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/spahn-of-braves-blanks-cards-20-league-leaders-two-runs-in-fifth-in.html | SPAHN OF BRAVES BLANKS CARDS, 2-0; League Leaders' Two Runs in Fifth Inning Defeat Poller in Duel of Left-Handers | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/tomato-blight-in-pennsylvania.html | Tomato Blight in Pennsylvania | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/abraham-elnick.html | ABRAHAM ELNICK | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/nasser-acquires-100000-comedy-producer-buys-you-made-me-love-you-by.html | NASSER ACQUIRES $100,000 COMEDY; Producer Buys 'You Made Me Love You' by Lou Breslow and Joseph Hoffman | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/jackson-discusses-nuremberg-trials-says-russia-wished-to-define.html | JACKSON DISCUSSES NUREMBERG TRIALS; Says Russia Wished to Define 'Aggression' as a Crime Only for Axis Powers | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/bootlegging-seen-on-increase-in-us-distiller-blames-high-taxes-on.html | BOOTLEGGING SEEN ON INCREASE IN U.S.; Distiller Blames High Taxes on Liquor -- Says Nation Loses Financially | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/6300000-bonds-filed-alan-wood-steel-company-plans-to-buy-plant.html | $6,300,000 BONDS FILED; Alan Wood Steel Company Plans to Buy Plant | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/egan-hanover-wins-trot-3-marks-set-in-grand-circuit-racing-at.html | EGAN HANOVER WINS TROT; 3 Marks Set in Grand Circuit Racing at Milwaukee | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/indians-ask-source-of-kashmir-shells.html | INDIANS ASK SOURCE OF KASHMIR SHELLS | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/stock-prices-slip-as-trade-slackens-turnover-on-exchange-lowest-in.html | STOCK PRICES SLIP AS TRADE SLACKENS; Turnover on Exchange Lowest in Week at 520,000 Shares -- Averages Off 0.11 Point HOT WEATHER IS EXCUSE Most Changes Only Fractional -- Advances Are Led by Railway Issues | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/apt-wa-winston-notf-pilot-dead-panamerican-a-irways-flier-said-to.html | (APT. W. A. WINSTON, NOTF& PILOT, DEAD; Pan-American ?A. irways' ' Flier, Said to Have Ta?ught Tricks to Lindbergh in the ''20's | True | | | C1B 151309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/new-belfast-liner-ready-ramor-head-leaves-tomorrow-on-maiden-trip.html | NEW BELFAST LINER READY; Ramor Head Leaves Tomorrow on Maiden Trip to Montreal | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/colombia-to-reorganize-police.html | Colombia to Reorganize Police | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/at-the-rialto.html | At the Rialto | True | H.H.T. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/russia-holds-zone-on-chinas-border-turki-republic-detached-from.html | RUSSIA HOLDS ZONE ON CHINA'S BORDER; Turki Republic, Detached From Sinkiang, Is Closed Sphere of Soviet Influence | True | By Henry R. Liebermanby Air Mail To the New York Times. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/closings-seen-move-to-balk-desertions-limit-number-of-americans-in.html | Closings Seen Move to Balk Desertions, Limit Number of Americans in Russia | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/child-to-mrs-lawrence-hirsch.html | Child to Mrs. Lawrence Hirsch] | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/at-t-announces-promotions-retirement-among-executives-at-t.html | A.T. & T. Announces Promotions, Retirement Among Executives; A.T. & T. ANNOUNCES EXECUTIVE SHIFTS | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/new-vitamin-aids-battle-on-anemia-extracted-from-microbe-latest.html | NEW VITAMIN AIDS BATTLE ON ANEMIA; Extracted From Microbe, Latest Discovery Gives Results Similar to Liver IS RED BLOOD BUILDER Factor May Make Possible the Study of Mechanism of Its Cell Production | True | By William L. Laurence | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/bars-bowling-alley-dickstein-fears-moral-danger-if-center-is-next.html | BARS BOWLING ALLEY; Dickstein Fears 'Moral Danger' if Center Is Next to School | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/water-supply-cut-in-long-island-area.html | WATER SUPPLY CUT IN LONG ISLAND AREA | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/e-rowland-hill-engineer-was-76i-assistant-chief-of-electrical.html | E. ROWLAND HILL, ] ENGINEER, WAS 76I; Assistant Chief Of Electrical TraGtion Job on Pennsylvania Station' Dies in Jersey | True | Special to Ts N-w YORK Tn4ZS. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/wed-after-mail-courtship.html | Wed After Mail Courtship | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/australia-plans-net-bid-4-us-stars-being-considered-for-tour-in.html | AUSTRALIA PLANS NET BID; 4 U.S. Stars Being Considered for Tour in November | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/become-officers-of-ruthrauff-ryan.html | BECOME OFFICERS OF RUTHRAUFF & RYAN | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/contempt-charge-filed-against-itu-nlrb-demands-union-desist-from.html | CONTEMPT CHARGE FILED AGAINST ITU; NLRB Demands Union Desist From Supplying Benefits to Striking Chicago Printers | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/radio-and-television-fcc-grants-wnyc-request-for-extension-of-right.html | Radio and Television; FCC Grants WNYC Request for Extension of Right to Operate at Night | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/making-of-soldier-shown-at-fort-dix-army-advisory-committee-of-25.html | MAKING OF SOLDIER SHOWN AT FORT DIX; Army Advisory Committee of 25 Spends Day Viewing Rugged Basic Training Events | True | By Morris Kaplanspecial To the New York Times. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/czech-communists-miving-in-on-sokol-labor-confederation-orders.html | CZECH COMMUNISTS MIVING IN ON SOKOL; Labor Confederation Orders Wholesale Penetration After Anti-Regime Demonstrations | True | By Albion Rossspecial To the New York Times. | | C1B 151309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/va-ousts-amputee-over-his-politics-his-membership-in-socialist.html | VA OUSTS AMPUTEE OVER HIS POLITICS; His Membership in Socialist Workers Party Is Reason, Newark Clerk Is Told | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/news-of-food-boston-supplies-a-multitude-of-recipes-for-clam-fish.html | News of Food; Boston Supplies a Multitude of Recipes for Clam, Fish Chowders and Lobster Stew | True | Special to THE NEW YORK TIMES | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/dr-walter-c-snyder.html | DR. WALTER C; SNYDER | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/the-nation-hearing-asked-group-asks-education-board-to-consider-ban.html | THE NATION HEARING ASKED; Group Asks Education Board to Consider Ban Today | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/ethiopia-honors-eisenhower.html | Ethiopia Honors Eisenhower | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/miss-australia-gets-complete-wardrobe.html | MISS AUSTRALIA GETS COMPLETE WARDROBE | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/in-farleys-home-county-democrats-name-3-republicans-with-witein.html | IN FARLEY'S HOME COUNTY; Democrats Name 3 Republicans With Write-In Votes | True | Special to THE NEW YORK TIMES | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/strike-cripples-sicilian-city.html | Strike Cripples Sicilian City | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/belfiore-in-ring-tonight.html | Belfiore in Ring Tonight | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/church-studies-role-in-modern-society.html | CHURCH STUDIES ROLE IN MODERN SOCIETY | True | Special to THE NEW YORK TIMES | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/ships-crash-off-isle-of-wight.html | Ships Crash Off Isle of Wight | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/sports-of-the-times-a-long-wait-for-the-old-fox.html | Sports of the Times; A Long Wait for the Old Fox | True | By Arthur Daley | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/monsanto-to-move-plant.html | Monsanto to Move Plant | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/wieboldt-to-loose-post-mayor-affirms-reports-that-he-will-not.html | WIEBOLDT TO LOOSE POST; Mayor Affirms Reports That He Will Not Re-Appoint Justice | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/i-mrs-aaron-brownsteini.html | I MRS. .AARON BROWNSTEINI | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/li-lighting-told-to-adopt-one-stock-sec-orders-it-and-three.html | L.I. LIGHTING TOLD TO ADOPT ONE STOCK; SEC Orders It and Three Subsidiaries to Capitalize Anew on That Basis L.I. LIGHTING TOLD TO ADOPT ONE STOCK | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/family-has-tour-then-asks-city-aid-marcantonio-sends-veteran-and.html | FAMILY HAS TOUR, THEN ASKS CITY AID; Marcantonio Sends Veteran and Family to Welfare Department for Help | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/dr-brooks-will-head-experimental-school.html | DR. BROOKS WILL HEAD EXPERIMENTAL SCHOOL | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/us-investor-gets-rights-in-germany-motion-picture-export-concern.html | U.S. INVESTOR GETS RIGHTS IN GERMANY; Motion Picture Export Concern Receives First Guarantee Under Marshall Plan | True | By Edward A. Morrowspecial To the New York Times. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/troth-announged-of-susan-akerley-senior-at-indiana-is-fiancee-of.html | TROTH ANNOUNGED OF SUSAN AKERLEY; Senior at Indiana Is Fiancee of James E. Schram, Sort 'of Stock Exchange Head | True | Special to Tz 2qzw Yor Tnrs. | | C1B 151309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/at-the-gotham.html | At the Gotham | True | B.C. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/chinas-new-money-facing-first-test-prices-show-some-fluctuation.html | CHINA'S NEW MONEY FACING FIRST TEST; Prices Show Some Fluctuation -- Economic Police Arrest Violators of Regulation | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/mailers-widen-officers-powers.html | Mailers Widen Officers' Powers | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/eca-approves-new-fund-2748320-is-released-for-marshall-plan.html | ECA APPROVES NEW FUND; $2,748,320 Is Released for Marshall Plan Spending | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/sally-leavltt-troth-daughter-of-educator-to-be-wed-to-edward-rioe.html | SALLY LEAVITT'S TROTH; Daughter of Educator to Be Wed to Edward Rioe Cheney : | True | pecial to Tr NEw YO' TtMzs. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/tap-roots-story-of-civil-war-at-loews-criterion-two-other-films.html | 'Tap Roots,' Story of Civil War, at Loew's Criterion -- Two Other Films Arrive; At Loew's Criterion | True | T.M.P. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/mulloytalbert-reach-national-doubles-tennis-quarterfinals-at.html | Mulloy-Talbert Reach National Doubles Tennis Quarter-Finals at Brookline; U.S. CUP NOMINEES WIN BY 6-1, 6-3, 6-4 Mulloy and Talbert Advance in Title Net Doubles, Beating Mouledoux and Trabert SCHROEDER-PARKER GAIN Quist-Sidwell, Drobny-Cernik Bow Under Hot Sun -- Miss Brough Duo Triumphs | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/city-hall-park-plan-outlined-at-hearing.html | CITY HALL PARK PLAN OUTLINED AT HEARING | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/perth-amboy-strike-ends-4-leaders-ousted-at-the-welin-davit-and.html | PERTH AMBOY STRIKE ENDS; 4 Leaders Ousted at the Welin Davit and Boat Plant | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/adams-turns-back-ulvestad-at-chess-hands-seattle-player-first.html | ADAMS TURNS BACK ULVESTAD AT CHESS; Hands Seattle Player First Defeat in U.S. Tourney -- Kashdan Extends Lead | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/miss-susan-r-camhi-affiancedi.html | Miss Susan R. Camhi Affianced | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/mediator-silent-on-refugees.html | Mediator Silent on Refugees | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/john-devereux-burrow.html | JOHN DEVEREUX BURROW | True | Special to Tmc N~v YoP..~ 'Tn~n~s. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/macys-declares-special-dividend-50c-is-in-addition-to-regular.html | MACY'S DECLARES SPECIAL DIVIDEND; 50c Is in Addition to Regular Quarterly Payment - - Annual Meeting Date Changed | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/store-union-names-5-to-seize-4-locals.html | STORE UNION NAMES 5 TO SEIZE 4 LOCALS | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/coffee-and-sugar-quiet-and-steady-trading-in-futures-on-the-two.html | COFFEE AND SUGAR QUIET AND STEADY; Trading in Futures on the Two Commodities Here Marks an Unexciting Day | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/truce-breach-laid-to-israel.html | Truce Breach Laid to Israel | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/baseball-expansion-seen-chandler-cites-plan-to-form-a-third-major.html | BASEBALL EXPANSION SEEN; Chandler Cites Plan to Form a Third Major League | True | | | C1B 151309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/gosch-and-healey-to-offer-musical-producers-plan-have-a-heart-for.html | GOSCH AND HEALEY TO OFFER MUSICAL; Producers Plan 'Have a Heart' for Winter Presentation -- Boretz Doing Script | True | By Louis Calta | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/selma-honigfeld-a-brideelect-i.html | Selma Honigfeld a Bride-elect i | | Special to THZ N=W Nox TLMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/shipping-news-and-notes-grace-line-awards-thirtyyear-medal-to.html | Shipping News and Notes; Grace Line Awards Thirty-Year Medal to Walter N. Prengel, Senior Port Captain | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/primaries-and-nonvoters.html | PRIMARIES AND NON-VOTERS | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/naval-stores.html | NAVAL STORES | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/wile-named-as-distributor.html | Wile Named as Distributor | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/gulls-gobble-upstate-hoppers.html | Gulls Gobble Up-State 'Hoppers | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/rev-thomas-g-baxt.html | REV. THOMAS G. BAXT | True | ER | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/a-clock-for-riverside-drive.html | A Clock for Riverside Drive | | VIRGINIA GIBBS SMYTH. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/diamond-suit-is-dropped-justice-department-withdraws-antitrust.html | DIAMOND SUIT-IS DROPPED; Justice Department Withdraws Anti-Trust Charges Against 3 | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/cuts-recommended-in-us-aid-to-states.html | CUTS RECOMMENDED IN U.S. AID TO STATES | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/french-postpone-local-elections-assembly-vote-seen-a-rebuff-to-de.html | FRENCH POSTPONE LOCAL ELECTIONS; Assembly Vote Seen a Rebuff to de Gaulle -- Communists Profit by Abstention | True | By Lansing Warrenspecial To The New York Times. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/mackenzie-king-to-retire-after-un-london-talks.html | Mackenzie King to Retire After U.N., London Talks | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/santoni-maxinezvillafane.html | Santoni -- Max%inez-Villafane | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/ireland-paisley.html | Ireland -- Paisley | True | Special to Nzw Yor TLaZ | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/mrs-lyman-and-mcclave-retain-brothersister-links-title-on-82.html | Mrs. Lyman and McClave Retain Brother-Sister Links Title on 82 | True | By Maureen Orcuttspecial To The New York Times. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/city-auctions-vacant-parcels.html | City Auctions Vacant Parcels | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/aids-purchasing-officer-of-us-steel-corporation.html | Aids Purchasing Officer Of U.S. Steel Corporation | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/justice-rutledge-is-fined-10.html | Justice Rutledge Is Fined $10 | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/city-swelters-in-914-heat-midwest-industry-slowed-20000-detroit.html | City Swelters in 91.4 Heat; Mid-West Industry Slowed; 20,000 Detroit Auto Workers Quit When Mercury Reaches 98 -- More Torrid Weather Due Here Today 91.4 HEAT HITS CITY; MORE IS DUE TODAY | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/king-midas-defeats-friar-tuck-by-2-lengths-at-atlantic-city-bobanet.html | King Midas Defeats Friar Tuck By 2 Lengths at Atlantic City; Bobanet Stable Racer, Piloted by Padgett, Wins Beach Haven Purse, Paying $4.60 -- Icky Third in Field of Six | True | | | C1B 151309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/starrings-annex-fatherson-golf-westchester-event-decided-on.html | STARRINGS ANNEX FATHER-SON GOLF; Westchester Event Decided on Matching of Cards, Vernons Also Shooting an 81 | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/pirates-protest-pitching-rule-violation-as-dodgers-win-shotton.html | Pirates Protest Pitching Rule Violation as Dodgers Win; SHOTTON, UMPIRES ADMIT OVERSIGHT Erskine, Relieving in Ninth, Is Lifted Without Completing Job Against One Batter DODGERS TRIUMPH, 11 TO 9 But Replay of Last Out With 2 on Bases Looms Following Valid Protest by Pirates | True | By Roscoe McGowenspecial To the New York Times | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/joseph-epstein-sr.html | JOSEPH EPSTEIN SR. | True | Spectalto | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/business-loans-rise-59000000-reserve-board-also-reports-a-gain-of.html | BUSINESS LOANS RISE $59,000,000; Reserve Board Also Reports a Gain of $107,000,000 in Borrowings for Week | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/milk-price-dispute-widens-in-industry-dealers-group-denies-farmer.html | MILK PRICE DISPUTE WIDENS IN INDUSTRY; Dealers' Group Denies Farmer Charges of Insincerity in Opposing New Increase PLEA TO UNION STRESSED Teamster Locals Urged to Join in Efforts to Maintain the Present Wage Schedule | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/two-new-issues-offered-investors-bonds-of-arkansas-power-and-light.html | TWO NEW ISSUES OFFERED INVESTORS; Bonds of Arkansas Power and Light and Trust Certificates of the Rock Island TWO NEW ISSUES OFFERED INVESTORS | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/william-b-chase.html | WILLIAM B. CHASE | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/children-lecture-on-atomic-energy-explain-radiological-cancer.html | CHILDREN LECTURE ON ATOMIC ENERGY; Explain Radiological Cancer Treatment, Transmute Dimes Into Cadmium at Jubilee 30 WORKING AT ONE TIME Drawn From Pool of 250 City Students -- Scientists in Audience Give Advice | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/china-protests-siams-arrests.html | China Protests Siam's Arrests | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/yugoslav-general-escaped.html | Yugoslav General Escaped | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/cleveland-takes-halfgame-lead-on-lemons-fourhit-90-victory-he-hurls.html | Cleveland Takes Half-Game Lead On Lemon's Four-Hit 9-0 Victory; He Hurls 17th Triumph and Eighth Shut-Out -- 19 Blows Against Red Sox Include Homers by Boudreau and Doby | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/rosalind-russell-leo-genn-and-sydney-greenstreet-in-the-velvet.html | Rosalind Russell, Leo Genn and Sydney Greenstreet in 'The Velvet Touch,' at Rivoli | True | By Bosley Crowther | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/fishing-by-strangers-in-jersey-lake-fought.html | FISHING BY STRANGERS IN JERSEY LAKE FOUGHT | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/frenchman-calls-traffic-here-impossible-sees-need-for-underground.html | Frenchman Calls Traffic Here 'Impossible'; Sees Need For Underground Parking in City | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 151309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/wins-at-asbury-park-float-depicting-the-battle-of-monmouth-tops.html | WINS AT ASBURY PARK; Float Depicting the Battle of Monmouth Tops Baby Parade | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/greece-near-goal-marshall-asserts-he-calls-grammos-victory-a-blow.html | GREECE NEAR GOAL, MARSHALL ASSERTS; He Calls Grammos Victory a Blow to Rebels -- Hails Scope of Mission's Economic Gain | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/world-geologists-meet-1400-representing-30-nations-attend-london.html | WORLD GEOLOGISTS MEET; 1,400 Representing 30 Nations Attend London Congress | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/1700000000-seen-invested-in-quarter.html | $1,700,000,000 SEEN INVESTED IN QUARTER | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/errick-95-plans-entry-in-lake-george-swim.html | Errick, 95, Plans Entry In Lake George Swim | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/tresca-memorial-placed-bronze-head-of-slain-editor-is-dedicated-in.html | TRESCA MEMORIAL PLACED; Bronze Head of Slain Editor Is Dedicated in Sulmona, Italy | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/afl-chiefs-to-join-in-backing-truman-committee-of-union-plans.html | AFL CHIEFS TO JOIN IN BACKING TRUMAN; Committee of Union Plans Action as Parent Group Keeps Non-Intervention Policy | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/bradman-gets-a-century-helps-australia-tally-478-for-three-wickets.html | BRADMAN GETS A CENTURY; Helps Australia Tally 478 for Three Wickets at Lords | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/wb-chase-die5-76-lon6-music-editor-served-times-1916-to-1935-critic.html | W.B. CHASE DIE5, 76; LON6 MUSIC EDITOR; Served Times 1916 to 1935-- Critic for Sun 20-Years-- Helped Many Young Men | True | SPecial to T | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/army-finds-typhoid-drug-reveals-chloromycetin-is-highly-effective.html | ARMY FINDS TYPHOID DRUG; Reveals Chloromycetin Is 'Highly Effective' Against Fever | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/italian-boat-lacks-oil-for-cup-tuneup.html | ITALIAN BOAT LACKS OIL FOR CUP TUNE-UP | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/nancy-havens-engaged-senior-at-radcliffe-is-affianced-to-jay-r.html | NANCY HAVENS ENGAGED; Senior at Radcliffe Is Affianced to Jay R. Rodgers of Harvard | True | pecIal to Tr Nzw YORK Tns. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/western-domination-charged.html | Western Domination Charged | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/contracts-signed-for-25000-seamen-unions-involved-are-marine.html | CONTRACTS SIGNED FOR 25,000 SEAMEN; Unions Involved Are Marine Engineers, Seafarers and NMU Tanker Workers | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/urges-shcool-aid-in-world-outlook-education-association-says-pupils.html | URGES SHCOOL AID IN WORLD OUTLOOK; Education Association Says Pupils Should Be Taught War Is Not Inevitable | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/busiest-day-at-idlewild.html | Busiest Day at Idlewild | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/soft-designs-seen-in-new-wallpaper-handprinted-autumn-display.html | SOFT DESIGNS SEEN IN NEW WALLPAPER; Handprinted Autumn Display Stresses Small Motifs and Line Drawings | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/jane-hoyt-plansmarriagept7-will-become-bride-in-greenwich-of.html | JANE HOYT PLANSMARRIAGEPT.'i7; Will Become Bride in Greenwich of Edward K, Welles Jr., Naval War Veteran ; | True | pecJal to Nm.v Yolc Tl.r.. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/august-g-hafner.html | AUGUST G. HAFNER | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/new-york-states-brightest-pupil.html | NEW YORK STATE'S 'BRIGHTEST PUPIL' | True | | | C1B 151309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/navy-gets-into-action.html | Navy Gets Into Action | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/prince-to-repay-baroda-will-replace-funds-he-spent-abdication-call.html | PRINCE TO REPAY BARODA; Will Replace Funds He Spent -- Abdication Call Dropped | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/writers-burial-delayed-lew-ney-seeks-oldtime-friends-of-isabelle.html | WRITER'S BURIAL DELAYED; Lew Ney Seeks Old-Time Friends of Isabelle Stevens, 65 | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/un-gets-protests-on-ruandaurundi-moslems-and-hindus-accuse-belgian.html | U.N. GETS PROTESTS ON RUANDA-URUNDI; Moslems and Hindus Accuse Belgian Trustee Regime of Discrimination on Asians | True | By Kathleen Teltschspecial To the New York Times. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/zale-and-cerdan-signed-for-fight-champion-confident-of-quick.html | ZALE AND CERDAN SIGNED FOR FIGHT; Champion Confident of Quick Victory Over French Boxer in Title Bout Sept. 21 | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/loan-for-seaboard-air-line.html | Loan for Seaboard Air Line | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/climax-seen-today-in-berlin-council-russians-indicate-socialist.html | CLIMAX SEEN TODAY IN BERLIN COUNCIL; Russians Indicate Socialist Unity Party May Walk Out in Labor Department Row | True | By Drew Middletonspecial To the New York Times. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/division-commander-named.html | Division Commander Named | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/business-world.html | BUSINESS WORLD | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/new-zealand-tornado-kills-four.html | New Zealand Tornado Kills Four | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/moves-for-palestine-peace-held-factual-and-discreet-hesitant-talks.html | Moves for Palestine Peace Held Factual and Discreet; Hesitant Talks, Tied to Paris Feeler, May Have Had Locale Shifted to Amman | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/chepurnykh-sails-suddenly-on-small-russian-freighter-breaking-of.html | Chepurnykh Sails Suddenly On Small Russian Freighter; Breaking of Consular Relations Is 'for Good,' Vice Consul Says - Ship to Stop at Mexico, Then Go Directly to Soviet Port CHEPURNYKH SAILS ON RUSSIAN SHIP | True | By Irving Spiegel | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/antitrust-suit-ended-federal-court-consent-decree-forbids-cable.html | ANTI-TRUST SUIT ENDED; Federal Court Consent Decree Forbids Cable Monopoly | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/low-gross-honors-to-mrs-torgeson-her-77-best-by-6-strokes-in-long.html | LOW GROSS HONORS TO MRS. TORGESON; Her 77 Best by 6 Strokes in Long Island One-Day Golf -- Mrs. Thayer Second | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/alfred-krupp-fights-sentence.html | Alfred Krupp Fights Sentence | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/of-local-origin.html | Of Local Origin | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/rumanian-red-faces-ouster.html | Rumanian Red Faces Ouster | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/rev-jehuda-briskin.html | REV.. JEHUDA BRISKIN | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/tokyo-rose-in-custody-usborn-woman-faces-treason-trial-in-san.html | 'TOKYO ROSE' IN CUSTODY; U.S.-Born Woman Faces Treason Trial in San Francisco | True | | | C1B 151309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/li-road-wins-praise-civic-group-and-psc-commend-quick-closing-of.html | L.I. ROAD WINS PRAISE; Civic Group and PSC Commend Quick Closing of Fence Gaps | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/questioners-seem-unimpressed-as-hiss-tries-to-refute-chambers-mundt.html | Questioners Seem Unimpressed As Hiss Tries to Refute Chambers; Mundt, Nixon, Thomas and Hebert Press Witness for Six Hours in Their Effort 'To Get at the Truth' | True | By James Restonspecial To the New York Times. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/fumes-theory-told-in-crash-killing-43-cab-inquiry-panel-hears-that.html | FUMES THEORY TOLD IN CRASH KILLING 43; CAB Inquiry Panel Hears That DC-6 Fire Extinguishing Agent Was to Blame | True | By Frederick Graham | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/germany-rejected-as-trading-equal-us-gets-no-support-from-other.html | GERMANY REJECTED AS TRADING EQUAL; U.S. Gets No Support From Other Nations at Geneva for Its Proposal | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/business-in-italy-again-on-upgrade-rome-embassy-official-says.html | BUSINESS IN ITALY AGAIN ON UPGRADE; Rome Embassy Official Says Recession There in Early 1948 Is Being Overcome OUTPUT NEAR 1938 LEVEL For Last Year It Is Estimated at 75 to 80%, With Best Months Reaching 90% | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/unit-labor-costs-show-sharp-rises-productivity-has-not-kept-pace.html | UNIT LABOR COSTS SHOW SHARP RISES; Productivity Has Not Kept Pace With Wages in 34 Industries Covered by U.S. Statistics Productivity and Labor Cost in Selected U.S. Industries and Groups UNIT LABOR COSTS SHOW SHARP RISES PRICES AND UNIT LABOR COSTS | True | By Will Lissner | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/polio-victims-aided-750000-sent-to-ten-disaster-areas-since-june-1.html | POLIO VICTIMS AIDED; $750,000 Sent to Ten Disaster Areas Since June 1 | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/boston-and-maine-asks-stock-change-approval-of-recapitalization.html | BOSTON AND MAINE ASKS STOCK CHANGE; Approval of Recapitalization Plan by ICC Is Requested to Simplify Capital Structure | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/mrs-e-dannenbaum-of-gimbel-family-59i.html | MRS. E. DANNENBAUM OF GIMBEL FAMILY, 59I | True | Special to TH~ NZW No~ TmzS. [ | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/quake-in-argentina-three-known-dead-property-is-damaged-in-two.html | QUAKE IN ARGENTINA; Three Known Dead, Property Is Damaged in Two Provinces | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/newark-in-even-break-bears-defeat-montreal-by-43-after-losing.html | NEWARK IN EVEN BREAK; Bears Defeat Montreal by 4-3 After Losing Opener, 4-2 | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/rising-price-trend-past-election-forecast-by-economists-in-survey.html | Rising Price Trend Past Election Forecast by Economists in Survey; PRICES SEEN RISING BEYOND ELECTION | True | By John D. Morrisspecial To the New York Times. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/new-stock-authorized.html | New Stock Authorized | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/robinson-draws-25-fine-sukeforth-dodger-coach-is-assessed-50-by.html | ROBINSON DRAWS $25 FINE; Sukeforth, Dodger Coach, Is Assessed $50 by Frick | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/nancy-emagiire-prospectiye-bride-vassar-alumna-will-be-wed-in-fall.html | NANCY E;-MAGI]IRE PROSPECTIYE BRIDE; Vassar Alumna Will Be Wed in Fall to Marcus Beebe Jr., a Graduate of Harvard | True | Special to Nzw No 'lMr.s. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/nizam-gives-to-refugee-aid.html | Nizam Gives to Refugee Aid | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/rev-leon-godlewski.html | REV. LEON GODLEWSKI' | True | Special to fl~ Nsw Yo~c ~s. | | C1B 151309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/miss-lenczyk-advances-beats-mrs-lockwood-4-and-3-in-canada-mrs-bush.html | MISS LENCZYK ADVANCES; Beats Mrs. Lockwood, 4 and 3, in Canada -- Mrs. Bush Wins | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/motor-production-high-factory-sales-in-july-reported-as-474387.html | MOTOR PRODUCTION HIGH; Factory Sales in July Reported as 474,387 Units | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/42-educators-to-be-honored.html | 42 Educators to Be Honored | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/daughter-to-mrs-c-p-stetsoni.html | Daughter to Mrs. C. P. StetsonI | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/3-to-11-point-rise-shown-by-cotton-continued-favorable-weather-in.html | 3 TO 11 POINT RISE SHOWN BY COTTON; Continued Favorable Weather in South Induces Selling -- Moderate Volume Traded | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/direct-air-freight-started.html | Direct Air Freight Started | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/boston-borrows-5000000-at-115-temporary-loan-notes-are-due-on-dec-1.html | BOSTON BORROWS $5,000,000 AT 1.15%; Temporary Loan Notes Are Due on Dec. 1 and Bring a Premium of $81 | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/deals-in-westchester-homes-bought-in-white-plains-and-larchmont.html | DEALS IN WESTCHESTER; Homes Bought in White Plains and Larchmont Areas | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/miss-kellems-gets-into-zoning-row-court-order-is-issued-to-oust.html | MISS KELLEMS GETS INTO ZONING ROW; Court Order Is Issued to Oust Westport Factory -- Appeal Planned by Owner | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/no-accord-sighted-on-italys-colonies.html | NO ACCORD SIGHTED ON ITALY'S COLONIES | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/knicks-select-bear-mountain.html | Knicks Select Bear Mountain | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/no-alp-gain-seen-in-primary-result-regular-parties-stave-off-new.html | NO ALP GAIN SEEN IN PRIMARY RESULT; Regular Parties Stave Off New Advances, but Wallace Aides Claim More Strength 3 LABOR CANDIDATES LOSE Those Running on Republican and Democratic Tickets Are Defeated Easily | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/record-year-seen-in-sales-of-nails-output-expected-to-equal-or.html | RECORD YEAR SEEN IN SALES OF NAILS; Output Expected to Equal or Exceed Previous Top -- New Plant Facilities Added | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/wing-again-ties-for-first-us-and-french-riders-share-honors-in.html | WING AGAIN TIES FOR FIRST; U.S. and French Riders Share Honors in Dublin Horse Show | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/msgrajmgavick-50-years-a-bishop-head-of-la-crosse-diocese-dies-at.html | MSGR.A.J.M GAVICK 50 *YEARS *A BISHOP; Head of La Crosse 'Diocese Dies at 85mWas Elevated to Ep'iscopacy Nov. 2,1898 | | special to ~ NSW YOmo T-w~: | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/creole-oil-shows-income-increase-100020000-reported-for-1st-half.html | CREOLE OIL SHOWS INCOME INCREASE; $100,020,000 Reported for 1st Half, Equal to $3.87 a Share, as High Output Continues | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/queens-site-sold-for-new-garage-national-auto-renting-plans-long.html | QUEENS SITE SOLD FOR NEW GARAGE; National Auto Renting Plans Long Island City Structure -- Other Deals | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/lawyer-shot-dead-in-auto-in-princeton.html | LAWYER SHOT DEAD IN AUTO IN PRINCETON | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registive Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/merchant-marine-seen-facing-crisis-schell-says-failure-of-people-to.html | MERCHANT MARINE SEEN FACING CRISIS; Schell Says Failure of People to Support Industry Cost Us $14,000,000,000 | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/bluff-is-charged-to-republic-steel-wanted-to-quit-pig-iron-field.html | 'BLUFF' IS CHARGED TO REPUBLIC STEEL; Wanted to Quit Pig Iron Field, Larson, WAA Head, Says in Defending Kaiser Deal REFUSED TO ARBITRATE Stalemated on Differences Over Lease -- Auto Maker Tells of 20-Year Plant Deal 'BLUFF' IS CHARGED TO REPUBLIC STEEL | True | By H. Walton Clokespecial To the New York Times. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/light-mozart-opus-at-edinburgh-fete-cosi-fan-tutte-conducted-by.html | LIGHT MOZART OPUS AT EDINBURGH FETE; 'Cosi Fan Tutte,' Conducted by Vittorio Gui and With Fine Cast, Scores Hit | True | By Dyneley Husseyspecial To the New York Times. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/johan-m-thorsteinson.html | JOHAN M. THORSTEINSON | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/chicago-censors-mister-roberts.html | Chicago Censors 'Mister Roberts' | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/256000-repatriated-by-iro-during-year.html | 256,000 REPATRIATED BY IRO DURING YEAR | | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/appointed-to-pratt-institute.html | Appointed to Pratt Institute | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/greece-protests-to-un.html | Greece Protests to U.N. | | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/mayor-gets-gold-football-pass.html | Mayor Gets Gold Football Pass | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/soviet-scores-us-at-breslau-parley-novelist-tells-intellectuals-our.html | SOVIET SCORES U.S. AT BRESLAU PARLEY; Novelist Tells Intellectuals Our Press, Films Are 'Filth,' With Culture in 'Stench of Decay' | | By Sydney Grusonspecial To the New York Times. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/somers-off-for-israel-brooklyn-representative-takes-plane-for.html | SOMERS OFF FOR ISRAEL; Brooklyn Representative Takes Plane for Parleys Abroad | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/planes-for-israel-seized-four-medium-bombers-held-by-miami-customs.html | PLANES FOR ISRAEL SEIZED; Four Medium Bombers Held by Miami Customs Agents | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/kirkpatrick-stops-mann.html | Kirkpatrick Stops Mann | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/world-poultry-congress-elects.html | World Poultry Congress Elects | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/dr-oscar-nagle.html | DR. OSCAR NAGLE | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/darrell-h-hamrics-have-childl.html | Darrell H. Hamrics Have Childl | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/labor-leader-dies-abroad.html | Labor Leader Dies Abroad | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/credit-peril-told-by-reserve-board-it-says-public-has-gone-into.html | CREDIT PERIL TOLD BY RESERVE BOARD; It Says Public Has Gone Into Debt Since War Faster Than Ever Before | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/eichelberger-is-honored-general-returned-from-japan-praised-for.html | EICHELBERGER IS HONORED; General, Returned From Japan, Praised for Deeds by Royall | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/parties-overlook-army-absentees-socialist-is-only-one-to-give.html | PARTIES OVERLOOK ARMY 'ABSENTEES'; Socialist Is Only One to Give Service Radio Talks by Presidential Candidates | True | WALTER H. WAGGONERSpecial to THE NEW YORK TIMES. | | C1B 151309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/yacht-title-to-cassel-he-skippers-vineyard-haven-crew-to-junior.html | YACHT TITLE TO CASSEL; He Skippers Vineyard Haven Crew to Junior Honors | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/amtorg-to-remain-open-after-consulate-is-closed.html | Amtorg to Remain Open After Consulate Is Closed | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/beat-marcantonio-mayor-bids-party-calls-on-rogers-and-tammany-for.html | BEAT MARCANTONIO, MAYOR BIDS PARTY; Calls on Rogers and Tammany for All-Out Fight -- Ross Barred at City Hall BEAT MARCANTONIO, MAYOR BIDS PARTY | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/steal-defeats-bushwicks-10.html | Steal Defeats Bushwicks, 1-0 | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/car-j-stephan.html | CAR!. J. STEPHAN | True | Spectal to T~s NEW YORK TL~ZS. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/mississippi-due-today-gunnery-development-vessel-be-in-port-4-days.html | MISSISSIPPI DUE TODAY; Gunnery Development Vessel Be in Port 4 Days | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/world-health-aid-urged-budget-of-un-organization-termed-inadequate.html | WORLD HEALTH AID URGED; Budget of U.N. Organization Termed Inadequate | True | Special to THE NEW YORK TIMES. | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/50000-arms-flown-from-us-to-malaya.html | $50,000 ARMS FLOWN FROM U.S. TO MALAYA | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/connecticut-acts-on-housing-evictions.html | CONNECTICUT ACTS ON HOUSING, EVICTIONS | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/mrs-kasenkina-says-leap-was-to-avoid-return-home-activity-at-soviet.html | Mrs. Kasenkina Says Leap Was to Avoid Return Home; ACTIVITY AT SOVIET CONSULATES IN THIS COUNTRY RUSSIAN TEACHER LEAPED TO ESCAPE | True | By Charles Grutzner | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/appeals-for-nurses-brooklyn-red-cross-seeking-more-to-send-on-polio.html | APPEALS FOR NURSES; Brooklyn Red Cross seeking More to Send on Polio Duty | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/blood-plasma-to-tel-aviv.html | Blood Plasma to Tel Aviv | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/cotton-exports-at-low-estimated-shipments-in-last-crop-year-are-put.html | COTTON EXPORTS AT LOW; Estimated Shipments in Last Crop Year Are Put at 2,000,000 Bales | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/burma-insurgents-reported-in-flight-rebel-group-said-to-be-split.html | BURMA INSURGENTS REPORTED IN FLIGHT; Rebel Group Said to Be Split, but Economic Situation Is Not Free From Danger | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/athletics-halted-by-tigers-10-to-4-detroit-pounds-four-hurlers-for.html | ATHLETICS HALTED BY TIGERS, 10 TO 4; Detroit Pounds Four Hurlers for 12 Blows as Mackmen Drop Fifth Straight | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/raf-jets-hop-to-scotland.html | RAF Jets Hop to Scotland | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/gilbert-e-mosher.html | GILBERT E. MOSHER | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/flaxseed-sales-open-under-ccc-support.html | FLAXSEED SALES OPEN UNDER CCC SUPPORT | True | | | C1B 151309 | |
| 1948-08-26 | 1948-08-26 | https://www.nytimes.com/1948/08/26/archives/tel-aviv-denies-peace-talks.html | Tel Aviv Denies Peace Talks | True | | | C1B 151309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/gilmers-stand-on-allstar-game-upheld-by-football-commissioner-bell.html | Gilmer's Stand on All-Star Game Upheld by Football Commissioner; Bell Holds Ex-Alabama Ace Within Rights in Refusing to Play Unless Fully Insured -- Rejects Ward's Request to Bar Star | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/herbert-g-streat.html | HERBERT G. STREAT | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/camden-reports-death.html | Camden Reports Death | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/golf-medal-taken-by-rickenbacker-he-then-beats-michalson-by-7-and-5.html | GOLF MEDAL TAKEN BY RICKENBACKER; He Then Beats Michalson by 7 and 5 in Westchester Junior Tournament | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/australia-is-alarmed-moves-to-curb-resale-of-wool-and-protect.html | AUSTRALIA IS ALARMED; Moves to Curb Resale of Wool and Protect Dollar Credits | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/3100-get-costofliving-rise.html | 3,100 Get Cost-of-Living Rise | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/tokyo-rose-to-sail-for-us.html | ' Tokyo Rose' to Sail for U.S. | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/to-assist-sales-manager-of-national-silver-co.html | To Assist Sales Manager Of National Silver Co. | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/oma-to-fight-woodcock-opposes-british-heavyweight-ruler-in-london.html | OMA TO FIGHT WOODCOCK; Opposes British Heavyweight Ruler in London Sept. 21 | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/theological-error-corrected.html | Theological Error Corrected | True | FRANCIS J. CONNELL, C.SS.R., S.T.D., | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/stockpile-of-28-critical-materials-to-be-enlarged-by-munitions.html | Stockpile of 28 Critical Materials To Be Enlarged by Munitions Board; Reserve Increase Will Have 'Minor Impact' on National Economy, Officials State -- Aid Asked in $300,000,000 Program U.S. TO ENLARGE STOCKPILE PLAN | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/tiny-baby-is-thriving-26dayold-mildred-viola-newton-weighs-1-pound.html | TINY BABY IS THRIVING; 26-Day-Old Mildred Viola Newton Weighs 1 Pound 9 Ounces | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/of-local-origin.html | Of Local Origin | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/three-deaths-in-north-carolina.html | Three Deaths in North Carolina | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/radio-frequency-hearing-set.html | Radio Frequency Hearing Set | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/us-stars-triumph-97-vanquish-ny-sandlot-nine-on-3run-homer-in.html | U.S. STARS TRIUMPH, 9-7; Vanquish N.Y. Sandlot Nine on 3-Run Homer in Eighth | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/leftwing-locals-defy-store-union-administrators-are-rebuffed-when.html | LEFT-WING LOCALS DEFY STORE UNION; Administrators Are Rebuffed When They Attempt to Seize Control of 3 Groups Here | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/india-doubts-the-un-will-hear-hyderabad.html | INDIA DOUBTS THE U.N. WILL HEAR HYDERABAD | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/cincinnati-backs-housing-civic-group-puts-up-equity-for-fha-loan.html | CINCINNATI BACKS HOUSING; Civic Group Puts Up Equity for FHA Loan for $5,000,000 Project | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/britain-opens-exhibit-machine-tools-offered-at-first-such-show-held.html | BRITAIN OPENS EXHIBIT; Machine Tools Offered at First Such Show Held in 14 Years | | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/1ariorie-wassersteen-wed-at-waldorf-r-to-james-l-anathan-a-war.html | 1ariorie Wassersteen Wed at Waldorf r To James' L. Anathan, a War Veteran | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/arnold-e-hergenhan.html | ARNOLD E, HERGENHAN | True | Sueclal [o N{wYo,,c Tuv. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/cominform-talks-on-tito-renewed-recent-session-is-presumed-to-have.html | COMINFORM TALKS ON TITO RENEWED; Recent Session Is Presumed to Have Set Rumanian Moves for Yugoslav Rebellion STRUGGLE ON A NEW PLANE Controversy Held Shifted From Party to Governmental Level -- Belgrade Warns Bucharest | | By C.l. Sulzbergerspecial To the New York Times. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/named-to-rail-retirement-body.html | Named to Rail Retirement Body | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/15-germans-here-to-study-our-press-editorpublisher-delegation-all.html | 15 GERMANS HERE TO STUDY OUR PRESS; Editor-Publisher Delegation, All Anti-Hitler, Wishes to Learn Democratic Methods | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/1viartha-parker-engaged-to-wed-former-smith-student-will-be-bride.html | 1VIARTHA PARKER ENGAGED TO WED; Former Smith Student Will Be Bride of William H. Brooks 3d, Naval Air Arm Veteran | | Special to The New York Times | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/ship-damaged-in-crash.html | Ship Damaged in Crash | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/mclave-triumphs-with-mrs-lyman-they-annex-fatherdaughter-golf-by-a.html | MCLAVE TRIUMPHS WITH MRS. LYMAN; They Annex Father-Daughter Golf by a Stroke With an 83 at Leewood Course | | By Lincoln A. Werdenspecial To the New York Times | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/fpc-approves-gas-pipeline.html | FPC Approves Gas Pipeline | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/cigarette-racket-menaces-austria-soviet-army-connives-in-black.html | CIGARETTE RACKET MENACES AUSTRIA; Soviet Army Connives in Black Market of Hungarian Reds, Who Buy in U.S., France | True | By John MacCormacspecial To the New York Times. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/red-flag-not-soviet-kind-delays-consulate-activity.html | Red Flag, Not Soviet Kind, Delays Consulate Activity | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/west-point-cadets-here-620-of-class-of-1950-arrive-for-a-training.html | WEST POINT CADETS HERE; 620 of Class of 1950 Arrive for a Training Visit | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/alleged-attack-on-negro-studied.html | Alleged Attack on Negro Studied | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/savings-to-be-studied-insurance-group-plans-survey-to-find-trends.html | SAVINGS TO BE STUDIED; Insurance Group Plans Survey to Find Trends in U. S | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/eca-to-take-over-korean-aid.html | ECA to Take Over Korean Aid | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/bank-notes.html | BANK NOTES | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/congress-failed-the-nation-on-housing-law-afl-charges-executive.html | Congress 'Failed the Nation' On Housing Law, AFL Charges; Executive Council Sees Aid to Private Builders and Families in Upper Brackets -- Beck Is Upheld | | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/woman-disappears-from-vessel-at-sea.html | WOMAN DISAPPEARS FROM VESSEL AT SEA | True | | | C1B 151381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/bonds-and-shares-on-london-market-british-government-issues-up.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues Up -- Investment Interest Rises -- Motors in Demand | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/clinton-d-gilpin.html | CLINTON D. GILPIN | True | Special to Nzw Yo Tnxs. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/baden-chiefs-quit-over-dismantling.html | BADEN CHIEFS QUIT OVER DISMANTLING | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/special-meeting-canceled.html | Special Meeting Canceled | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/2-happy-months-reform-johnny-x-lad-8-with-drunken-mother-and-broken.html | 2 HAPPY MONTHS REFORM 'JOHNNY X'; Lad, 8, With Drunken Mother and Broken Home, on Road to Normal Behavior | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/it-isnt-the-humidity.html | IT ISN'T THE HUMIDITY | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/two-get-berths-in-us-golf.html | Two Get Berths in U.S. Golf | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/child-to-vjrs-robert-crlmmlns.html | ,Child to !VJrs. Robert Crlmmlns! | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/hunting-proclivities-of-cats.html | Hunting Proclivities of Cats | True | B.S. BOWDISH. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/alleged-gambler-seized-in-jersey-stark-linked-to-lodi-games-and.html | ALLEGED GAMBLER SEIZED IN JERSEY; Stark, Linked to Lodi Games and 'Charity Affair' Here, to Face Bergen Jurors | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/pitt-to-play-northwestern.html | Pitt to Play Northwestern | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/pirates-vanquish-phils-114-and-41-westlakes-catch-of-ennis-drive.html | PIRATES VANQUISH PHILS, 11-4 AND 4-1; Westlake's Catch of Ennis' Drive Saves Second Game -- Victors in 4th Place | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/pert-look-is-aim-in-fall-hat-line-feeling-for-height-is-feature-of.html | ' PERT LOOK' IS AIM IN FALL HAT LINE; Feeling for Height Is Feature of Hopkins Designs -- Bright Colors and Veils Used | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/36649000-voted-for-city-housing-board-of-estimate-authorizes-bonds.html | $36,649,000 VOTED FOR CITY HOUSING; Board of Estimate Authorizes Bonds for 3 New Projects in Its $200,000,000 Program $4,319,302 FOR SCHOOLS Plans for Rebuilding Brooklyn Bridge Get Under Way -- Babe Ruth Plaza to Be Created | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/us-to-return-yacht-bond-to-be-required.html | U.S. TO RETURN YACHT; BOND TO BE REQUIRED | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/hy-cvibss-6i-0il-1v-3-decbs-former-head-of-humble-co-dieshelped.html | HY C;WIBSS, 6i, 0IL 1V[/: 3 DECBS, ' Former Head of Humble Co. Dies--Helped Development of Synthetic Rubber | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/lead-in-new-movie-to-miss-stanwyck-actress-to-play-a-murderer-in.html | LEAD IN NEW MOVIE TO MISS ST ANWYCK; Actress to Play a Murderer in 'File on Thelma Jordon,' Hal Wallis Production | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/italian-reply-to-dewey-de-gasperi-says-rome-seeks-to-work-with-free.html | ITALIAN REPLY TO DEWEY; De Gasperi Says Rome Seeks to Work With Free African People | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/housing-properties-purchased-in-queens.html | HOUSING PROPERTIES PURCHASED IN QUEENS | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/doctor-is-accused-misdemeanors-in-the-keeping-of-files-in-maternity.html | DOCTOR IS ACCUSED; Misdemeanors in the Keeping of Files in Maternity Case Charged | True | | | C1B 151381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/leon-r-laflin.html | LEON R, LA'FLIN | True | pedsl to THz NW Yo TLs. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/u-n-workers-hail-spy-charge-denial-officials-backing-praisedadmiral.html | U. N. WORKERS HAIL SPY CHARGE DENIAL; Officials' Backing Praised--Admiral Zacharias Rebukes Sponsors of Allegation | True | By Kathleen Teltschspecial To the New York Times. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/boettiger-case-is-mild.html | Boettiger Case Is Mild | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/coffee-prices-up-35-to-40-points-sales-on-exchange-here-total-8500.html | COFFEE PRICES UP 35 TO 40 POINTS; Sales on Exchange Here Total 8,500 Bags -- Domestic Sugar Futures Hold Steady | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/midwest-phone-contract-rejected.html | Midwest Phone Contract Rejected | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/fear-of-soviet-stressed.html | Fear of Soviet Stressed | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/net-income-of-united-aircraft-corporation-for-first-six-months.html | Net Income of United Aircraft Corporation For First Six Months Reaches $5,743,731 | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/imrs-charles-higgins-ry.html | iMRS. CHARLES HIGGINS SRY | True | I ', Special.to Tas,.llsw Yo.x Tmzs. ". ' ' | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/greater-research-proposed-for-ced-economic-development-group-headed.html | GREATER RESEARCH PROPOSED FOR CED; Economic Development Group, Headed by Philip D. Reed, Plans for New Program NOW ON PERMANENT BASIS Policies to Fight Off Inflation, Add to Purchasing Power Among Main Objectives | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/elms-in-the-meadows.html | ELMS IN THE MEADOWS | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/fort-monmouth-keeps-title.html | Fort Monmouth Keeps Title | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/kraft-buys-texas-waa-plant.html | Kraft Buys Texas WAA Plant | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/odds-drop-on-my-love-english-derby-winner-now-21-for-st-leger-sept.html | ODDS DROP ON MY LOVE; English Derby Winner Now 2-1 for St. Leger Sept. 11 | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/new-kremlin-talks-seen.html | New Kremlin Talks Seen | True | By Clifton Danielspecial To the New York Times. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/ellisdilts.html | Ellis--Dilts, | True | Oeclal to N, Nox rs. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/giants-beaten-by-cards-72-75-st-louis-goes-into-second-place.html | Giants Beaten by Cards, 7-2, 7-5; St. Louis Goes Into Second Place; Dickson's Pitching, Wilber's Double With Bases Filled Decides Afternoon Game -- Musial Homer in 9th Wins at Night | True | By James P. Dawsonspecial To the New York Times. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/gas-danger-known-before-dc6-crash-cab-hearing-on-death-of-43-told.html | GAS DANGER KNOWN BEFORE DC-6 CRASH; CAB Hearing on Death of 43 Told CO-2 Tests Were Made Five Months Earlier | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/cotton-is-steady-up-2-to-14-points-scaleup-profittaking-slows.html | COTTON IS STEADY, UP 2 TO 14 POINTS; Scale-Up Profit-Taking Slows Advance -- World Crop Set at 25,300,000 Bales | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/insurance-holdings-rise-to-650-a-policyholder.html | Insurance Holdings Rise To $650 a Policyholder | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/franco-don-juan-confer-on-spanish-chiefs-yacht.html | Franco, Don Juan Confer On Spanish Chief's Yacht | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/to-raise-fire-retardant-output.html | To Raise Fire Retardant Output | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/dewey-host-to-press-shoots-an-83-at-golf.html | Dewey Host to Press; Shoots an 83 at Golf | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/russian-assails-city-as-un-locus-arutiunian-at-geneva-terms-weather.html | RUSSIAN ASSAILS CITY AS U.N. LOCUS; Arutiunian, at Geneva, Terms Weather Here 'Horrible,' and Work Conditions 'a Scandal' | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/dulles-back-sees-war-not-imminent-europes-political-atmosphere.html | DULLES, BACK, SEES WAR NOT IMMINENT; Europe's Political Atmosphere Calmer Than in U.S., He Says -- No Forecast on Berlin | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/amendments-win-approval-of-sec-recapitalization-of-lehigh-valley.html | AMENDMENTS WIN APPROVAL OF SEC; Recapitalization of Lehigh Valley Transit Accepted -- Bond Retirement | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/new-rubber-contract-wanted.html | New Rubber Contract Wanted | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/appointed-secretary-by-yale-alumni-board.html | Appointed Secretary By Yale Alumni Board | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/all-in-fun-first-at-atlantic-city-colt-wins-from-happy-victor-by.html | ALL IN FUN FIRST AT ATLANTIC CITY; Colt Wins From Happy Victor by Nose, Returning $6.80 -- Curvaceous Third | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/wichita-plant-closes-farm-implement-manufacturer-faces-creditor.html | WICHITA PLANT CLOSES; Farm Implement Manufacturer Faces Creditor Action | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/31-years-on-trip-man-arrives-here-new-haven-railroad-has-cake-all.html | 31 YEARS ON TRIP, MAN ARRIVES HERE; New Haven Railroad Has Cake All Baked for Passenger if It Can Find Him | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/villalobos-convalescing.html | Villa-Lobos Convalescing | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/chinese-raid-in-malaya-kill-guard-and-wound-five-in-attack-on.html | CHINESE RAID IN MALAYA; Kill Guard and Wound Five in Attack on Rubber Estate | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/files-axis-sally-petition.html | Files 'Axis Sally' Petition | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/fifty-enter-us-marathon.html | Fifty Enter U.S. Marathon | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/us-film-men-ask-new-british-test-urge-allamerican-programs-against.html | U.S. FILM MEN ASK NEW BRITISH 'TEST'; Urge 'All-American' Programs Against Native Shows to Beat October Quota Ruling | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/council-agenda-drawn-british-members-plan-meeting-with-us-industry.html | COUNCIL AGENDA DRAWN; British Members Plan Meeting With U.S. Industry Group | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/champ-hats-appoints-advertising-manager.html | Champ Hats Appoints Advertising Manager | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/bank-clearings-drop-12213322-total-is-below-the-previous-weeks.html | BANK CLEARINGS DROP; $12,213,322 Total Is Below the Previous Week's, Above 1947's | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/store-sales-show-12-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 12% RISE IN NATION; Increase Reported for Week Compares With Year Ago -Specialty Sales Off 8% | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/independents-band-together.html | Independents Band Together | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/soviet-prices-reported-down.html | Soviet Prices Reported Down | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/painter-triumphs-at-vandalia-traps-annexes-preliminary-handicap-in.html | PAINTER TRIUMPHS AT VANDALIA TRAPS; Annexes Preliminary Handicap in Shoot-Off After Tying With 4 Others at 99 | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/early-coat-buying-tops-expectations-survey-by-kirby-block-shows.html | EARLY COAT BUYING TOPS EXPECTATIONS; Survey by Kirby, Block Shows Retailers Have Increases of 50% Over Last Year | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/italy-accused-by-arabs.html | Italy Accused by Arabs | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/industry-studies-lag-in-production-business-leaders-verify-data.html | INDUSTRY STUDIES LAG IN PRODUCTION; Business Leaders Verify Data Showing Lack of Gains to Offset Labor Cost Rise DIFFER IN EXPLANATIONS Some Experts Lay Situation to Shortages, Others See Need for Equipment | True | By Will Lissner | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/mrs-j-tharrison-jr-has-soni.html | Mrs. J. T.'Harrison Jr. Has Soni | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/odwyer-at-service-for-justice-h-lewis.html | O'DWYER AT SERVICE FOR JUSTICE H. LEWIS | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/pier-rehabilitation-before-plans-group.html | PIER REHABILITATION BEFORE PLANS GROUP | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/bus-strike-threat-ends-mayor-to-name-committee-to-conciliate-queens.html | BUS STRIKE THREAT ENDS; Mayor to Name Committee to Conciliate Queens Dispute | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/business-building-planned-in-bronx-plot-purchased-on-broadway-near.html | BUSINESS BUILDING PLANNED IN BRONX; Plot Purchased on Broadway Near 231st St. -- Apartment Trading Reported | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/scientist-converts-tall-field-corn-into-short-for-easier-harvesting.html | Scientist Converts Tall Field Corn Into Short for Easier Harvesting | True | Special to THE NEW YORK TIMES | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/rise-is-more-than-seasonal.html | Rise Is More Than Seasonal | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/mediator-may-cite-israel.html | Mediator May Cite Israel | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/father-garcia-named-superior.html | Father Garcia Named Superior | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/benjamin-fgoodman.html | BENJAMIN F.GOODMAN | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/theatre-benefit-to-aid-nursery.html | Theatre Benefit to Aid Nursery | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/hodge-is-in-tears-on-leaving-korea-us-troops-commander-ends-three.html | HODGE IS IN TEARS ON LEAVING KOREA; U.S. Troops' Commander Ends Three Years' Service to Take Up New Post Here | True | By Richaid J.h. Johnstonspecial To the New York Times. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/hypertension-cut-by-diet-scientists-note-effects-of-nearstarvation.html | HYPERTENSION CUT BY DIET; Scientists Note Effects of Near-Starvation in Europe | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/progressives-lose-sound-truck-fight-injunctions-against-newark-and.html | PROGRESSIVES LOSE SOUND TRUCK FIGHT; Injunctions Against Newark and Montclair Noise Laws Refused by Jersey Court | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/13000-auto-men-idle-a-day.html | 13,000 Auto Men Idle a Day | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/bridges-set-to-enter-dockdispute-talks.html | BRIDGES SET TO ENTER DOCK-DISPUTE TALKS | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/china-cuts-loan-interest-banks-to-slash-rate-of-10-sept-1-and-5.html | CHINA CUTS LOAN INTEREST; Banks to Slash Rate of 10% Sept. 1 and 5% Sept. 15 | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/norse-expert-here-for-viking-studies-prof-broensted-of-copenhagen.html | NORSE EXPERT HERE FOR VIKING STUDIES; Prof. Broensted of Copenhagen to See Newport, Canadian and Minnesota Relics | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/seek-to-get-steel-coal-operators-ask-sawyer-to-name-advisory-group.html | SEEK TO GET STEEL; Coal Operators Ask Sawyer to Name Advisory Group | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/football-dodgers-to-meet-yankees-ebbets-field-contest-tonight-will.html | FOOTBALL DODGERS TO MEET YANKEES; Ebbets Field Contest Tonight Will Be Conference Opener for Both Pro Squads | True | By Joseph M. Sheehan | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/us-lawn-bowlers-beaten.html | U.S. Lawn Bowlers Beaten | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/oil-storage-plant-sold-in-brooklyn-cash-paid-for-property-fronting.html | OIL STORAGE PLANT SOLD IN BROOKLYN; Cash Paid for Property Fronting on English Kills -- Houses in Other Deals | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/carloadings-rose-by-1-last-week-total-of-900572-is-increase-of-9295.html | CARLOADINGS ROSE BY 1% LAST WEEK; Total of 900,572 Is Increase of 9,295, but 323, or .03% Below the 1947 Figure | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/texas-polo-victor-98-tops-great-neck-on-late-goal-smith-bostwick.html | TEXAS POLO VICTOR, 9-8; Tops Great Neck on Late Goal -- Smith, Bostwick Excel | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/stock-trade-sags-under-heat-wave-turnover-declines-to-500000-shares.html | STOCK TRADE SAGS UNDER HEAT WAVE; Turnover Declines to 500,000 Shares on the Exchange but Price Average Rises 0.06 343 GAINS TO 295 LOSSES Dividend Declarations Factors in Special Movements -- Bond Market Steady | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/7300000-orders-for-cars-unfilled-auto-manufacturers-may-need-26.html | 7,300,000 ORDERS FOR CARS UNFILLED; Auto Manufacturers May Need 26 Months to Catch Up with Demand, Dealers Say | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/two-relief-trains-quit-the-midwest-food-valued-at-500000-will-go-to.html | TWO RELIEF TRAINS QUIT THE MIDWEST; Food Valued at $500,000 Will Go to Europe Through Catholic-Protestant Drive | True | By William M. Blairspecial To the New York Times. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/two-quit-peruvian-cabinet.html | Two Quit Peruvian Cabinet | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/consumer-credit-controls.html | CONSUMER CREDIT CONTROLS | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/james-edonovan.html | JAMES E..DONOVAN | True | Special to T Nzw YoRx Tnzs. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/gives-extra-airmail-pay-cab-allows-empire-lines-of-boise.html | GIVES EXTRA AIRMAIL PAY; CAB Allows Empire Lines of Boise Retroactive $400,000 | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/dulles-criticized-in-berlin.html | Dulles Criticized in Berlin | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/alberta-gallan-tiid-acttts8-portrayer-of-classic-roles-is-dead-at.html | ALBERTA GALLAN, TIID ACTttS8; Portrayer of Classic Roles is Dead at 87--Seen With Booth and Other Stage Stars | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/business-world.html | BUSINESS WORLD | True | | | C1B 151381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/our-colonial-policy-wisdom-of-awarding-citizenship-to-pacific.html | Our Colonial Policy; Wisdom of Awarding Citizenship to Pacific Islanders Questioned | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/australias-total-610-english-amateurs-score-237-for-nine-in-london.html | AUSTRALIA'S TOTAL 610; English Amateurs Score 237 for Nine in London Cricket | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/heat-waves-slow-pace-of-big-city-only-drink-venders-find-life-good.html | Heat Waves Slow Pace of Big City; Only Drink Venders Find Life Good; Strange Lassitude Takes Over Times Sq. -- Doorman Keeps Cool Eyeing Waterfall on Sign -- Policeman Gets Indoor Tan | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/small-gifts-welcome-cardinal-spellman-invites-aid-for-babe-ruth.html | SMALL GIFTS WELCOME; Cardinal Spellman Invites Aid for Babe Ruth Stadium | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/tohnlohr-.html | Tohnlohr .-- | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/carnegie-ohio-plants-closed.html | Carnegie Ohio Plants Closed | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/doerrs-3run-homer-with-2-out-topples-indians-at-boston-8-to-4-red.html | Doerr's 3-Run Homer With 2 Out Topples Indians at Boston, 8 to 4; Red Sox Second Baseman's 24th 4-Bagger of Season Drops Cleveland to Second Place -- Parnell Registers Victory on Mound | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/-intense-heat-puts-off-bout.html | ' Intense Heat' Puts Off Bout | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/july-strikes-increased-335-work-stoppages-reported-compared-with.html | JULY STRIKES INCREASED; 335 Work Stoppages Reported, Compared With 310 in June | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/stoughton-b-lynd.html | STOUGHTON B. LYND' | True | Special to Txz lsw oPJ Tzs. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/jersey-city-takes-pair-conquers-montreal-by-92-32-andrews-and-kraus.html | JERSEY CITY TAKES PAIR; Conquers Montreal by 9-2, 3-2 -- Andrews and Kraus Win | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/school-contract-awards-4314878-involved-in-board-action-for-2.html | SCHOOL CONTRACT AWARDS; $4,314,878 Involved in Board Action for 2 Buildings | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/ward-baking-to-cut-debt.html | Ward Baking to Cut Debt | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/mrs-e-h-outerbridge.html | MRS. E. H. OUTERBRIDGE | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/harry-j-mantia.html | HARRY J. MANTIA | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/eisenhower-to-dedicate-hospital.html | Eisenhower to Dedicate Hospital | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/paramount-nets-off-to-5810000-earnings-of-picture-company-for.html | PARAMOUNT NETS OFF TO $5,810,000; Earnings of Picture Company for 3-Month Period Equal to 84 Cents a Share | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/harkness-estate-cut-by-25272154-taxes.html | HARKNESS ESTATE CUT BY $25,272,154 TAXES | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/albany-wire-men-strike-500-off-western-electric-jobs-awaiting.html | ALBANY WIRE MEN STRIKE; 500 Off Western Electric Jobs Awaiting Settling of Demands | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 151381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/sweden-picks-new-envoy-boheman-to-be-ambassador-here-eriksson-to.html | SWEDEN PICKS NEW ENVOY; Boheman to Be Ambassador Here -- Eriksson to Denmark | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/petrillo-extends-film-agreement-oneyear-accord-is-with-eight-major.html | PETRILLO EXTENDS FILM AGREEMENT; One-Year Accord Is With Eight Major Studios -- Independents Seek Relaxed Rules | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/priestley-play-lauded-revival-of-eden-end-in-london-wins-praise-of.html | PRIESTLEY PLAY LAUDED; Revival of 'Eden End in London Wins Praise of Critics | | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/dance-to-assist-hospital-fund.html | Dance to Assist Hospital Fund | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/phillipsjones-stock-split.html | Phillips-Jones Stock Split | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/shipping-news-and-notes-aircraft-carrier-to-be-televised-sunday-in.html | Shipping News and Notes; Aircraft Carrier to Be Televised Sunday in High-Speed Tests Off New York | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/graham-conquers-young-at-garden-earns-unanimous-verdict-over.html | GRAHAM CONQUERS YOUNG AT GARDEN; Earns Unanimous Verdict Over 10-Round Route -- La Sane Wins From Marotta | | By Joseph C. Nichols | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/senora-peron-says-aged-will-get-aid.html | SENORA PERON SAYS AGED WILL GET AID | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/zinc-production-off-25-below-record-of-1946-due-to-end-of-premium.html | ZINC PRODUCTION OFF; 25% Below Record of 1946 Due to End of Premium Price | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/czechs-expel-more-sokol-leaders-give-antired-display-as-reason.html | Czechs Expel More Sokol Leaders; Give Anti-Red Display as Reason | | By Albion Rossspecial To the New York Times. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/memories-of-heat-in-tropics-wilt-as-veteran-battleship-sizzles-here.html | Memories of Heat in Tropics Wilt As Veteran Battleship Sizzles Here; Old Mississippi, Reduced to Training Duty, Oozes Tar Along Deck While Sailors Wield Spray to Keep Captain Cool | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/financial-wizard-is-hunted-as-slayer-of-his-associate-financial.html | ' Financial Wizard' Is Hunted As Slayer of His Associate; ' FINANCIAL WIZARD' HUNTED AS SLAYER | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/berliner-cheers-reds-to-be-safe-but-enjoys-himself-at-later.html | BERLINER CHEERS REDS TO BE SAFE; But Enjoys Himself at Later Anti-Communist, Meeting in Western Sector | True | By Edward A. Morrowspecial To the New York Times. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/john-k-whitaker.html | JOHN K. WHITAKER | True | Special to Tc Zzw YoP, K Txrzs. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/ship-radio-union-to-sign-pact-today-28-companies-said-to-agree-to-6.html | SHIP RADIO UNION TO SIGN PACT TODAY; 28 Companies Said to Agree to 6% Rise -- Men to Report Daily While in Port | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/pawtucket-purse-to-canadas-teddy-101-chance-leads-from-start-over.html | PAWTUCKET PURSE TO CANADA'S TEDDY; 10-1 Chance Leads From Start Over Mile and a Sixteenth -- Highfortides Second | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/haarlem-house-greeted.html | Haarlem House Greeted | True | | | C1B 151381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/mystery-packet-blazes-in-subway-2-quickthinking-men-avert-panic-as.html | MYSTERY PACKET BLAZES IN SUBWAY; 2 Quick-Thinking Men Avert Panic as Paper-Wrapped Object Sends Off Smoke | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/kellems-property-is-put-up-for-sale.html | KELLEMS PROPERTY IS PUT UP FOR SALE | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/the-screen-in-review-rope-an-exercise-in-suspense-directed-by.html | THE SCREEN IN REVIEW; ' Rope,' an Exercise in Suspense Directed by Alfred Hitchcock, Is New Bill at the Globe | True | By Bosley Crowther | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/spanish-bid-to-arabs-reported.html | Spanish Bid to Arabs Reported | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/kaiserwaa-pact-firm-says-wherry-but-bender-of-joint-congress-group.html | KAISER-WAA PACT FIRM, SAYS WHERRY; But Bender of Joint Congress Group Questions Legality of Blast-Furnace Lease BOTH TO PRESS INQUIRIES White of Republic Steel Denies His Concern Tried 'Bluff' to Gain Better Terms | True | By H. Walton Clokespecial To the New York Times. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/representative-rees-injured.html | Representative Rees Injured | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/squire-renamed-to-rail-board.html | Squire Renamed to Rail Board | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/costs-cut-cotton-output-many-mills-drop-third-shifts-says-textile.html | COSTS CUT COTTON OUTPUT; Many Mills Drop Third Shifts, Says Textile Executive | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/printers-may-ask-aid-outside-union-chicago-strikers-plan-course-if.html | PRINTERS MAY ASK AID OUTSIDE UNION; Chicago Strikers Plan Course if Benefits Cease -- ITU Is Ordered Into Court Sept. 15 | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/briton-assails-intellectual-parley-for-preaching-war-not-peace.html | Briton Assails Intellectual Parley For 'Preaching War,' Not Peace; Scores Russians for the Abuse of Western Culture and Bids Them Try to Understand Others -- Rogge Hits Authoritarianism | True | By Sydney Grusonspecial To the New York Times. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/3-recess-appointees-held-entitled-to-pay.html | 3 RECESS APPOINTEES HELD ENTITLED TO PAY | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/changes-on-union-pacific.html | Changes on Union Pacific | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/new-glass-making-method.html | New Glass Making Method | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/water-economy-urged-in-city-on-torrid-days.html | Water Economy Urged In City on Torrid Days | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/us-aides-support-west-charter.html | U.S. AIDES SUPPORT WEST DRAFT CHARTER | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/oil-well-brought-in-strike-at-2000-feet-reported-on-state-indian.html | OIL WELL BROUGHT IN; Strike at 2,000 Feet Reported on State Indian Reservation | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/to-develop-2-weapons-army-ordnance-sets-aside-8000000-for-machine.html | TO DEVELOP 2 WEAPONS; Army Ordnance Sets Aside $8,000,000 for Machine Gun, Rifle | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/britain-shows-lead-in-help-to-refugees.html | BRITAIN SHOWS LEAD IN HELP TO REFUGEES | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/circus-roustabout-ruled-greer-heir-surrogate-holds-man-who-died.html | CIRCUS ROUST ABOUT RULED GREER HEIR; Surrogate Holds Man Who Died Penniless in Boston Was the Widow's Illegitimate Son | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/no-bus-fare-ruling-due-before-sept-14-psc-will-not-be-ready-to-act.html | NO BUS FARE RULING DUE BEFORE SEPT. 14; PSC Will Not Be Ready to Act Earlier Despite Separate Hearings by Members | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/helen-lee-worthing-dies-former-ziegfeld-follies-beauty-stricken-in.html | HELEN LEE WORTHING DIES; Former Ziegfeld Follies Beauty Stricken in Hollywood at 43 | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/the-welfare-food-budget.html | THE WELFARE FOOD BUDGET | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/dates-for-banking-institute.html | Dates for Banking Institute | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/nj-bell-telephone.html | N.J. Bell Telephone | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/power-breaks-slow-trains-of-irt-bmt.html | Power Breaks Slow Trains of IRT, BMT | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/yule-in-95degree-heat.html | Yule in 95-Degree Heat | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/motorist-pays-241-fine-on-30-parking-tickets.html | Motorist Pays $241 Fine On 30 Parking Tickets | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/legion-exheads-in-dewey-posts.html | Legion Ex-Heads in Dewey Posts | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/pier-union-asks-us-quit-in-coast-dispute.html | PIER UNION ASKS U.S. QUIT IN COAST DISPUTE | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/gets-ossining-estate-new-yorker-buys-twelve-acres-and-twelveroom.html | GETS OSSINING ESTATE; New Yorker Buys Twelve Acres and Twelve-Room House | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/named-sales-manager-of-durkee-foods-unit.html | Named Sales Manager Of Durkee Foods Unit | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/bulgarian-air-aid-to-rebels-alleged-athens-minister-cites-report-of.html | BULGARIAN AIR AID TO REBELS ALLEGED; Athens Minister Cites Report of Bulgar, Caught Fighting Greek Army Inside Greece | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/attack-on-profits-unwise-bank-holds-price-ceilings-and-new-taxes.html | ATTACK ON PROFITS UNWISE, BANK HOLDS; Price Ceilings and New Taxes Poor Way to Fight Inflation, Guaranty Trust Warns ATTACK ON PROFITS UNWISE, BANK SAYS | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/rangers-start-training-at-lake-placid-sept-21.html | Rangers Start Training At Lake Placid Sept. 21 | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/clay-says-exit-plan-is-only-a-precaution.html | CLAY SAYS EXIT PLAN IS ONLY A PRECAUTION | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/us-to-revalue-wool-stocks.html | U.S. to Revalue Wool Stocks | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 151381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/elmer-f-davis.html | ELMER F. DAVIS | True | special to'Tsz Nzwo. Ts. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/rats-must-go.html | RATS MUST GO | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/mrs-1vitud-booth-dies-it-age-of-2-cofounder-with-husband-the-late.html | MRS. 1VItUD BOOTH DIES IT AGE OF 2; ,, Co-Founder With Husband, the Late Ba!!ington Booth, of the Vokmteers of America | True | Special to TE NEW YORK TZM. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/hurricane-brews-south-of-florida-100mileanhour-storm-batters.html | HURRICANE BREWS SOUTH OF FLORIDA; 100-Mile-an-Hour Storm Batters Russian Freighter -- Still Three Days From Coast | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/jessew-philips.html | JESSE-W. PHILIPS | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/end-of-distilling-proposed.html | End of Distilling Proposed | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/-shopper-reports-results.html | " Shopper" Reports Results | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/french-evade-direct-reply.html | French Evade Direct Reply | True | By Harold Callenderspecial To the New York Times. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/plan-alaska-coast-guard.html | Plan Alaska Coast Guard | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/cuba-names-cement-plant-head.html | Cuba Names Cement Plant Head | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/heads-veterans-of-98-marine-is-installed-for-the-time-as-commander.html | HEADS VETERANS OF '98; Marine Is Installed for the Time as Commander | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/notre-dame-to-drill-sept-1.html | Notre Dame to Drill Sept. 1 | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/indonesians-protest-to-un.html | Indonesians Protest to U.N. | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/czechsoviet-trade-pact-signed.html | Czech-Soviet Trade Pact Signed | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/labor-leaders-off-to-europe.html | Labor Leaders Off to Europe | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/dutch-star-equals-mark.html | Dutch Star Equals Mark | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/plan-is-advanced-for-scrap-buying-purchase-by-carnegie-illinois-of.html | PLAN IS ADVANCED FOR SCRAP BUYING; Purchase by Carnegie Illinois of German Metal Brings Up Proposal for Allocations METHOD PROPOSED FOR SCRAP BUYING | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/paper-output-up-1705000-tons-produced-in-july-5-per-cent-over-last.html | PAPER OUTPUT UP; 1,705,000 Tons Produced in July, 5 Per Cent Over Last Year | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/moscow-in-berlin.html | MOSCOW IN BERLIN | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/polio-deaths-rise-to-420-in-nation-a-statebystate-poll-shows-9000.html | POLIO DEATHS RISE TO 420 IN NATION; A State-by-State Poll Shows 9,000 Cases--Young Boettiger Is in Good Condition | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/new-clinic-in-australia-tuberculous-expectant-mothers-to-be-treated.html | NEW CLINIC IN AUSTRALIA; Tuberculous Expectant Mothers to Be Treated in Australia | True | | | C1B 151381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/civil-rights-in-campaign-odwyer-instructs-the-police-on-free.html | CILVIL RIGHTS IN CAMPAIGN; O'Dwyer Instructs the Police on Free Speech in City | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/passengers-from-iceland-landed-at-idlewild.html | PASSENGERS FROM ICELAND LANDED AT IDLEWILD | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/british-testing-us-boycott.html | British Testing U.S. Boycott | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/-patriarch-virus-is-believed-found-university-of-california-tells.html | ' PATRIARCH' VIRUS IS BELIEVED FOUND; University of California Tells of Type That May Be Parent of All Sleeping Sickness COULD BE MAJOR VACCINE If It Actually Is Source, Safety in Epidemics Is Held Likely to Lie in Development | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/wheat-dominates-trading-in-grain-2000000-bushels-or-more-go-to-cash.html | WHEAT DOMINATES TRADING IN GRAIN; 2,000,000 Bushels or More Go to Cash Interests -- Close Unchanged to 3 1/8c Up | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/miss-helen-e-collins.html | MISS HELEN .E. COLLINS | True | Speclt,o TrNw YoP. x Trs. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/miss-mary-e-harding.html | MISS MARY E. HARDING | True | Special to T NzW Yo s. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/finklehoffe-gets-lieberman-script-purchase-of-the-last-spring.html | FINKLEHOFFE GETS LIEBERMAN SCRIPT; Purchase of 'The Last Spring' Reported From Saratoga -- Play Has Cast of Eight | True | By Sam Zolotow | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/new-hudson-span-to-cost-14000000-plans-completed-for-bridge-from.html | NEW HUDSON SPAN TO COST $14,000,000; Plans Completed for Bridge From Kingston to Rhinecliff Make It Eighth Longest | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/bombers-5-in-8th-bring-62-victory-hiller-relief-for-shea-is-the.html | BOMBERS 5 IN 8TH BRING 6-2 VICTORY; Hiller, Relief for Shea, Is the Winner as Yankees Thump Moulder of White Sox HENRICH LEADER AT BAT Gets Homer and Two Singles -- New York Only One Game Behind in Flag Race | True | By Louis Effrat | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/avc-hits-interest-rise-increase-in-cost-of-gi-home-financing-is.html | AVC HITS INTEREST RISE; Increase in Cost of GI Home Financing Is Stressed | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/music-notes.html | MUSIC NOTES | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/mrs-thomas-haes.html | MRS. THOMAS HA"ES | True | Special to Tz Nzw Yop. Tmzs. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/arabs-said-to-press-for-war.html | Arabs Siid to Press for War | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/bond-issues-sold-by-alexandria-va-totaling-5250000-they-will-mature.html | BOND ISSUES SOLD BY ALEXANDRIA, VA.; Totaling $5,250,000, They Will Mature From 1950 to 1984 -- Other Local Financing | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/british-town-criers-compete.html | British Town Criers Compete | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/waterfront-decision-criticized.html | Waterfront Decision Criticized | True | C.W. KORELL. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/marcantonio-calls-odwyer-hypocrite-on-alp-ousters-party-chairman.html | Marcantonio Calls O'Dwyer 'Hypocrite' on ALP Ousters; Party Chairman Charges Attacks Stem From His Spurning Surrogate Deal -- He and Rogers Differ on Phone Talks MAYOR HYPOCRITE, MARCANTONIO SAYS | True | By James A. Hagerty | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/belfiore-defeats-cantor-philadelphian-victor-in-8round-bout-at-fort.html | BELFIORE DEFEATS CANTOR; Philadelphian Victor in 8-Round Bout at Fort Hamilton | True | | | C1B 151381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/messenger-robbed-the-mail-to-get-married-youth-19-tripped-up-by.html | Messenger Robbed the Mail to Get Married; Youth, 19, Tripped Up by Premium Box Tops | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/snake-fears-allayed.html | Snake Fears Allayed | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/big-five-airlines-seek-rate-accord.html | ' BIG FIVE' AIRLINES SEEK RATE ACCORD | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/miss-lenczyk-advances-defender-gains-semifinals-in-canadian-open.html | MISS LENCZYK ADVANCES; Defender Gains Semi-Finals in Canadian Open Title Golf | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/traffic-plan-fails-in-garment-area-truckers-and-building-men-say.html | TRAFFIC PLAN FAILS IN GARMENT AREA; Truckers and Building Men Say Factory Heads Won't Get Up for 6 A.M. Deliveries TRAFFIC PLAN FAILS IN GARMENT AREA | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/-mars-set-for-4200mile-flight.html | ' Mars' Set for 4,200-Mile Flight | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/byrne-first-with-a-75-annexes-low-gross-award-in-glen-head-oneday.html | BYRNE FIRST WITH A 75; Annexes Low Gross Award in Glen Head One-Day Golf | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/coal-output-rises-further-in-europe-un-allocation-unit-now-finds.html | COAL OUTPUT RISES FURTHER IN EUROPE; U.N. Allocation Unit Now Finds Countries Reluctant to Take Proposed Kinds, Amounts | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/block-in-bayonne-in-new-ownership.html | BLOCK IN BAYONNE IN NEW OWNERSHIP | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/to-pay-on-new-haven-line-bonds.html | To Pay on New Haven Line Bonds | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/mangrum-gets-67-in-utah-open-golf-palmer-three-others-trail-by-a.html | MANGRUM GETS 67 IN UTAH OPEN GOLF; Palmer, Three Others Trail by a Stroke -- Alexander Shoots Hole-in-One | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/israel-releases-bergson-and-4-other-irganists.html | Israel Releases Bergson And 4 Other Irganists | True | By the United Press. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/radio-and-television-cbs-to-introduce-hometown-reunion-hour-of.html | Radio and Television; CBS to Introduce 'Hometown Reunion,' Hour of Hillbilly Tunes and Humor, on Sept. 18 | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/treasury-offers-bills.html | Treasury Offers Bills | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/state-auto-mishaps-down-sharply-in-48.html | STATE AUTO MISHAPS DOWN SHARPLY IN '48 | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/domenick-spina.html | DOMENICK .SPINA | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/george-a-olewlne.html | GEORGE A. OLEWINE | True | :pecIal to T*g NEW Yoc Tzuzs. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/thomas-lcameron.html | THOMAS L,.CAMERON | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/books-authors.html | Books -- Authors | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/miss-margaret-h-davis-i.html | MISS MARGARET H. DAVIS i | True | Special to T NzwoP. ?n.s. I | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/in-the-nation-the-insubordination-of-mr-symington.html | In The Nation; The "Insubordination" of Mr. Symington | True | By Arthur Krock | | C1B 151381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/police-in-state-ask-for-3000-minimum.html | POLICE IN STATE ASK FOR $3,000 MINIMUM | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/contractors-hear-plans-for-alaska-army-construction-in-194849.html | CONTRACTORS HEAR PLANS FOR ALASKA; Army Construction in 1948-49 Described at Meeting Here -Bids to Be Asked Oct. 15 | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/struggle-is-shifted.html | Struggle Is Shifted | True | By M.s. Handlerspecial To the New York Times. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/ocean-drive-first-at-chicago.html | Ocean Drive First at Chicago | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/alp-assails-odwyer-executive-committee-condemns-refusal-to-receive.html | ALP ASSAILS O'DWYER; Executive Committee Condemns Refusal to Receive Ross | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/asks-to-abandon-mile-of-track.html | Asks to Abandon Mile of Track | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/tuc-agenda-attacks-british-price-policy.html | TUC AGENDA ATTACKS BRITISH PRICE POLICY | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/heykal-declines-assembly-role.html | Heykal Declines Assembly Role | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/naval-stores.html | NAVAL STORES | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/airline-gets-award-american-rewarded-for-billionmile-safety-record.html | AIRLINE GETS AWARD; American Rewarded for Billion-Mile Safety Record | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/mrs-palmers-82-gains-links-prize-new-canaan-player-has-low-gross-at.html | MRS. PALMER'S 82 GAINS LINKS PRIZE; New Canaan Player Has Low Gross at Greenwich -- Net Honors to Mrs. Reed | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/primary-markets-up-01-for-week-price-index-returns-to-peak-of-1692.html | PRIMARY MARKETS UP 0.1% FOR WEEK; Price Index Returns to Peak of 169.2 Per Cent of the 1926 Average Level | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/us-prods-un-to-act-on-genocide-pact-thorp-for-first-time-gives-view.html | U.S. Prods U.N. to Act on Genocide Pact; Thorp for First Time Gives View in Detail | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/odonnell-heads-15th-air-force.html | O'Donnell Heads 15th Air Force | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/college-fashions-emphasize-utility-red-flannels-wool-separates.html | COLLEGE FASHIONS EMPHASIZE UTILITY; Red Flannels, Wool Separates Shown With Evening Wear at Martin's in Brooklyn | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/mexico-imposes-tax-of-15-on-allexports.html | MEXICO IMPOSES TAX OF 15% ON ALLEXPORTS | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/dirksen-joins-dewey-staff.html | Dirksen Joins Dewey Staff | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/garden-surplus-dumped-cleveland-housewives-refuse-to-buy-cutprice.html | GARDEN SURPLUS DUMPED; Cleveland Housewives Refuse to Buy Cut-Price Vegetables | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/doctors-sentencing-postponed.html | Doctor's Sentencing Postponed | True | | | C1B 151381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/soviet-gives-plan-to-settle-dispute-on-berlin-marks-stalin-offer-to.html | SOVIET GIVES PLAN TO SETTLE DISPUTE ON BERLIN MARKS; Stalin Offer to Three Envoys Called Hopeful but Not Entirely Satisfactory NEW KREMLIN TALK SEEN U.S., Britain and France Are Said to Seek Guarantees of Rights in German City Soviet Offer to Settle Dispute Over Berlin Currency Revealed | True | By James Restonspecial To the New York Times. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/buy-more-income-realty.html | Buy More Income Realty | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/price-of-silver-advanced.html | Price of Silver Advanced | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/burglar-alarms-get-hot-police-kept-busy-answering-23-set-off-by.html | BURGLAR ALARMS GET HOT; Police Kept Busy Answering 23 Set Off by Weather | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/john-c-giriat.html | JOHN C. GIRIAT | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/kramer-is-beaten-by-hesse-in-chess-ulvestad-also-upset-losing.html | KRAMER IS BEATEN BY HESSE IN CHESS; Ulvestad Also Upset, Losing 15th-Round Title Tourney Contest to Poschel | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/royal-navy-to-maneuver-3day-channel-exercises-set-to-begin-sept-23.html | ROYAL NAVY TO MANEUVER; 3-Day Channel Exercises Set to Begin Sept. 23 | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/new-lamp-gives-more-light.html | New Lamp Gives More Light | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/sinkiang-is-watched-by-russians-possible-peril-of-us-raids-seen.html | Sinkiang Is Watched by Russians; Possible Peril of U.S. Raids Seen; Operating in the 'East Turkestan Republic,' Set Up by Rebel Forces, Soviet Has a Springboard for Advance Into China | True | By Henry R. Liebermanby Air Mail To the New York Times. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/ryan-heirs-sell-old-bowery-hotel-salvation-army-widens-plot-at.html | RYAN HEIRS SELL OLD BOWERY HOTEL; Salvation Army Widens Plot at Third St. -- West Side Housing Acquired | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/pipette-beats-paddleduck-for-third-straight-triumph-at-saratoga.html | Pipette Beats Paddleduck for Third Straight Triumph at Saratoga; OBJECTION DENIED IN SPRINT FEATURE Pipette Survives Foul Claim in Defeating Paddleduck by Head at Saratoga VICTOR PAYS $7.70 FOR $2 Favored Blue Helen Is Third -- Atkinson Again Scores With Three Mounts | True | By James Roachspecial To the New York Times. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/robert-a-jackson.html | ROBERT A. JACKSON | True | SpeJat to Nzw Yoz | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/ralph-a-ritchey.html | RALPH A. RITCHEY | True | Special' o Ta Nmv o Tnzs. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/spaatz-heads-civil-air-patrol.html | Spaatz Heads Civil Air Patrol | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/forsbergmoore.html | Forsberg--Moore | True | spec, to zw Nox Tm. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/tariff-deal-urged-on-us-and-canada-adjustments-on-completely.html | TARIFF DEAL URGED ON U.S. AND CANADA; Adjustments, on 'Completely Quid-Pro-Quo Basis' Should Be Studied, Report Says TARIFF DEAL URGED ON U.S. AND CANADA | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/bank-of-england-report-circulation-for-week-decreases-but-deposits.html | BANK OF ENGLAND REPORT; Circulation for Week Decreases but Deposits Show Gain | True | | | C1B 151381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/catholic-biblical-group-elects.html | Catholic Biblical Group Elects | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/westport-hunt-to-hold-polo-ball.html | Westport Hunt to Hold Polo Ball | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/gordon-bottomle.html | GORDON BOTTOMLE | True | specta[.to'-Tus Uo: y.s, ' | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/princess-to-study-in-lausanne.html | Princess to Study in Lausanne | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/du-pont-to-sell-homes-605-housing-units-in-jersey-are-offered-to.html | DU PONT TO SELL HOMES; 605 Housing Units in Jersey Are Offered to Tenants | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/louisa-farrd-bei3ombs-fianceb-red-cross-offiifial-s-ungagedi-to.html | LOUISA FARRD BEI3OMBS FIANCEB; Red Cross Offiifial !s ungagedi to' William A!mon Wood of State Department | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/hatten-hurls-dodgers-to-victory-over-reds-braves-downed-twice-by.html | Hatten Hurls Dodgers to Victory Over Reds; Braves Downed Twice by Cubs; BROOKS CONQUER CINCINNATI BY 6-1 Reese's Circuit Blow Helps Hatten to Tenth Triumph, His 5th Over the Reds PIRATE PROTEST ALLOWED Dodgers Must Replay Part of 9th Inning With 2 On, 2 Out, Erskine Pitching | True | By Roscoe McGowenspecial To the New York Times. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/communists-held-hiss-to-be-member-budenz-testifies-he-tells-house.html | COMMUNISTS HELD HISS TO BE MEMBER, BUDENZ TESTIFIES; He Tells House Committee Pressman, Abt and Witt Also Belonged to the Party PERJURY CASE IS PRESSED Thomas, U.S. Attorney Meet on Chambers-Hiss Testimony -- Rosen Questioned on Car Reds Regarded Hiss as a Member, Budenz Testifies at House Hearing | True | By John D. Morrisspecial To the New York Times. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/bank-loans-drop-after-month-rise-decline-of-21000000-in-week-in.html | BANK LOANS DROP AFTER MONTH RISE; Decline of $21,000,000 in Week in Commercial and Other Categories EARNING ASSETS HIGHER Reports to Federal Reserve Indicate $41,000,000 Rise -- Excess Reserves Off | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/reynaud-plan-vote-seen-in-paris-today.html | REYNAUD PLAN VOTE SEEN IN PARIS TODAY | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/engineering-work-shows-drop.html | Engineering Work Shows Drop | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/outsider-is-hero-of-east-side-fete-the-driver-of-sprinkler-truck.html | OUT SIDER IS HERO OF EAST SIDE FETE; The Driver of Sprinkler Truck Makes Pool of 'Raceway' for 'Anything on Wheels' | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/un-hit-on-truce-by-israeli-officer-diminished-faith-in-team-in.html | U.N. HIT ON TRUCE BY ISRAELI OFFICER; ' Diminished Faith' in Team in Jerusalem Voiced -- Laxity in Curbing Arabs Charged | True | By Julian Louis Meltzerspecial To the New York Times. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/archibald-barri.html | ARCHIBALD BARRI | True | .. special tp, Tz Nv Yo-, | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/new-nash-in-preview-1949-model-represents-outlay-of-15000000-in.html | NEW NASH IN PREVIEW; 1949 Model Represents Outlay of $15,000,000 in Retooling | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/communists-storm-berlin-city-hall-halting-assembly-5000-join-in.html | COMMUNISTS STORM BERLIN CITY HALL, HALTING ASSEMBLY; 5,000 Join in Demonstration Demanding Government Quit and 'Rights' in the West 15,000 MEET TO DEFY REDS Anti-Communists Pledge Aid to Present Regime -- Council Calls for Session Today Pro-Communists in Berlin Invade the City Hall While Anti-Communists Protest COMMUNISTS STORM BERLIN CITY HALL | True | By Drew Middletonspecial To the New York Times. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/kayser-buys-chalfont-hosiery.html | Kayser Buys Chalfont Hosiery | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/athletics-triumph-over-tigers-4-to-3-suders-2run-double-in-8th.html | ATHLETICS TRIUMPH OVER TIGERS, 4 TO 3; Suder's 2-Run Double in 8th Trips Newhouser, Ends Mack Losing Streak at Five | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/morgenthau-corsi-see-pope.html | Morgenthau, Corsi See Pope | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/frank-aoov4l-rlew-over-times-in-1909.html | fRANK aoov4L,' rLEW OVER TIMES IN 1909' | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/hershey-to-review-draft-general-will-broadcast-tonight-on-10000000.html | HERSHEY TO REVIEW DRAFT; General Will Broadcast Tonight on 10,000,000 Registration | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/williams-flores-sign-today.html | Williams, Flores Sign Today | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/arthur-e-towke.html | ARTHUR E TOWKE | True | Special to T 'wo : | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/us-bars-samoa-to-worldweary-to-preserve-isles-simple-beauty-us-bars.html | U.S. Bars Samoa to World-Weary To Preserve Isles' Simple Beauty; U.S. BARS SAMOA TO WORLD-WEARY | True | By George Barrettspecial To the New York Times. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/churchmen-study-eastwest-split-czech-says-the-soviet-has-freedom.html | CHURCHMEN STUDY EAST-WEST SPLIT; Czech Says the Soviet Has Freedom -- Amsterdam Rally Also Hears of Fears | True | By George Duganspecial To the New York Times. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/jersey-to-parole-literary-prisoner.html | JERSEY TO PAROLE LITERARY PRISONER | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/shaw-ordered-to-pay-alimony.html | Shaw Ordered to Pay Alimony | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/fiftytwo-arab-violations-listed.html | Fifty-Two Arab Violations Listed | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/revolt-confirmed-in-burmese-hills.html | REVOLT CONFIRMED IN BURMESE HILLS | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/pittsburgh-trade-sags-but-holds-near-record-levels-bureau-survey.html | PITTSBURGH TRADE SAGS; But Holds Near Record Levels, Bureau Survey Shows | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/senators-check-browns-in-9th-87-stewart-squeezes-kozar-home-with.html | SENATORS CHECK BROWNS IN 9TH, 8-7; Stewart Squeezes Kozar Home With Deciding Run -- Score Tied With 4 in the 7th | True | | | C1B 151381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/mercury-hits-1008-and-two-die-here-no-relief-in-sight-third-hottest.html | MERCURY HITS 100.8 AND TWO DIE HERE; NO RELIEF IN SIGHT; Third Hottest Day on Record -- Thousands of Concerns Send Workers Home Early TODAY TO BE HOT, HUMID Weather Bureau Says the Air Now Stifling City Probably Came From the Tropics THE WEATHER BUREAU KEEPS TABS ON A RECORD -- BREAKING HOT DAY IN NEW YORK MERCURY AT 100.8; NO RELIEF IN SIGHT | True | By Alexander Feinberg | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/new-courses-at-fordham.html | New Courses at Fordham | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/sports-of-the-times-daniel-in-the-lions-den.html | Sports of the Times; Daniel in the Lions' Den | True | By Arthur Daley | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/johnson-is-grateful-to-met-followers.html | JOHNSON IS GRATEFUL TO 'MET' FOLLOWERS | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/truce-observers-sought-un.html | TRUCE OBSERVERS SOUGHT U.N. | True | Group Asks for 40 for Duty in Kashmir CaseSpecial to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/new-pier-lease-may-set-pattern-farrell-lines-contract-calls-for.html | NEW PIER LEASE MAY SET PATTERN; Farrell Lines Contract Calls for company to Pay Cost of Rehabilitation | True | By George Horne | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/captain-who-kicked-whale-in-eye-dies.html | CAPTAIN WHO KICKED WHALE IN EYE DIES | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/title-snipe-regatta-to-start.html | Title Snipe Regatta to Start | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/clothing-sales-decline-food-and-drugs-also-off-in-july-but-stores.html | CLOTHING SALES DECLINE; Food and Drugs Also Off in July but Stores Are 13% Ahead | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/henry-j-schenesky.html | HENRY J, SCHENESKY | True | Special to Tm Nv o Tnms. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/truman-kept-busy-as-sail-nears-end-sets-up-rail-dispute-board-price.html | TRUMAN KEPT BUSY AS SAIL NEARS END; Sets Up Rail Dispute Board, Price Support for Rice From the Williamsburg | True | By Felix Belair Jr.special To the New York Times. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/avery-in-worsted-yarn-field.html | Avery in Worsted Yarn Field | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/air-talks-suspended-us-mexico-again-break-off-attempts-for.html | AIR TALKS SUSPENDED; U.S., Mexico Again Break Off Attempts for Agreement | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/new-coal-cleaner-method-developed-to-separate-metallurgical-and.html | NEW COAL CLEANER; Method Developed to Separate Metallurgical and Steam Coal | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/chilean-leaves-soviet-today.html | Chilean Leaves Soviet Today | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/dixie-cup-plant-for-canada.html | Dixie Cup Plant for Canada | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/ban-on-dean-appealed-council-of-soviet-friendship-asks-us-to-admit.html | BAN ON DEAN APPEALED; Council of Soviet Friendship Asks U.S. to Admit Dr. Johnson | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/peruvian-rayon-yarn-here.html | Peruvian Rayon Yarn Here | True | | | C1B 151381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/funds-and-legal-aid-planned-for-russian-teacher-here-legal-help.html | Funds and Legal Aid Planned For Russian Teacher Here; LEGAL HELP, FUNDS DUE FOR TEACHER | True | By Charles Grutzner | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/new-method-aids-ailing-kidneys.html | New Method Aids Ailing Kidneys | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/migrants-school-success-in-jersey-2-to-14-year-old-children-of-crop.html | MIGRANTS SCHOOL SUCCESS IN JERSEY; 2 to 14 Year Old Children of Crop Followers End Second Summer Session | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/czechs-buy-steel-under-oit-permit-commerce-department-says-contract.html | CZECHS BUY STEEL UNDER OIT PERMIT; Commerce Department Says Contract for Ball Bearings Amounts to Only $20,000 | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/city-police-to-get-kasenkina-letters-notes-authenticity-is-not-yet.html | CITY POLICE TO GET KASENKINA LETTERS; Notes' Authenticity Is Not Yet Confirmed, McDermott Says -- Teacher May See Them CITY POLICE TO GET KASENKINA 'NOTES' | True | By Lewis WoodSpecial To the New York Times. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/15656000-plans-for-housing-filed.html | $15,656,000 PLANS FOR HOUSING FILED | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/braves-bow-twice-51-and-52-before-27316-fans-at-chicago-league.html | Braves Bow Twice, 5-1 and 5-2, Before 27,316 Fans at Chicago; League Leaders Lose Ground as Lade and Borowy Triumph for Cubs -- Crowd Pelts Umpire With Debris Over Ruling on Hit | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/army-transport-in-from-guam.html | Army Transport In From Guam | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/reserve-bank-credit-is-off-132000000-us-bond-holdings-gain.html | Reserve Bank Credit Is Off $132,000,000; U.S. Bond Holdings Gain $178,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/atom-control-pressed-south-africa-speeds-measure-creating-national.html | ATOM CONTROL PRESSED; South Africa Speeds Measure Creating National Board | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/admiral-wilkes-in-german-post.html | Admiral Wilkes in German Post | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/newark-routs-buffalo-collins-homer-with-bases-full-features-101.html | NEWARK ROUTS BUFFALO; Collins' Homer With Bases Full Features 10-1 Triumph | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/news-of-food-wholesale-fruit-and-vegetable-centers-actively.html | News of Food; Wholesale Fruit and Vegetable Centers Actively Preparing for Week-End Trade | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/third-runway-begun-at-tempelhof-field.html | THIRD RUNWAY BEGUN AT TEMPELHOF FIELD | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/outlook-better-in-moscow.html | Outlook Better in Moscow | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/star-king-first-at-york.html | Star King First at York | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/son-to-mrs-frank-h-phipps-jr.html | Son to Mrs. Frank H. Phipps Jr. | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/transatlantic-mail-pay-fixed.html | Transatlantic Mail Pay Fixed | True | | | C1B 151381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/attitudes-toward-science-position-of-a-lamarckian-in-this-country.html | Attitudes Toward Science; Position of a Lamarckian in This Country Considered Unhealthy | True | JOHN H. VINCENT. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/lehigh-valley-case-resumed-before-icc.html | LEHIGH VALLEY CASE RESUMED BEFORE ICC | True | Special to THE NEW YORK TIMES. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/mulloytalbert-pace-doubles-teams-into-semifinals-at-brookline.html | Mulloy-Talbert Pace Doubles Teams Into Semi-Finals at Brookline; EX-CHAMPIONS WIN IN STRAIGHT SETS Mulloy-Talbert Triumph Over Wood-Patty by 8-6, 6-4, 6-3, to Gain in Title Tennis PARKER-SCHROEDER SCORE Dorfman-Tom Brown, Geoff Brown-Long Also Victors Over Strong Rivals | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/ewell-triumphs-in-dash-dillard-gordien-and-morcom-also-win-in.html | EWELL TRIUMPHS IN DASH; Dillard, Gordien and Morcom Also Win in Swedish Meet | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/students-called-to-be-missioners-meeting-at-notre-dame-hears.html | STUDENTS CALLED TO BE MISSIONERS; Meeting at Notre Dame Hears Catholic Leaders Appeal for Fight on Secularism | True | By George Eckelspecial To the New York Times. | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/may-miss-caribbean-islands.html | May Miss Caribbean Islands | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/fighting-near-yugoslav-border.html | Fighting Near Yugoslav Border | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/eureka-corporation-offering.html | Eureka Corporation Offering | True | | | C1B 151381 | |
| 1948-08-27 | 1948-08-27 | https://www.nytimes.com/1948/08/27/archives/relay-team-sets-record-mckenley-on-squad-that-goes-1000-meters-in.html | RELAY TEAM SETS RECORD; McKenley on Squad That Goes 1,000 Meters in 1:51.3 | True | | | C1B 151381 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/italian-deputies-meet-sept-13.html | Italian Deputies Meet Sept. 13 | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/in-new-orleans-ahead-of-storm.html | In New Orleans Ahead of Storm | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/gen-groves-lauds-exposition-guides-exhead-of-manhattan-project.html | GEN. GROVES LAUDS EXPOSITION GUIDES; Ex-Head of Manhattan Project Finds Students Are Expert as Atomic Lecturers | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/control-council-to-study-tokyo-labor-curb-today.html | Control Council to Study Tokyo Labor Curb Today | True | By the United Press. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/snake-escapes-spider-8inch-reptile-trapped-nearly-3-days-finally.html | SNAKE ESCAPES SPIDER; 8-Inch Reptile, Trapped Nearly 3 Days, Finally Breaks Web | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/louis-tamis.html | LOUIS TAMIS | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/sales-for-august-presage-increase-citing-readytowear-demand-more.html | SALES FOR AUGUST PRESAGE INCREASE; Citing Ready-to-Wear Demand, More Furnishings Available, Retailers Are Optimistic 5 TO 10% RISE IS FORECAST With Price Changes Scattered Stores Say They See End of Buying Resistance | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/boys-lose-private-car-homemade-swimming-hole-rail-special-is.html | BOYS LOSE 'PRIVATE CAR'; Homemade Swimming Hole Rail Special Is Dismantled | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/moving-to-white-plains-mail-order-decorating-service-to-open.html | MOVING TO WHITE PLAINS; Mail Order Decorating Service to Open Advisory Workshop | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/us-accuses-russia-of-curbing-news-sabotaging-of-3-conventions-at.html | U.S. ACCUSES RUSSIA OF CURBING NEWS; Sabotaging of 3 Conventions at Geneva Parley Is Charged Bluntly by Thorp | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/nuns-advised-to-vote-catholic-educator-urges-teaching-of-ward.html | NUNS ADVISED TO VOTE; Catholic Educator Urges Teaching of Ward Politics | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/hurricane-eases-path-is-uncertain-forward-movement-slows-up-though.html | HURRICANE EASES, PATH IS UNCERTAIN; Forward Movement Slows Up, Though It Continues Toward Coast 700 Miles Away | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/power-hearing-set-on-state-project-proposed-new-yorkontario-works.html | POWER HEARING SET ON STATE PROJECT; Proposed New York-Ontario Works on St. Lawrence to Be Considered Oct. 4 | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/reds-again-halt-berlins-assembly-western-political-leaders-say-city.html | REDS AGAIN HALT BERLIN'S ASSEMBLY; Western Political Leaders Say City Government Will Move Unless Disorders Cease | True | By Drew Middletonspecial To the New York Times. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/dr-michael-h-carmody.html | DR. MICHAEL H. CARMODY | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/horthy-aide-seized-in-hungary.html | Horthy Aide Seized in Hungary | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/soviet-biologists-ousted-from-jobs-laboratory-of-one-is-abolished.html | SOVIET BIOLOGISTS OUSTED FROM JOBS; Laboratory of One Is Abolished in Row Over the Inheriting of Acquired Characteristics | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/british-team-wins-model-airplane-contest-over-five-other-countries.html | British Team Wins Model Airplane Contest Over Five Other Countries at Akron Field | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/attack-nets-a-general-guard-officer-staff-captured-in-exercises-on.html | 'ATTACK' NETS A GENERAL; Guard Officer, Staff 'Captured' in Exercises on Coast | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/ambassador-kirk-at-ghent-fair.html | Ambassador Kirk at Ghent Fair | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/11-catholics-held-by-czech-police-dominican-prior-and-priest-in.html | 11 CATHOLICS HELD BY CZECH POLICE; Dominican Prior and Priest in Group Seized on Charges of Helping Refugees Escape | True | By Albion Rossspecial To the New York Times. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/jacobs-pillow-sees-shawn-in-new-dance.html | JACOB'S PILLOW SEES SHAWN IN NEW DANCE | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/strow-to-coach-drake-backs.html | Strow to Coach Drake Backs | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/liquor-imports-improve-favorable-forecast-for-scotch-champagne-and.html | LIQUOR IMPORTS IMPROVE; Favorable Forecast for Scotch, Champagne and Cognac | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/foundries-rebuy-exported-ingots-us-aluminum-sold-in-europe-in-last.html | FOUNDRIES RE-BUY EXPORTED INGOTS; U.S. Aluminum Sold in Europe in Last Two Years Is Offered Here Above Local Prices | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/foreign-stemware-graceful-in-shape-european-products-seen-here.html | FOREIGN STEMWARE GRACEFUL IN SHAPE; European Products Seen Here Feature More Modern Lines, Less Engraving | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/20-games-for-iowa-five-hawkeyes-will-open-campaign-against-omaha-on.html | 20 GAMES FOR IOWA FIVE; Hawkeyes Will Open Campaign Against Omaha on Dec. 1 | True | | | C1B 151979 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/use-of-liedetection-devices.html | Use of Lie-Detection Devices | | W. ELIASBRC | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/pianist-from-iceland-finds-his-playing-on-hot-side-as-he-practices.html | Pianist From Iceland Finds His Playing On 'Hot' Side as He Practices for Recital | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/west-balks-split-in-vienna-party-rejects-attempt-by-russians-to.html | WEST BALKS SPLIT IN VIENNA PARTY; Rejects Attempt by Russians to Establish New Group of Left-Wing Socialists | True | By John MacCormacspecial To the New York Times. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/pipeline-is-authorized-3208727-pennsylvania-project-by-pittsburgh.html | PIPELINE IS AUTHORIZED; $3,208,727 Pennsylvania Project by Pittsburgh Company | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/williamsport-sells-brinsky.html | Williamsport Sells Brinsky | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/4000-payroll-stolen-two-armed-men-hold-up-construction-official-in.html | $4,000 PAYROLL STOLEN; Two Armed Men Hold Up Construction Official in Little Neck | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/bingo-measure-killed.html | Bingo Measure Killed | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/hearings-are-ended-on-capital-program.html | HEARINGS ARE ENDED ON CAPITAL PROGRAM | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/record-business-marks-gift-show-heavy-attendance-and-orders.html | RECORD BUSINESS MARKS GIFT SHOW; Heavy Attendance and Orders Reported as Annual Event Ends Successful Week | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/arab-representatives-status-his-position-with-regard-to-security.html | Arab Representative's Status; His Position With Regard to Security Council Discussions Clarified | True | KONRAD GUTiAN | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/state-peach-crop-reported-good.html | State Peach Crop Reported Good | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/mrs-william-l-bryan.html | MRS. WILLIAM L. BRYAN | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/senate-fight-on-in-texas-stevenson-and-johnson-are-opposed-in.html | SENATE FIGHT ON IN TEXAS; Stevenson and Johnson Are Opposed in Democrat Runoff | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/prayers-are-asked-for-netherlands-cp-taft-president-of-federal.html | PRAYERS ARE ASKED FOR NETHERLANDS; C.P. Taft, President of Federal Council, Urges Thanks Be Given for Wilhelmina's Aid | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/john-a-nieding.html | JOHN A. NIEDING | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/resigns-religious-post-to-become-missionary.html | Resigns Religious Post To Become Missionary | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/dons-annex-opener-from-rockets-70.html | DONS ANNEX OPENER FROM ROCKETS, 7-0 | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/tenants-aide-is-accused-misappropriation-of-8634-is-charged-to-dj.html | TENANT'S AIDE IS ACCUSED; Misappropriation of $8,634 Is Charged to D.J. Phillips | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/the-amateurs-at-memphis.html | THE AMATEURS AT MEMPHIS | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/joins-miles-shoes-inc-to-direct-buying-unit.html | Joins Miles Shoes, Inc., To Direct Buying Unit | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/williams-flores-sign-articles-for-title-bout.html | Williams, Flores Sign Articles for Title Bout | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/price-agreement-sought-on-scrap-us-pays-26-britain-willing-to-pay.html | PRICE AGREEMENT SOUGHT ON SCRAP; U.S. Pays $26, Britain Willing to Pay $30 a Ton to Expedite German Metal Imports | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/schmitz-of-cubs-downs-braves-10-chicago-pitcher-doubles-and-scores.html | SCHMITZ OF CUBS DOWNS BRAVES, 1-0; Chicago Pitcher Doubles and Scores Only Run Off Sain in the Ninth Inning | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/4305132-is-net-of-ingersollrand-income-for-quarter-that-ended-with.html | $4,305,132 IS NET OF INGERSOLL-RAND; Income for Quarter That Ended With June Equal to $2.12 a Share on Common EARNING REPORTS OF CORPORATIONS | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/airlift-costs-us-260000-each-day.html | Airlift Costs U.S. $260,000 Each Day | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/women-tourists-greeted-3-community-ambassadors-here-after-europe.html | WOMEN TOURIST'S GREETED; 3 'Community Ambassadors' Here After Europe Trip | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/world-birth-control-goal-of-4nation-unit.html | WORLD BIRTH CONTROL GOAL OF 4-NATION UNIT | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/belgrade-accuses-hungary-of-plot-she-tries-to-stir-rebellion.html | BELGRADE ACCUSES HUNGARY OF PLOT; She Tries to Stir Rebellion, Yugoslavia Says -- Rakosi Is Singled Out for Attack | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/ual-gains-in-cargo-tonnage.html | UAL Gains in Cargo Tonnage | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/musical-planned-by-patsy-miller-story-of-ghost-town-prospect-for.html | MUSICAL PLANNED BY PATSY MILLER; Story of Ghost Town Prospect for Season -- Stolz Writes Tunes, Gilbert Lyrics | True | By Louis Calta | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/harry-g-ingham.html | HARRY G. INGHAM | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/general-nisley-retires-ordnance-officer-of-field-forces-served-35.html | GENERAL NISLEY RETIRES; Ordnance Officer of Field Forces Served 35 Years in Army | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/shoeshine-machines-offered.html | Shoe-Shine Machines Offered | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/draft-aids-peace-hershey-declares-general-explains-specific.html | DRAFT AIDS PEACE, HERSHEY DECLARES; General Explains Specific Needh)0*0*0*iof Raising Adequate Army to Protect Country | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/new-look-linked-to-u-s-plot.html | New Look Linked to U. S. Plot | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/jones-pierson.html | Jones -- Pierson | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/tigers-halt-senators-detroit-scores-3-in-eighth-and-wins-32-trucks.html | TIGERS HALT SENATORS; Detroit Scores 3 in Eighth and Wins, 3-2 -- Trucks Is Star | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/abuse-of-unemployment-insurance.html | Abuse of Unemployment Insurance | True | Cousl.'S | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/quits-meat-price-drive-denver-woman-hits-wallace-backers-infusion.html | QUITS MEAT PRICE DRIVE; Denver Woman Hits Wallace Backers' Infusion of Politics | True | | | C1B 151979 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/state-to-get-greer-tax-will-share-levy-with-us-excluding.html | STATE TO GET GREER TAX; Will Share Levy With U.S., Excluding Massachusetts | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/russell-marston-mortgage-official-president-of-lawyers-corp-since.html | RUSSELL MARSTON, MORTGAGE OFFICIAL; President of Lawyers Corp. Since 1942 Dies -- Formerly State Aide on Insurance | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/chief-justice-charles-evans-hughes-had-long-and-notable-career-in.html | Chief Justice Charles Evans Hughes Had Long and Notable Career in Service of His Country; FOUGHT CORRUPTION IN STATE POLITICS Hughes' Program as Governor Forced Major Correctives on the Old Legislature LOST PRESIDENCY IN 1916 But He Added to Honors Later as Secretary of State and Chief Justice of U.S. EVENTS IN CAREER OF CHIEF JUSTICE | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/dodds-in-dry-caravan-joins-cunningham-san-romani-in-kansas-fight-on.html | DODDS IN DRY CARAVAN; Joins Cunningham, San Romani in Kansas Fight on Repeal | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/low-gross-honors-to-mrs-hockenjos-baltusrol-golfer-cards-a-78-at.html | LOW GROSS HONORS TO MRS. HOCKENJOS; Baltusrol Golfer Cards a 78 at Forest Hill Club -- Mrs. Kobbe Takes Net Prize | True | By Maureen Orcutt special To The New York Times. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/contest-for-architects-museum-and-publication-back-plan-to.html | CONTEST FOR ARCHITECTS; Museum and Publication Back Plan to Encourage Talent | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/laraine-day-is-set-for-lead-in-movie-she-gets-top-role-in-house-of.html | LARAINE DAY IS SET FOR LEAD IN MOVIE; She Gets Top Role in "House of Cards,' First Film Offering of National Pictures | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/britons-warned-on-coal-nationalized-mines-must-make-up-1947-deficit.html | BRITONS WARNED ON COAL; Nationalized Mines Must Make Up 1947 Deficit, Chairman Says | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/named-to-assist-president-of-republic-aviation-corp.html | Named to Assist President Of Republic Aviation Corp. | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/india-is-expanding-her-steel-plants-major-portion-of-23210000-for.html | INDIA IS EXPANDING HER STEEL PLANTS; Major Portion of $23,210,000 for Construction Projects Will Be Spent Here | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/bonelli-singer-is-honored.html | Bonelli, Singer, Is Honored | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/dom-dimaggio-williams-set-pace-as-boston-routs-white-sox-105-little.html | Dom DiMaggio, Williams Set Pace as Boston Routs White Sox, 10-5; Little Professor Gets 4 Hits, Ted Blasts His 22d Homer With 2 On -- Galehouse, Relief for Kramer, Winner for Red Sox | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/air-parcel-post-extended.html | Air Parcel Post Extended | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/mrs-john-l-swazey-has-son.html | Mrs. John L. Swazey Has Son | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/navy-fighter-plane-crashes.html | Navy Fighter Plane Crashes | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/justice-church-funeral-tuesday.html | Justice Church Funeral Tuesday | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/jews-protest-to-bolivia-congress-accuses-president-of.html | JEWS PROTEST TO BOLIVIA; Congress Accuses President of Discrimination in Decree | True | | | C1B 151979 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/changes-in-seaboard-finance.html | Changes in Seaboard Finance | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/child-to-samuel-untermyers-2d.html | Child to Samuel Untermyers 2d | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/miss-butler-married-in-riverdale-church.html | MISS BUTLER MARRIED IN RIVERDALE CHURCH | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/tourist-list-annexes-steeplechase-at-saratoga-watkins-jumper.html | Tourist List Annexes Steeplechase at Saratoga; WATKINS JUMPER DEFEATS THE HEIR Tourist List, Paying $15.70, First by Length and Half -- Elkridge Home Third SPA MEETING ENDS TODAY 68th Running of Cup Race and Rich Hopeful Features of Closing-Day Program | True | By James RoachSpecial To the New York Times. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/held-in-orchid-theft-nursery-helper-admits-taking-bulbs-valued-at.html | HELD IN ORCHID THEFT; Nursery Helper Admits Taking Bulbs Valued at $3,500 | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/huxley-asks-end-to-attacks.html | Huxley Asks End to Attacks | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/jury-is-to-resume-communist-inquiry-federal-panel-that-indicted-12.html | JURY IS TO RESUME COMMUNIST INQUIRY; Federal Panel That Indicted 12 Party Leaders Is Called to Reconvene Sept. 14 | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/oscar-fernandez-composer-was-50-brazilian-known-for-his-folk-themes.html | OSCAR FERNANDEZ, COMPOSER, WAS 50; Brazilian, Known for His Folk Themes, Is Dead -- Had More Than 100 Works Published | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/mountbatten-hails-canada-war-record.html | MOUNTBATTEN HAILS CANADA WAR RECORD | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/redskins-send-wilde-to-lions.html | Redskins Send Wilde to Lions | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/french-ship-to-aid-piccard.html | French Ship to Aid Piccard | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/exhibit-will-meet-teenage-budgets-backtoschool-fashion-show-at.html | EXHIBIT WILL MEET TEEN-AGE BUDGETS; Back-to-School Fashion Show at Gimbels Today Includes Low-Priced Novelties | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/new-post-for-wc-bolenius.html | New Post for W.C. Bolenius | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/dr-poling-urges-calm-christian-endeavor-head-back-reports-on-berlin.html | DR. POLING URGES CALM; Christian Endeavor Head Back, Reports on Berlin Situation | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/act-to-free-axis-sally-lawyers-say-she-is-german-citizen-hearing-is.html | ACT TO FREE 'AXIS SALLY'; Lawyers Say She Is German Citizen -- Hearing Is Ordered | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/york-names-field-for-ruth.html | York Names Field for Ruth | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/oconnor-artist-goes-to-ireland.html | O'Connor, Artist, Goes to Ireland | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/financings-listed-by-municipalities-indianapolis-to-sell-3500000.html | FINANCINGS LISTED BY MUNICIPALITIES; Indianapolis to Sell $3,500,000 Gas Utility Bonds on Sept. 15 -- Other Offerings Slated | True | | | C1B 151979 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/dodgers-beat-reds-take-second-place-braves-drop-3d-straight-at.html | Dodgers Beat Reds, Take Second Place; Braves Drop 3d Straight at Chicago; BROOKLYN VICTOR AT CINCINNATI, 3-2 Gets 2 Runs in 7th Without Hit After Being Held to 1 Single by Vander Meer BARNEY REGISTERS NO. 12 Pitches Well Until 9th When Kluszewski Homers With One On -- Behrman Finishes | By Roscoe McGowenspecial To the New York Times. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/fox-plans-to-film-movies-in-france-zanuck-announces-addition-to-for.html | FOX PLANS TO FILM MOVIES IN FRANCE; Zanuck Announces Addition to Foreign Projects -- Budget for Year Set at 24 Million | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/rites-wednesday-for-mrs-booth.html | Rites Wednesday for Mrs. Booth | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/pronunciation-protested.html | Pronunciation Protested | True | HENRY PETERSON | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/housing-properties-bought-in-brooklyn.html | HOUSING PROPERTIES BOUGHT IN BROOKLYN | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/frank-menriy.html | FRANK M'ENIRY | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/3-hurt-in-2-lake-mishaps-two-are-burned-in-boat-blast-and-third.html | 3 HURT IN 2 LAKE MISHAPS; Two Are Burned in Boat Blast, and Third Falls From Craft | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/us-fourman-davis-cup-squad-advances-to-national-tennis-doubles.html | U.S. Four-Man Davis Cup Squad Advances to National Tennis Doubles Final; PARKER-SCHROEDER DOWN AUSTRALIANS Defeat Long and Geoff Brown by 15-13, 6-2, 6-3 and Gain Last Brookline Round MULLOY-TALBERT ON TOP Oust Dorfman and Tom Brown for Title Tennis Doubles in Four-Set Battle | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/truck-agreement-ends-strike-fear-5-employer-groups-and-3-afl-locals.html | TRUCK AGREEMENT ENDS STRIKE FEAR; 5 Employer Groups and 3 AFL Locals Settle for Increase of $6 in New York Area RATIFICATION ON TUESDAY 40,000 Workers Involved Under Contract -- Jersey and Other Areas Still Negotiating | True | By Stanley Levey | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/junior-golf-won-by-rickenbacker-sleepy-hollow-player-retains.html | JUNIOR GOLF WON BY RICKENBACKER; Sleepy Hollow Player Retains Westchester Title, Scoring Over Smith by 4 and 3 | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/irregular-gains-shown-by-stocks-type-of-buying-called-better-and.html | IRREGULAR GAINS SHOWN BY STOCKS; Type of Buying Called Better and Best Prices Appear in the Final Hour AVERAGE RISES 0.26 POINT Several Issues Are Affected by Dividend News -- Turnover Again 540,000 Shares | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/austria-in-world-bank-becomes-fortyseventh-member-joins-fund-also.html | AUSTRIA IN WORLD BANK; Becomes Forty-seventh Member -- Joins Fund Also | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/wallace-talk-is-heard.html | Wallace Talk Is Heard | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/heat-seen-lasting-until-wednesday-mercury-at-988-weather-bureau-is.html | HEAT SEEN LASTING UNTIL WEDNESDAY; MERCURY AT 98.8; Weather Bureau Is Hopeful Showers Might Relieve City by Tuesday Night CROWDS THRONG BEACHES Water Conservation Pleas Are Renewed by Officials -- Six More Deaths Reported AS HOT WEATHER CONTINUED TO MAKE NEW YORKERS UNCOMFORTABLE MORE HEAT IS DUE AS CITY SWELTERS | True | By Alexander Feinberg | | C1B 151979 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/course-in-retail-credits.html | Course in Retail Credits | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/mrs-zebulon-v-woodard.html | MRS. ZEBULON V. WOODARD | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/w-and-l-names-spessard.html | W. and L. Names Spessard | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/buyer-to-occupy-wooster-st-lofts-metal-products-concern-plans.html | BUYER TO OCCUPY WOOSTER ST. LOFTS; Metal Products Concern Plans Improvements -- Other Sales of Manhattan Realty | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/new-yonkers-rector-named.html | New Yonkers Rector Named | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/2-more-shun-return-to-soviet-satellites.html | 2 MORE SHUN RETURN TO SOVIET SATELLITES | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/carriers-urge-rise-in-coal-coke-rates-railroads-ask-icc-to-increase.html | CARRIERS URGE RISE IN COAL, COKE RATES; Railroads Ask ICC to Increase Freight Charges Also on Ore in South, East | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/nine-foreign-countries-appear-in-list-of-525-patents-granted-weeks.html | Nine Foreign Countries Appear In List of 525 Patents Granted; Week's Total Highest Recorded Since War With Awards to So Many Nationals of Other Lands Included for First Time in Years NEWS OF PATENTS | True | By Winifred Mallonspecial To the New York Times. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/hughes-made-a-sharp-retort-to-heckler-when-watterson-planned-trap.html | Hughes Made a Sharp Retort to Heckler When Watterson Planned Trap in '16 Race | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/120000-bronx-loan-placed.html | $120,000 Bronx Loan Placed | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/personalities-of-baseball-tribute-paid-to-general-doubleday-founder.html | Personalities of Baseball; Tribute Paid to General Doubleday, Founder of Our National Game | True | R. r. HUBBELL | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/the-screen-at-the-strand.html | THE SCREEN; At the Strand | True | By Bosley Crowther | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/mason-71-years-dies-at-93.html | Mason 71 Years, Dies at 93 | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/miss-allene-warren.html | MISS ALLENE WARREN | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/cuts-in-si-rail-service-losses-in-fares-laid-to-7c-bus-rates-on.html | CUTS IN S.I. RAIL SERVICE; Losses in Fares Laid to 7c Bus Rates on Island July 1 | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/bank-messenger-a-suicide.html | Bank Messenger a Suicide | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/magnesium-plant-expands.html | Magnesium Plant Expands | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/financing-plans-made-by-utilities-indiana-michigin-electric-co.html | FINANCING PLANS MADE BY UTILITIES; Indiana & Michigan Electric Co. Permitted by SEC to Sell $25,000,000 of Bonds | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/dyer-vail.html | Dyer -- Vail | True | Special to THE YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/oldcar-admirer-opens-a-museum-h-r-clark-jr-gives-preview-of-his-34.html | OLD-CAR ADMIRER OPENS A MUSEUM; H. R. Clark Jr. Gives Preview of His 34 Ancient Autos in New $100,000 Setting | True | By Bert Piercespecial To the New York Times. | | C1B 151979 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/steward-training-initiated-by-line-american-export-sending.html | STEWARD TRAINING INITIATED BY LINE; American Export Sending Menh)0*0*0*ito School in Preparation for Serving on 4 Ships. | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/havana-colonial-parley-put-off.html | Havana Colonial Parley Put Off | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/alvin-j-jolley.html | ALVIN J. JOLLEY. | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/h000iauto-crash-fatal-to-music-leader-mrs-major-is-killed-4-others.html | h)0*0*0*iAUTO CRASH FATAL TO MUSIC LEADER; Mrs. Major Is Killed, 4 Others Hurt When Grasshopper Flies Into the Car | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/books-authors.html | Books -- Authors | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/selfservice-gas-hit-petroleum-dealers-ask-ban-on-plan-fire-hazard.html | SELF-SERVICE 'GAS' HIT; Petroleum Dealers Ask Ban on Plan -- Fire Hazard Cited | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/four-of-hitlers-top-commanders-face-war-crime-trial-by-british.html | Four of Hitler's Top Commanders Face War Crime Trial by British; Rundstedt, Brauchitsch, Mannstein, Strauss to Be Arraigned -- Public Sympathy for Captives Is Said to Precipitate Step | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/french-general-wounded-de-lattre-de-tassigny-hurt-at-artillery.html | FRENCH GENERAL WOUNDED; De Lattre de Tassigny Hurt at Artillery Practice | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/americans-as-a-race-of-nonwalkers-puzzling-to-english-exchange.html | Americans, as a Race of Non-Walkers, Puzzling to English Exchange Teacher | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/berlin-newsmen-missing-three-disappear-after-they-try-to-see.html | BERLIN NEWSMEN MISSING; Three Disappear After They Try, to See Assembly President | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/drowns-in-water-hazard-youth-slides-in-as-he-hunts-for-lost-golf.html | DROWNS IN WATER HAZARD; Youth Slides In as He Hunts for Lost Golf Balls | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/dr-edward-r-rogers.html | DR. EDWARD R. ROGERS | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/army-cuts-recruit-calls-rush-of-volunteers-will-make-first-draft.html | ARMY CUTS RECRUIT CALLS; Rush of Volunteers Will Make First Draft Only 10,000 | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/cigar-consumption-down-tax-paid-on-430209734-in-july-was-2-under.html | CIGAR CONSUMPTION DOWN; Tax Paid on 430,209,734 in July Was 2% Under Last Year | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/heads-phi-delta-pi-sorority.html | Heads Phi Delta Pi Sorority | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/british-newsprint-gains-but-4531ton-weekly-average-is-far-below.html | BRITISH NEWSPRINT GAINS; But 4,531-Ton Weekly Average Is Far Below Pre-War Figure | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/vindication-for-the-un.html | VINDICATION FOR THE U.N. | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/heads-blood-banks-association.html | Heads Blood Banks Association | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/dog-mascot-prefers-firehouse-excitement-to-easygoing-life-on-new.html | Dog Mascot Prefers Firehouse Excitement To Easy-Going Life on New Jersey Farm | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/justice-hughes-dead-at-86-served-the-state-and-nation-death-occurs.html | Justice Hughes Dead at 86; Served the State and Nation; Death Occurs at a Massachusetts Resort to Which Jurist Had Gone to Convalesce -- Services to Be Held in New York Ex-Chief Justice Hughes, 86, Dies; Funeral Services fo Be Held Here | True | By John H. Fentonspecial To The New York Times. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/naval-heroes-honored-busts-of-jellicoe-beatty-to-be-unveiled-in.html | NAVAL HEROES HONORED; Busts of Jellicoe, Beatty to Be Unveiled in Trafalgar Square | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/northern-ireland-indignant.html | Northern Ireland Indignant | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/diesels-for-the-aroostook.html | Diesels for the Aroostook | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/market-for-lumber-reported-improving.html | MARKET FOR LUMBER REPORTED IMPROVING | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/exports-of-britain-near-yearend-mark.html | EXPORTS OF BRITAIN NEAR YEAR-END MARK | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/sinclair-adds-antirust-inhibitor-compound-will-go-into-gasoline.html | SINCLAIR ADDS ANTI-RUST; Inhibitor Compound Will Go Into Gasoline, Kerosene and Oil | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/3d-union-agrees-to-new-contract-ending-threat-to-maritime-peace-cio.html | 3d Union Agrees to New Contract, Ending Threat to Maritime Peace; CIO Radio Operators Accept 6% Increase and Old Hiring Practices Dock Dispute Only Labor Problem Facing Industry | True | By George Horne | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/mediator-warns-israel.html | Mediator Warns Israel | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/josiah-m-le-count.html | JOSIAH M. LE COUNT | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/womens-status-in-church-studied-issue-of-entering-protestant.html | WOMEN'S STATUS IN CHURCH STUDIED; Issue of Entering Protestant Ministry Is Debated in Council Meeting in Amsterdam | True | By George Dugenspecial To The New York Times. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/student-group-bars-partisan-activities.html | STUDENT GROUP BARS PARTISAN ACTIVITIES | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/improved-transit-in-queens-speeded-contract-for-subway-station.html | IMPROVED TRANSIT IN QUEENS SPEEDED; Contract for Subway Station Alteration in Plaza Sent to Board for Approval | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/h000iuse-of-newsprint-up-116-for-first-half.html | h)0*0*0*iUSE OF NEWSPRINT UP 11.6% FOR FIRST HALF | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/medal-event-to-mrs-trainor.html | Medal Event to Mrs. Trainor | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/bermuda-girl-3-saved-operation-here-removes-glass-lodged-in-childs.html | BERMUDA GIRL, 3, SAVED; Operation Here Removes Glass Lodged in Child's Lung | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/workers-bare-14th-century-art.html | Workers Bare 14th Century Art | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/fall-on-iron-pickets-fatalh000io.html | Fall on Iron Pickets Fatalh)0*0*0*iO | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/mary-a-hardiman-wed-plainfield-girl-becomes-bride-of-robert-james.html | MARY A. HARDIMAN WED; Plainfield Girl Becomes Bride of Robert James Cornell | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/both-major-parties-seen-backing-obrien.html | BOTH MAJOR PARTIES SEEN BACKING O'BRIEN | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/to-head-temple-in-hempstead.html | To Head Temple in Hempstead | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/nylon-eliminates-lubrication.html | Nylon Eliminates Lubrication | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/fare-rise-to-affect-25000.html | Fare Rise to Affect 25,000 | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/see-europe-like-us-high-school-students-and-their-principal-come.html | SEE EUROPE, LIKE U.S.; High School Students and Their Principal Come Home | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/power-failure-affects-loading-of-ship-here.html | Power Failure Affects Loading of Ship Here | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/mrs-mt-akers-married-former-red-cross-assistant-wed-here-to-frank-e.html | MRS. M.T. AKERS MARRIED; Former Red Cross Assistant Wed Here to Frank E. Irsch Jr. | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/charles-evans-hughes.html | CHARLES EVANS HUGHES | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/henry-cotton-arrives-british-open-golf-champion-to-play-in.html | HENRY COTTON ARRIVES; British Open Golf Champion to Play in Exhibitions Here | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/estate-acquired-in-westchester-durisol-homes-to-be-bui-on-the.html | ESTATE ACQUIRED IN WESTCHESTER; Durisol' Homes to Be Bui on the 400-Acre de Rahm Tract at Garrison | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/fourday-week-for-studebaker.html | Four-Day Week for Studebaker | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/brooding-nephew-shot-jersey-man-critically-wounded-after-drowning.html | BROODING NEPHEW SHOT; Jersey Man Critically Wounded After Drowning of Uncle | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/rail-ticket-racket-bared-by-arrests.html | RAIL TICKET RACKET BARED BY ARRESTS | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/arabs-shell-jerusalem-area.html | Arabs Shell Jerusalem Area | True | Combined American Press Dispatch. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/gets-helicopter-rights-hughes-tool-also-to-produce-kellett-aircraft.html | GETS HELICOPTER RIGHTS; Hughes Tool Also to Produce Kellett Aircraft for Army | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/send-off-52-beats-fulgor-ii-by-neck-joe-mandell-third-and-bullow.html | SEND OFF, 5-2, BEATS FULGOR II BY NECK; Joe Mandell Third and Bullow, Odds-On Favorite, Fourth in Atlantic City Dash | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/mrs-guy-c-mott.html | MRS. GUY C. MOTT | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/alaska-salmon-run-poorest-in-history.html | ALASKA SALMON RUN POOREST IN HISTORY | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/wilmette-yacht-first-van-arsdiles-step-n-fetchit-takes-star-class.html | WILMETTE YACHT FIRST; Van Arsdale's Step 'N' Fetchit Takes Star Class Series | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/waiting-f0r-the-north-wind.html | WAITING F0R THE NORTH WIND | True | | | C1B 151979 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/raid-nets-3-brothers-they-are-charged-with-setting-up-a-policy-bank.html | RAID NETS 3 BROTHERS; They Are Charged With Setting Up a Policy Bank in Bronx | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/harry-b-harper.html | HARRY B. HARPER | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/business-world.html | Business World | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/zagreb-court-dooms-43-yugoslavia-sentences-alleged-proaxis-ustashi.html | ZAGREB COURT DOOMS 43; Yugoslavia Sentences Alleged ProAxis Ustashi Agents | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/paraffine-companies.html | Paraffine Companies | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/newark-buffalo-divide-bears-down-bisons-52-bow-by-142-in-nightcap.html | NEWARK, BUFFALO DIVIDE; Bears Down Bisons, 5-2, Bow by 14-2 in Nightcap | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/kathryn-james-nuptials-she-is-wed-in-elizabeth-church-to-francis-e.html | KATHRYN JAMES NUPTIALS; She Is Wed in Elizabeth Church to Francis E. Kopecky | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/mine-warnings-given-governors-of-12-states-told-of-disaster-hazards.html | MINE WARNINGS GIVEN; Governors of 12 States Told of Disaster Hazards | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/odaniel-fears-for-us-leaving-senate-sees-socialism-or-communism-as.html | O'DANIEL FEARS FOR U.S.; Leaving Senate, Sees Socialism or Communism as Likely | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/dock-men-resume-coast-talks-today-employers-announce-session-seen.html | DOCK MEN RESUME COAST TALKS TODAY; Employers Announce Session Seen Possibly Heading Off Threatened Walkout | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/concert-marks-birth-of-goethe.html | Concert Marks Birth of Goethe | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/republic-to-run-pigiron-furnace-steel-company-kaiserfrazer-sign.html | REPUBLIC TO RUN PIG-IRON FURNACE; Steel Company, Kaiser-Frazer Sign Contract to Next May -- Latter to Get Metal SUPPLIES FOR CUSTOMERS Head of WAA at Conference of Corporate Officials in Cleveland REPUBLIC TO RUN PIG-IRON FURNACE | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/us-for-assembly-of-western-europe-state-department-supports-french.html | U.S. FOR ASSEMBLY OF WESTERN EUROPE; State Department Supports French Plan to Establish 'Free Nation' Parliament U.S. Supports the Establishment Of Western European Parliament | True | By Lewis Woodspecial To the New York Times. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/palestine-issue-debated.html | Palestine Issue Debated | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/buffalo-six-buys-finkbeiner.html | Buffalo Six Buys Finkbeiner | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/expands-air-parcel-post-us-starts-domestic-runs-today-latin.html | EXPANDS AIR PARCEL POST; U.S. Starts Domestic Runs Today, Latin American Sept. 4 | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/petroleum-stocks-increased.html | Petroleum Stocks Increased | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/draper-gets-umw-post-formerly-in-us-health-service-he-joins-union.html | DRAPER GETS UMW POST; Formerly in U.S. Health Service, He Joins Union Medical Unit | True | | | C1B 151979 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/lebanese-support-arabisraeli-talk-official-broadcaster-sees-a.html | LEBANESE SUPPORT ARAB-ISRAELI TALK; Official Broadcaster Sees a Chance of Solution Through Direct Negotiations | True | By Clifton DanielSpecial To the New York Times. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/helen-keller-to-aid-japan.html | Helen Keller to Aid Japan | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/4-named-to-academies-new-jersey-appointments-made-to-west-point.html | 4 NAMED TO ACADEMIES; New Jersey Appointments Made to West Point, Annapolis | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/mrs-edward-mcallion.html | MRS. EDWARD M'CALLION | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/a-new-convalescent-home.html | A NEW CONVALESCENT HOME | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/cotton-prices-off-by-6-to-14-points-trend-fails-to-develop-and.html | COTTON PRICES OFF BY 6 TO 14 POINTS; Trend Fails to Develop and Early Rise Is Met by Southern Selling | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/us-invites-bids-in-ship-conversion-extensive-changes-planned-on-2.html | U.S. INVITES BIDS IN SHIP CONVERSION; Extensive Changes Planned on 2 Former Transports Bought | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/otto-w-schabinger.html | OTTO W. SCHABINGER | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/hurls-nohit-norun-game.html | Hurls No-Hit, No-Run Game | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/sofiagerman-zone-pact-signed.html | Sofia-German Zone Pact Signed | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/showdown-looms-on-air-rate-rise-american-rejects-plan-of-cab-keeps.html | SHOWDOWN LOOMS ON AIR RATE RISE; American Rejects Plan of CAB, Keeps 6-a-Mile Luxury Fare While Others Plan Advance | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/youth-gets-big-legacy-68-12-of-4000000-awarded-to-detroit-hotel.html | YOUTH GETS BIG LEGACY; 68 1/2% of $4,000,000 Awarded to Detroit Hotel Man's Son | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/giantscards-game-is-put-off-by-rain.html | GIANTS-CARDS' GAME IS PUT OFF BY RAIN | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/army-finds-korean-red-cell.html | Army Finds Korean Red Cell | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/polio-reported-in-bavaria.html | ' Polio' Reported in Bavaria | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/crash-hearing-told-of-revised-manual.html | CRASH HEARING TOLD OF REVISED MANUAL | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/red-cross-appeals-for-palestine-aid-stockholm-parley-calls-upon-all.html | RED CROSS APPEALS FOR PALESTINE AID; Stockholm Parley Calls Upon All Governments, Agencies - Marshall Lists U.S. Help | True | By George Axelssonspecial To the New York Times. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/minister-to-liberia-sworn-in.html | Minister to Liberia Sworn In | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/basuto-killers-doomed-african-ritual-murders-said-to-have-political.html | BASUTO KILLERS DOOMED; African Ritual Murders Said to Have Political Background | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/lomakin-not-sure-of-leaving-today-due-to-sail-at-noon-for-sweden-he.html | LOMAKIN 'NOT SURE' OF LEAVING TODAY; Due to Sail at Noon for Sweden, He Says He Might Talk to Press in Two Weeks RESERVATIONS STILL ON Removal Order, Held Up After Truman's Signature, Goes to the Russian Embassy | True | By Harold Faber | | C1B 151979 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/dr-p-robinson-78-irish-archbishop-first-papal-nuncio-to-country-in.html | DR. P. ROBINSON, 78, IRISH ARCHBISHOP; First Papal Nuncio to Country in 300 Years Diesm -- An Editor of North American Review | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/backlog-is-reduced-american-car-foundry-reports-decline-of-27000000.html | BACKLOG IS REDUCED; American Car & Foundry Reports Decline of $27,000,000 | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/oley-speaks-dies-wrote-250-songs-composer-of-sylvia-on-road-to.html | OLEY SPEAKS DIES; WROTE 250 SONGS; Composer of 'Sylvia,' 'On Road to Mandalay' and 'Morning' Once Church Soloist Here | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/wallace-bars-stop-at-hotel-in-durham.html | WALLACE BARS STOP AT HOTEL IN DURHAM | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/constantine-a-vlachos.html | CONSTANTINE A. VLACHOS | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/us-statement-planned.html | U.S. Statement Planned | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/july-orders-decline-massachusetts-manufacturers-report-10-under.html | JULY ORDERS DECLINE; Massachusetts Manufacturers Report 10% Under June | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/breslau-speakers-score-communists-new-york-educator-says-us-wants.html | BRESLAU SPEAKERS SCORE COMMUNISTS; New York Educator Says U.S. Wants No Secret Police -- End to Attacks Asked by Huxley | No | By Sydney Grusonspecial To the New York Times. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/of-local-origin.html | Of Local Origin | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/alp-plea-on-jurist-rejected.html | ALP Plea on Jurist Rejected | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/clark-burdick-80-once-congressman.html | CLARK BURDICK, 80, ONCE CONGRESSMAN | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/wheeler-wins-with-287-takes-us-negro-golf-title-beating-rhodes-by.html | WHEELER WINS WITH 287; Takes U.S. Negro Golf Title, Beating Rhodes by Stroke | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/building-awards-gain-ii1-near-billion-for-july-in-3i-states-east-of.html | BUILDING AWARDS GAIN; ii'1 Near Billion for July in 3'i States East of Rockies | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/jute-futures-trading-stopped.html | Jute Futures Trading Stopped | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/james-w-corrigan.html | JAMES W. CORRIGAN | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/performers-union-is-hit-congress-aide-asserts-variety-artists.html | PERFORMERS UNION IS HIT; Congress Aide Asserts Variety Artists Violate Taft Act | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/news-of-food-suggestions-for-hotweather-meals-include-grapes-ice.html | News of Food; Suggestions for Hot-Weather Meals Include Grapes, Ice Cream, Peaches | True | By Jane Nickerson | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/ecuador-cabinet-started-presidentelect-plaza-still-has-three-places.html | ECUADOR CABINET STARTED; President-Elect Plaza Still Has Three Places to Fill | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/radio-and-television-dunninger-and-paul-winchell-will-costar-in-new.html | Radio and Television; Dunninger and Paul Winchell Will Co-Star in New Video Show on NBC Network | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/odwyer-gets-decoration-argentina-also-honors-us-generals-and.html | O'DWYER GETS DECORATION; Argentina Also Honors U.S. Generals and Canadians | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/vaccine-for-children-medical-convoy-for-yugoslavs-and-czechs-leaves.html | VACCINE FOR CHILDREN; Medical Convoy for Yugoslavs and Czechs Leaves Denmark | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/government-falls-in-france-on-issue-of-economic-plans-reynauds.html | GOVERNMENT FALLS IN FRANCE ON ISSUE OF ECONOMIC PLANS; Reynaud's Reform Program Splits the Marie Cabinet, in Office a Month SUCCESSION TALKS BEGIN President Auriol First Calls In Reynaud -- Rent Rises Voted by the National Assembly GOVERNMENT FALLS IN FRANCE ON CUTS | | By Lansing Warrenspecial To the New York Times. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/auto-output-drops-102685-units-last-week-against-113324-in-previous.html | AUTO OUTPUT DROPS; 102,685 Units Last Week Against 113,324 in Previous Report | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/bonds-and-shares-on-london-market-weekend-profits-are-taken-but.html | BONDS AND SHARES ON LONDON MARKET; Week-End Profits Are Taken but Various Gains Appear -- Dollar Issues Dull | | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/planes-take-place-of-ships.html | Planes Take Place of Ships | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/americans-annex-ten-oslo-events-barten-wins-1500-in-upset-gordien.html | AMERICANS ANNEX TEN OSLO EVENTS; Barten Wins 1,500 in Upset -Gordien Triumphs Twice -Ewell, Dixon Victors | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/mrs-dora-siegel.html | MRS. DORA SIEGEL | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/bulgarian-officers-executed.html | Bulgarian Officers Executed | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/secularization-hit-as-peril-to-country.html | SECULARIZATION HIT AS PERIL TO COUNTRY | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/hardy-heads-power-engineers.html | Hardy Heads Power Engineers | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/new-york-state-university.html | NEW YORK STATE UNIVERSITY | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/gas-turbine-engine-ends-record-test-in-england.html | Gas Turbine Engine Ends Record Test in England | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/mitchell-leads-indiana-track.html | Mitchell Leads Indiana Track | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/mrs-william-h-schofield.html | MRS. WILLIAM H. SCHOFIELD | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/athiests-get-inquiry-request-for-radio-time-goes-before-congress.html | ATHIESTS GET INQUIRY; Request for Radio Time Goes Before Congress Committee | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/pipe-price-raised-3-to-6-ton.html | Pipe Price Raised $3 to $6 Ton | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/country-campers-flock-back-to-city-581-girl-scouts-scamper-home.html | COUNTRY CAMPERS FLOCK BACK TO CITY; 581 Girl Scouts Scamper Home -- Greater New York Council Host to 3,348 in Season | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/reassigns-air-routes-cab-continues-revisions-for-the-middle.html | REASSIGNS AIR ROUTES; CAB Continues Revisions for the Middle Atlantic Lines | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/eichelberger-is-hailed-receives-key-to-san-francisco-after-arrival.html | EICHELBERGER IS HAILED; Receives Key to San Francisco After Arrival From Japan | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/food-poisoning-fells-ten.html | Food Poisoning Fells Ten | True | | | C1B 151979 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/21-craft-entered-in-gold-cup-today-record-number-of-speed-boats.html | 21 CRAFT ENTERED IN GOLD CUP TODAY; Record Number of Speed Boats Seen Shattering Marks in Detroit River Event | True | By Clarence E. Lovejoyspecial To The New York Times. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/two-women-one-95-7-firemen-felled-by-smoke-in-10th-st-blaze.html | Two Women, One 95, 7 Firemen Felled by Smoke in 10th St. Blaze | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/deals-in-queens-areas-small-homes-form-bulk-of-latest-property.html | DEALS IN QUEENS AREAS; Small Homes Form Bulk of Latest Property Sales | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/caronia-sets-fashion-new-liners-hull-is-painted-green-in-tribute-to.html | CARONIA SETS FASHION; New, Liner's Hull Is Painted Green, in Tribute to Elizabeth | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/deluged-with-potatoes-wisconsin-has-record-crop-yield-44-per-cent-.html | ' DELUGED' WITH POTATOES; Wisconsin Has Record Crop; Yield 44 Per Cent Above Normal | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/citation-tops-field-in-american-derby.html | CITATION TOPS FIELD IN AMERICAN DERBY | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/navy-asks-for-doctors-offers-commissions-bonus-but-does-not-expect.html | NAVY ASKS FOR DOCTORS; Offers Commissions, Bonus, but Does Not Expect to Fill Needs | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/robert-e-kelly.html | ROBERT E. KELLY | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/jersey-light-tax-urged-for-bonus-legislation-by-republicans-is.html | JERSEY LIGHT TAX URGED FOR BONUS; Legislation by Republicans Is Proposed Despite Opposition of State Board | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/advertising-news.html | Advertising News | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/hisschambers-farm-tie-studied-accuser-accepts-challenge-on-suit.html | Hiss-Chambers Farm Tie Studied; Accuser Accepts Challenge on Suit; HISS-CHAMBERS TIE TO FARM IS STUDIED | True | By John D. Morrisspecial To the New York Times. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/gaelic-choir-sings-at-edinburgh-fete-campbeltown-group-presents.html | GAELIC CHOIR SINGS AT EDINBURGH FETE; Campbeltown Group Presents Traditional Selections -Schnabel Plays Mozart | True | By Dyneley Husseyspecial To the New York Times. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/pirates-top-phils-on-higbes-homer-relief-hurlers-blow-in-9th-wins.html | PIRATES TOP PHILS ON HIGBE'S HOMER; Relief Hurler's Blow in 9th Wins, 4-3, for Pittsburgh's Fifth Victory in Row | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/joins-overtime-pay-case-afl-council-supports-petition-of-dock-men.html | JOINS OVERTIME PAY CASE; AFL Council Supports Petition of Dock Men for Rehearing | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/textile-dumping-called-unfounded-cuba-import-restrictions-held.html | TEXTILE 'DUMPING CALLED UNFOUNDED; Cuba Import Restrictions Held Detrimental to Other Trades Dependent on U.S. Mills | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/guatemala-to-curb-hotel-rates.html | Guatemala to Curb Hotel Rates | True | Speecial to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/nishio-acquitted-at-trial-in-tokyo-socialist-exminister-held-to.html | NISHIO ACQUITTED AT TRIAL IN TOKYO; Socialist Ex-Minister Held to Have Legally Distributed Gift of 500,000 Yen | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/empire-state-due-today-maritime-academy-training-ship-ends-3month.html | EMPIRE STATE DUE TODAY; Maritime Academy Training Ship Ends 3-Month Cruise | True | | | C1B 151979 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/rail-death-toll-at-50year-low-of-4285-killed-in-1947-66-were.html | RAIL DEATH TOLL AT 50-YEAR LOW; Of 4,285 Killed in 1947, 66 Were Passengers on Trains -Most Accidents at Crossings | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/ecuador-flies-bananas-to-us.html | Ecuador Flies Bananas to U.S. | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/son-of-don-juan-to-study-in-spain-official-confirmation-given-of.html | SON OF DON JUAN TO STUDY IN SPAIN; Official Confirmation Given of Talks of Pretender and Franco -- Monarchists Are Bitter | True | By Paul P. Kennedyspecial To the New York Times. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/american-explorer-missing.html | American Explorer Missing | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/austria-signs-world-bank-pact.html | Austria Signs World Bank Pact | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/mrs-wh-mdermott.html | MRS. W.H. M'DERMOTT | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/greek-rebels-raid-peloponnesan-town.html | GREEK REBELS RAID PELOPONNESAN TOWN | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/army-speeds-officer-reentries.html | Army Speeds Officer Re-entries | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/evolution-of-the-club.html | Evolution of the Club | True | THOMAS G. /ORGANSEN | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of the Times; Overheard at the Stadium | True | By Arthur Daley | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/15-tax-on-exports-by-mexico-decried-experts-here-assert-setback-to.html | 15% TAX ON EXPORTS BY MEXICO DECRIED; Experts Here Assert Setback to Trade Offsets Effect of Peso Devaluation | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/border-is-guarded-by-chinese-turkis-armed-truce-still-prevails-in.html | BORDER IS GUARDED BY CHINESE, TURKIS; Armed Truce Still Prevails in Western Sinkiang -- Soviet Aid to 'Republic' Seen | True | By Henry R. Liebermanby air Mail To the New York Times. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/hn-rickey-dies-noted-editor-77-scrippshoward-executive-38-years-led.html | H.N. RICKEY DIES; NOTED EDITOR, 77; Scripps-Howard Executive 38 Years Led Cleveland Press at 29 -- Trustee of UP | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/argentines-honor-banned-paper.html | Argentines Honor Banned Paper | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/athletics-defeat-browns-by-60-91-fowler-hurls-3hitter-to-win.html | ATHLETICS DEFEAT BROWNS BY 6-0, 9-1; Fowler Hurls 3-Hitter to Win Twilight Game -- McCahan Is Victor in Night Battle | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/demaret-cards-135-to-lead-utah-golf.html | DEMARET CARDS 135 TO LEAD UTAH GOLF | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/us-role-suggested-in-italian-colonies.html | U.S. ROLE SUGGESTED IN ITALIAN COLONIES | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/football-yankees-top-brooklyn-213-sanders-tallies-twice-casey.html | FOOTBALL YANKEES TOP BROOKLYN, 21-3; Sanders Tallies Twice, Casey Returns Punt 94 Yards in First Conference Game | True | By Louis Effrat | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/elaine-heminway-bride-of-expilot-has-5-attendants-at-marriage-here.html | ELAINE HEMINWAY BRIDE OF EX-PILOT; Has 5 Attendants at Marriage Here to Beekman Beavers, Veteran of Air Forces | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/mogard-outpoints-walls.html | Mogard Outpoints Walls | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/argentina-suggests-us-deal-for-dollars.html | ARGENTINA SUGGESTS U.S. DEAL FOR DOLLARS | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/marshall-notes-us-response.html | Marshall Notes U.S. Response | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/finalists-in-national-caddy-tournament.html | FINALISTS IN NATIONAL CADDY TOURNAMENT | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/industry-suffers-hangover-of-war-factors-remain-to-hinder-output.html | INDUSTRY SUFFERS HANGOVER OF WAR; Factors Remain to Hinder Output Efforts -- Spurt During Conflict Often Illusory | True | By Will Lissner | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/nancy-k-hendrix-wm-mleod-wed-bride-wears-ivory-satin-gown-at-wianno.html | NANCY K. HENDRIX, W.M. MLEOD WED; Bride Wears Ivory Satin Gown at Wianno, Mass., Marriage to Brown U. Alumnus | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/denies-palestine-rift-of-truman-marshall.html | DENIES PALESTINE RIFT OF TRUMAN, MARSHALL | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/four-teams-tie-with-65-kinder-a-member-of-3-leading-pairs-in.html | FOUR TEAMS TIE WITH 65; Kinder a Member of 3 Leading Pairs in Coakley Golf | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/hughes-called-charlie-but-he-really-invited-it.html | Hughes Called 'Charlie,' But He Really Invited It | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/berlin-rows-disturb-french-new-kremlin-talk-lasts-for-3-hours.html | Berlin Rows Disturb French; NEW KREMLIN TALK LASTS FOR 3 HOURS | True | By Harold Callenderspecial To the New York Times. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/mrs-roy-dies-of-burns.html | Mrs. Roy Dies of Burns | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/edison-men-go-home-just-before-failure.html | Edison Men Go Home Just Before Failure | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/naval-store.html | NAVAL STORE | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/denies-slavery-is-gone-british-society-feels-that-it-still-exists.html | DENIES SLAVERY IS GONE; British Society Feels That It Still Exists in 14 Countries | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/leaves-rainier-brewing-co.html | Leaves Rainier Brewing Co. | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/grains-close-easy-after-firm-start-wheat-12-cent-lower-to-12-cent.html | GRAINS CLOSE EASY AFTER FIRM START; Wheat 1/2 Cent Lower to 1/2 Cent Higher, Corn Off 3/4 to 2 5/8 and Oats Lose 3/8 to 3/4 | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/naval-ship-is-host-to-1500-visitors-old-uss-mississippi-now-gunnery.html | NAVAL SHIP IS HOST TO 1,500 VISITORS; Old U.S.S. Mississippi, Now Gunnery Vessel, to Greet Others in Hudson Today | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/dress-cutters-see-textiles-diverted-suppliers-of-contract-rayons.html | DRESS CUTTERS SEE TEXTILES DIVERTED; Suppliers of Contract Rayons Sell to Spot Purchasers at Premium Prices MANUFACTURERS HARD HIT Trade Abuses, Absent Since End of Price Controls, Again Are Becoming Prevalent | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/hospitals-in-queens-conditions-are-described-by-state-supreme-court.html | Hospitals in Queens; Conditions Are Described by State Supreme Court Justice | True | CHARLES S. COLDEN | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/smith-replies-to-budenz.html | Smith Replies to Budenz | True | | | C1B 151979 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/montgomery-visits-rhine-army.html | Montgomery Visits Rhine Army | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/us-lawn-bowlers-lose.html | U.S. Lawn Bowlers Lose | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/hunted-as-slayer-brooks-ends-life-financiers-body-found-in-hotel-in.html | HUNTED AS SLAYER, BROOKS ENDS LIFE; Financier's Body Found in Hotel in Asbury Park -- Note to Wife Admits Killing Watkins HUNTED AS SLAYER, BROOKS ENDS LIFE | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/estonian-refugees-ruled-ineligible-for-entry-here.html | Estonian Refugees Ruled Ineligible for Entry Here | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/joins-james-hanley-co.html | Joins James Hanley Co. | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/end-of-partition-is-the-price-costello-puts-on-pact-city-honors-him.html | End of Partition Is the Price Costello Puts on Pact -- City Honors Him at the Golden Anniversary Exposition | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/water-company-gets-loan.html | Water Company Gets Loan | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/may-act-on-scrap-buying-secretary-sawyer-studies-plan-to-set-up.html | MAY ACT ON SCRAP BUYING; Secretary Sawyer Studies Plan to Set Up Private Corporation | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/ghella-takes-cycling-title.html | Ghella Takes Cycling Title | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/feller-captures-opening-game-81-cleveland-star-in-oldtime-form.html | FELLER CAPTURES OPENING GAME, 8-1; Cleveland Star, in Old-Time Form, Holds Yankees to 6 Hits, Defeats Raschi REYNOLDS TRIUMPHS, 7-2 Gains 14th Victory of Season as Mates Amass 11 Blows -- 29th Homer for DiMaggio | True | By John Drebinger | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/lumber-production-up-132-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 13.2% Rise Reported for Week, Compared With Year Ago | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/australians-win-easily-vanquish-english-amateurs-by-an-innings-and.html | AUSTRALIANS WIN EASILY; Vanquish English Amateurs by an Innings and 81 Runs | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/union-to-vote-on-affidavits.html | Union to Vote on Affidavits | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/dawes-is-83-years-old-exvice-president-celebrates-birthday-at.html | DAWES IS 83 YEARS OLD; Ex-Vice President Celebrates Birthday at Chicago Lunch | True | Special to THE NEW YORK TIMES | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/raymond-e-palmer-us-rubber-engineer.html | RAYMOND E. PALMER, U. S. RUBBER ENGINEER | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/danes-favor-federation.html | Danes Favor Federation | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/kashdan-winner-against-whitaker-draws-game-with-howard-as-steiner.html | KASHDAN WINNER AGAINST WHITAKER; Draws Game With Howard as Steiner and Ulvestad Add Chess Tourney Points | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/dr-charles-j-spriggs.html | DR. CHARLES J. SPRIGGS | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/john-truman-agar.html | JOHN TRUMAN AGAR | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/general-hails-whitfield-vandenberg-congratulates-air-force-gunner.html | GENERAL HAILS WHITFIELD; Vandenberg Congratulates Air Force Gunner on Victories | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/jerseys-trip-royals-32-win-3d-in-row-over-montreal-on-webbs-16th.html | JERSEYS TRIP ROYALS, 3-2; Win 3d in Row Over Montreal on Webb's 16th Triumph | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/asahel-w-mitchell.html | ASAHEL W. MITCHELL | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/company-completes-7cent-fare-pleah000io.html | COMPANY COMPLETES 7-CENT FARE PLEAh)0*0*0*iO | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/morganti-knocks-out-strauss.html | Morganti Knocks Out Strauss | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/us-army-riders-victors-at-dublin-capture-aga-khan-gold-cup-at.html | U.S. ARMY RIDERS VICTORS AT DUBLIN; Capture Aga Khan Gold Cup at Famous Horse Show-Lt. Col. Russell Scores | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/colts-score-2117-upset-baltimores-2dhalf-outburst-downs-cleveland.html | COLTS SCORE 21-17 UPSET; Baltimore's 2d-Half Outburst Downs Cleveland Browns | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/mrs-timothy-j-mulcahy.html | MRS. TIMOTHY J. MULCAHY | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/smith-is-reticent-remarks-no-comment-as-he-and-2-others-go-into.html | SMITH IS RETICENT; Remarks 'No Comment' as He and 2 Others Go Into British Embassy BERLIN CLASH GOES ON Communists Again Break Up Assembly -- U.S. and Soviet Police Units in Conflict | True | By the United Press. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/industrial-output-was-down-in-july-first-half-of-august-saw-loss.html | INDUSTRIAL OUTPUT WAS DOWN IN JULY; First Half of August Saw Loss Partly Regained, Reports Federal Reserve Board | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/eric-e-peterson.html | ERIC E. PETERSON | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/livestock-in-chicago-chicago.html | LIVESTOCK IN CHICAGO CHICAGO. | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/weather-found-perfect-for-hay-fever-tortures.html | Weather Found 'Perfect' For Hay Fever Tortures | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/siam-charges-air-attack-british-planes-said-to-have-raided-near.html | SIAM CHARGES AIR ATTACK; British Planes Said to Have Raided Near Malaya | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/gannett-publisher-in-hospital.html | Gannett, Publisher, in Hospital | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/daughter-to-mrs-john-c-tysen.html | Daughter to Mrs. John C. Tysen | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/pitcher-asks-250000-in-suit-against-phils.html | Pitcher Asks $250,000 In Suit Against Phils | True | By the United Press. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/lebanese-for-direct-talks.html | Lebanese for Direct Talks | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/another-traffic-failure.html | ANOTHER TRAFFIC FAILURE | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/katherine-a-s-tristram.html | KATHERINE A. S. TRISTRAM | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/charles-p-fallon.html | CHARLES P. FALLON | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/truman-hot-too-yacht-deck-oven-president-however-gets-some-relief.html | TRUMAN HOT TOO, YACHT DECK 'OVEN'; President, However, Gets Some Relief in His Air-Conditioned Quarters and a Swim | True | By Felix Belair Jr.special To the New York Times. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/fairchild-workers-clash-with-pickets.html | FAIRCHILD WORKERS CLASH WITH PICKETS | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/gen-b-e-moore-cited-for-his-trieste-role.html | GEN. B. E. MOORE CITED FOR HIS TRIESTE ROLE | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/farm-prices-drop-3-pc-decline-reported-for-month-to-aug-15-most.html | FARM PRICES DROP 3 P.C.; Decline Reported for Month to Aug. 15 -- Most Crops Down | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/government-to-hold-corn-up-with-loans.html | GOVERNMENT TO HOLD CORN UP WITH LOANS | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/music-notes.html | MUSIC NOTES | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/wallace-demands-us-loan-to-israel-de-jure-recognition-and-end-of.html | WALLACE DEMANDS U.S. LOAN TO ISRAEL; De Jure Recognition and End of Arms Ban Also Urged in a Statement Here | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/republican-policies-attacked-by-tobin.html | REPUBLICAN POLICIES ATTACKED BY TOBIN | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/to-teach-at-harvard.html | TO TEACH AT HARVARD | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/coffee-prices-up-in-active-market-gains-scale-5-to-22-points-with.html | COFFEE PRICES UP IN ACTIVE MARKET; Gains Scale 5 to 22 Points, With 20,000 Bags Sold -Domestic Sugar Easier | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/bushwicks-lose-by-95.html | Bushwicks Lose by 9-5 | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/eisenhower-gets-action-recent-radio-appeal-brought-in-largest-per.html | EISENHOWER GETS ACTION; Recent Radio Appeal Brought in Largest Per Capita Response | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/fcc-to-push-plan-to-ban-air-prizes-changes-in-communications-act.html | FCC TO PUSH PLAN TO BAN AIR PRIZES; Changes in Communications Act Held No Bar to Move by the Commission | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/utica-dental-aid-is-set-sodium-fluoride-treatment-is-made-available.html | UTICA DENTAL AID IS SET; Sodium Fluoride Treatment Is Made Available in Schools | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/new-welfare-jobs-filled-by-hilliard-bradsher-former-associate-in.html | NEW WELFARE JOBS FILLED BY HILLIARD; Bradsher, Former Associate in Chicago, Will Direct the Bureau of Administration | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/on-4264mile-flight-huge-navy-boat-leaves-honolulu-for-chicago.html | ON 4,264-MILE FLIGHT; Huge Navy Boat Leaves Honolulu for Chicago Ceremonies | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/olympians-return-to-noisy-welcome-harbor-din-hails-main-party-of.html | OLYMPIANS RETURN TO NOISY WELCOME; Harbor Din Hails Main Party of 164 That Arrives Here on Liner Washington DECATHLON WINNER BACK Mathias, 17, Greeted by Hi-Y Group -- Bushnell Lauds Team, Cites Harmony of Trip | True | By Joseph M. Sheehan | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/joan-watson-betrothed-alumna-of-manhattanville-to-be-bride-of-m.html | JOAN WATSON BETROTHED; Alumna of Manhattanville to Be Bride of M. John O'Donoghue | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/2hour-power-halt-disrupts-city-life-traffic-is-jammed-subways.html | 2-HOUR POWER HALT DISRUPTS CITY LIFE; TRAFFIC IS JAMMED; SUBWAYS SLOWED Big Stores to South of 14th St. Are Forced to Close Doors ALL CURRENT IS REDUCED Hotels, Offices and Theatres in Midtown Cut Elevators and Air-Conditioning WHEN NEW YORK SUBWAY WAS TIED UP YESTERDAY CITY LIFE SNARLED BY POWER FAILURE | True | By Milton Levenson | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/nicaraguans-are-aroused.html | Nicaraguans Are Aroused | True | Special to NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/thomas-e-cremins.html | THOMAS E. CREMINS | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/store-union-restrained-oppenheim-collins-fights-picketing-of-jersey.html | STORE UNION RESTRAINED; Oppenheim Collins Fights Picketing of Jersey Shops | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/schenk-captures-feature-at-traps-beats-rasmussen-in-shootoff-of.html | SCHENK CAPTURES FEATURE AT TRAPS; Beats Rasmussen in Shoot-Off of Grand American Handicap After Each Breaks 99 | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/burma-road-gis-reunite-veterans-who-fought-in-area-meet-in.html | BURMA ROAD GI'S REUNITE; Veterans Who Fought in Area Meet in Milwaukee | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/hampden-e-tener-a-banker-47-years-board-chairman-of-the-irving.html | HAMPDEN E. TENER, A BANKER 47 YEARS; Board Chairman of the Irving Savings Dies at 82 -- Former Aide of Carnegie Steel Co. | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/antarctic-accord-pressed-by-us-british-said-to-agree-on-plan-set.html | ANTARCTIC ACCORD PRESSED BY U.S.; British Said to Agree on Plan Set Out by Washington -Statement Due Today | True | | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/samuel-b-prentice.html | SAMUEL B. PRENTICE | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-28 | 1948-08-28 | https://www.nytimes.com/1948/08/28/archives/cornelius-a-reardon.html | CORNELIUS A. REARDON | True | Special to THE NEW YORK TIMES. | | C1B 151979 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/fear-of-farm-collapse-discounted-by-experts-world-need-for-food-and.html | FEAR OF FARM COLLAPSE DISCOUNTED BY EXPERTS; World Need for Food and U.S. Price Support Reduce Effect of Surplus | True | By Walter H. Waggonerspecial to The New York Times | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/review-5-no-title-understanding-science-by-william-h-crouse.html | Review 5 -- No Title; UNDERSTANDING SCIENCE. By William H. Crouse. Illustrated by Jeanne Bendick. 181 pp. New York: Whittlesey House. $2.75. | True | CREIGHTON PEET. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/nyu-eleven-set-for-good-season-sophomores-bolster-violets-squad.html | N.Y.U. ELEVEN SET FOR GOOD SEASON; Sophomores Bolster Violets' Squad -- Eisenman Is Only Veteran in Backfield | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/gray-st-george.html | Gray -- St. George | True | Special to THE NEW YO TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/house-body-says-spy-rings-still-exist-in-government-scores-white.html | HOUSE BODY SAYS SPY RINGS STILL EXIST IN GOVERNMENT; SCORES WHITE HOUSE TACTICS; TRUMAN, CLARK HIT Administration's Failure to Yield Data Called Menace to Security LAWS TO CURB REDS ASKED Un-American Committee Also Questions Hiss' Veracity -- 'Interim Report' Is Made HOUSE GROUP SAYS SPY RINGS PERSIST | True | By John D. Morrisspecial To the New York Times. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/howson-rodemann.html | Howson -- Rodemann | True | Special to T Nw Yox TMr | | C1B 151980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/adams-vanquishes-kashdan-at-chess-open-champion-gains-victory-over.html | ADAMS VANQUISHES KASHDAN AT CHESS; Open Champion Gains Victory Over U.S. Tourney Leader After Fifty-four Moves | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/charles-j-vackner.html | CHARLES J. VACKNER | True | Special [o THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/catholics-urged-to-spur-missions-notre-dame-student-crusade-hears.html | CATHOLICS URGED TO SPUR MISSIONS; Notre Dame Student Crusade Hears McNicholas Appeal for Increased Effort | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/wedding-upstate-for-iss-seikrles-she-is-married-at-lake-placid-to.html | WEDDING UP-STATE FOR ISS SEikRLES; She Is Married at Lake Placid to Robert D. Stott, 'Partner in Designing Here | True | Special to Tax New No | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/records-vivaldi-four-seasons-released-in-cetrasoria-album.html | RECORDS; VIVALDI; 'Four Seasons' Released In Cetra-Soria Album | True | By Howard Taubman | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/border-fighting-grows-by-ac-sedgwick.html | Border Fighting Grows By A.C. SEDGWICK | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/programs-in-review-john-mason-browns-critiques-the-air-force-hour.html | PROGRAMS IN REVIEW; John Mason Brown's Critiques -- The Air Force Hour Is a Welcome Newcomer | True | By R.w. Stewart | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/7-new-rotc-units-medical-students-put-in-90-hours-a-year-for.html | 7 NEW R.O.T.C. UNITS; Medical Students Put in 90 Hours a Year for Commissions | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/weekend-gardening.html | WEEK-END GARDENING | True | IRIS K. GARST. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/anna-easton-poor-married-in-jersey-wears-heirloom-gown-at-her.html | ANNA EASTON POOR MARRIED IN JERSEY; Wears Heirloom Gown at Her Wedding in Navesink Church to Lindesay M. Parrott Jr. | True | Special to THE Nw YoK TMz | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/financing-sought-by-jersey-utility-sec-approval-of-competitive.html | FINANCING SOUGHT BY JERSEY UTILITY; SEC Approval of 'Competitive Negotiation' Being Studied by Wall Street Houses FINANCING SOUGHT BY JERSEY UTILITY | True | By Paul Heffernan | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/watermain-break-disrupts-irt-line.html | WATER-MAIN BREAK DISRUPTS IRT LINE | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/major-w-f-s-root.html | MAJOR W. F. S. ROOT | True | Special to T Nzw Yom[ Tnzs. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/camera-notes-mercuryarc-enlarging-lamp-rapid-changes.html | CAMERA NOTES; Mercury-Arc Enlarging Lamp -- Rapid Changes | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/flavor-of-meat-it-comes-from-juice-when-raw-from-fiber-when-cooked.html | Flavor of Meat; It Comes From Juice When Raw, From Fiber When Cooked | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/colombian-pipeline-opened.html | Colombian Pipeline Opened | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/problems-of-30s-revived-by-cotton-prospect-of-the-largest-yield.html | PROBLEMS OF '30'S REVIVED BY COTTON; Prospect of the Largest Yield Since 1937 Poses a Threat of Expensive Support REVISED PROGRAM NEEDED Present Parity System Viewed as Inviting Vast Carry-Over, Hurting Consumption PROBLEMS OF '30'S REVIVED BY COTTON | True | By J.h. Carmical | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/dr-neilner-m-langdon.html | DR. NEILNER M. LANGDON | True | Special to THE NEW YORK TIN[ES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/cash-stringencies-hit-west-german-the-currency-reform-leaves-us.html | CASH STRINGENCIES HIT WEST GERMAN; The Currency Reform Leaves U.S. Zone's Average Citizen the Equivalent of $6.75 | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | MARTHA'S VINEYARD, Mass.By J. Donald Adams | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/marshall-taylor.html | MARSHALL TAYLOR | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/jerusalem-reviving-appeal-leader-finds.html | JERUSALEM REVIVING, APPEAL LEADER FINDS | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/arizona-pair-die-in-plane.html | Arizona Pair Die in Plane | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/review-7-no-title-over-the-edge-by-lawrence-treat-250-pp-new-york.html | Review 7 -- No Title; OVER THE EDGE. By Lawrence Treat. 250 pp. New York: William Morrow & Co. $9.50. | True | By Isaac Anderson | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/miss-obrien-triumphs-red-bank-swimmer-15-keeps-jersey-backstroke.html | MISS O'BRIEN TRIUMPHS; Red Bank Swimmer, 15, Keeps Jersey Back-Stroke Title | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/protecting-tomatoes-copper-sprays-effective-against-late-blight.html | PROTECTING TOMATOES; Copper Sprays Effective Against Late Blight | True | By F.c. Coulter | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/mrs-john-g-hall.html | MRS. JOHN G. HALL | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/son-born-to-mrs-leo-wilking-jr.html | Son Born to Mrs. Leo Wilking Jr. | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/scottish-terrier-chosen-for-prize-ch-edgerstoune-pepper-best-in.html | SCOTTISH TERRIER CHOSEN FOR PRIZE; Ch. Edgerstoune Pepper Best in All-Breed Field of 560 at Litchfield Fixture | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/arabs-trying-to-unite-for-action-in-future-their-diplomatic.html | ARABS TRYING TO UNITE FOR ACTION IN FUTURE; Their Diplomatic Activity Increases To Meet the Challenge of Israel | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/arthur-wesley-haire.html | ARTHUR WESLEY HAIRE | True | Special t THX NuW YORK TIMZS. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/fraternity-backs-equality-of-races-beta-sigma-tau-executive-council.html | FRATERNITY BACKS EQUALITY OF RACES; Beta Sigma Tau Executive Council Meets Tomorrow to Plan National Convention | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/600-us-pilgrims-visit-rome.html | 600 U.S. Pilgrims Visit Rome | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/army-navy-men-raise-polio-fund-for-child.html | ARMY, NAVY MEN RAISE POLIO FUND FOR CHILD | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/lack-of-storage-menace-to-grains-government-official-advises.html | LACK OF STORAGE MENACE TO GRAINS; Government Official Advises Farmers to Build Bins to Aid Price-Support Program | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/misspfiyelis-long-married-ih-boston-becomes-bride-of-w-channing.html | MISS""PFiYELIS LONG MARRIED IH BOSTON; Becomes Bride of W. Channing Howe in Emmanuel Church Sister Honor Matron | True | Special to Tm N.v NoP.K TIr.s. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/ridge-hawes.html | Ridge -- Hawes | True | Special to THZ NEw NOIK TIIrS. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/and-other-pastoral-aspects-sea-flavor-by-haydn-s-pearson-178-pp.html | -- And Other Pastoral Aspects; SEA FLAVOR. By Haydn S. Pearson. 178 pp. New York: Whittlesey House. $3.50. | True | E.B. GARSEDE. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/capital-more-hopeful-over-soviet-relations-despite-the-break-in.html | CAPITAL MORE HOPEFUL OVER SOVIET RELATIONS; Despite the Break in Consular Ties And Much Sharp Talk, Negotiations Appear to Be Going Better OLD-STYLE DIPLOMACY GAINS | True | By James Reston | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/carbon-fumes-in-cockpit-of-dc6-reach-19-in-crash-inquiry-tests-19.html | Carbon Fumes in Cockpit of DC-6 Reach 19% in Crash Inquiry Tests; 19%CARBON FUMES IN TESTS OF DC-6 | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/womens-air-record-set-british-test-pilot-breaks-miss-cochrans.html | WOMEN'S AIR RECORD SET; British Test Pilot Breaks Miss Cochran's 100-Kilometer Mark | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/annexes-twomile-swim-mccarthy-paces-54-rivals-home-in-lake-michigan.html | ANNEXES TWO-MILE SWIM; McCarthy Paces 54 Rivals Home in Lake Michigan Event | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/dublin-girl-triumphs.html | Dublin Girl Triumphs | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/cartoonists-in-four-countries-express-their-views-on-the-german.html | CARTOONISTS IN FOUR COUNTRIES EXPRESS THEIR VIEWS ON THE GERMAN SITUATION | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/hollywood-digest-actors-seek-contract-reforms-bogart-testifies.html | HOLLYWOOD DIGEST; Actors Seek Contract Reforms -- Bogart Testifies -- Keeping the Cost Down | True | By J.d. Spirohollywood. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/columbia-to-open-preseason-football-practice-at-baker-field-on.html | Columbia to Open Pre-Season Football Practice at Baker Field on Thursday; 16 LETTER WINNERS SLATED TO REPORT Twice Daily Columbia Drills to Commence for Football Candidates on Thursday LITTLE STARTS 19TH YEAR Veteran Coach to Have Three Weeks to Prepare Squad for Rutgers Sept. 25 | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/the-nation.html | THE NATION | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/yanks-trip-indians-with-2-in-9th-32-take-second-place-wildness-of.html | YANKS TRIP INDIANS WITH 2 IN 9TH, 3-2; TAKE SECOND PLACE; Wildness of Relief Pitchers Gives Bombers Victory in Thriller at Stadium LOPAT TRIUMPHS IN BOX Registers No. 13 of Campaign Though Outhurled by Sam Zoldak for 8 Innings YANKS TRIP INDIANS WITH 2 IN 9TH, 3-2 | True | By John Drebinger | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/weeks-best-promotions-hat-bars-handbags-and-blouse-departments-lead.html | WEEK'S BEST PROMOTIONS; Hat Bars, Handbags and Blouse Departments Lead in Sales | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/satellite-observatory.html | SATELLITE OBSERVATORY | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/un-social-council-closes-at-geneva-many-controversial-issues-are.html | U.N. SOCIAL COUNCIL CLOSES AT GENEVA; Many Controversial Issues Are Passed On to Assembly -- Economic Gains Listed | True | By Michigan L. Hoffmanspecial to The New York Times. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/mrs-fw-wing-to-aid-drive.html | Mrs. F.W. Wing to Aid Drive | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/porter-fired-150-strike-he-took-gas-for-lighter.html | Porter Fired, 150 Strike; He Took 'Gas' for Lighter | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/miss-lucille-r-edgar.html | MISS LUCILLE R. EDGAR | True | Special to TH NEW YORK TrMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/iarshal-rybalko-russian-hero-die8-commander-of-soviet-tank-and.html | 'IARSHAL RYBALKO, RUSSIAN HERO, DIE8; Commander of Soviet Tank and Mechanized Forces Led Drive From Kiev in 1943 | True | | | C1B 151980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/communism-held-christian-heresy-dr-niebuhr-at-conference-in.html | COMMUNISM HELD 'CHRISTIAN HERESY'; Dr. Niebuhr, at Conference in Amsterdam, Calls It More Dangerous Than Fascism | True | By George Duganspecial To The New York Times. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/red-cross-opposes-child-deportation-stockholm-conference-backs.html | RED CROSS OPPOSES CHILD DEPORTATION; Stockholm Conference Backs Greek Motion Urging Return at Earliest Moment | True | By George Axelssonspecial To the New York Times. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/hero.html | HERO | True | AMANDA SMITH | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/21st-observance-of-dog-week-set-emphasis-on-care-training-for.html | 21ST OBSERVANCE OF DOG WEEK SET; Emphasis on Care, Training for Program Sept. 19-25 -- Tunney Is Chairman | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/finds-state-debts-rising-tax-foundation-lays-increases-largely-to.html | FINDS STATE DEBTS RISING; Tax Foundation Lays Increases Largely to Soldiers' Bonuses | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/news-notes-along-camera-row.html | NEWS NOTES ALONG CAMERA ROW | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/catharine-watts-bride-in-mt-kisgo-descendant-of-dr-morgan-dix.html | CATHARINE WATTS BRIDE IN MT. KISGO; Descendant of Dr. Morgan Dix Married in St. Mark's Church to Hans Unander-Scharin Speclat o 1u NEv YO.W Tl,t.S. | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/camps-for-the-handicapped-on-increase-in-the-nation-normal.html | Camps for the Handicapped On Increase in the Nation; Normal Experience in Group Living for Many Children Thus Seen Provided | True | By Howard A. Rusk, M.d. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/india-will-oppose-hyderabad-appeal-new-delhi-asserts-that-state-has.html | INDIA WILL OPPOSE HYDERABAD APPEAL; New Delhi Asserts That State Has No Right to Ask U.N. to Enter Domestic Matter | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/golf-title-to-moseley-army-air-force-team-annexes-interservice.html | GOLF TITLE TO MOSELEY; Army Air Force Team Annexes Inter-Service Laurels | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/london-letter-video-and-other-matters-olympics-revitalize-british.html | LONDON LETTER: VIDEO AND OTHER MATTERS; Olympics Revitalize British Television -- Contests Rule the Airwaves | True | By L. Marsland Ganderlondon. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/new-laboratory-devoted-to-glass-owensillinois-center-in-ohio.html | NEW LABORATORY DEVOTED TO GLASS; Owens-Illinois Center in Ohio Designed to Aid Customers on Packaging Problems | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/an-offpitch-nation-the-appalling-prospect-of-6-million-outofkey.html | An Off-Pitch Nation; The appalling prospect of 6 million out-of-key pianos is tackled by vets. | True | By D.e. Wheeler | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/stephens-is-star-in-6to2-triumph-red-sox-shortstop-gets-four-hits.html | STEPHENS IS STAR IN 6-TO-2 TRIUMPH; Red Sox Shortstop Gets Four Hits, Drives In Two Runs, as Chicago Is Beaten KINDER EXCELS ON MOUND Holds White Sox to 7 Blows -- Losers Score Only Runs After Error in Eighth | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/william-e-lyons.html | WILLIAM E, LYONS | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/us-unity-policy-gratifies-british-endorsement-of-proposals-for-a.html | U.S. UNITY POLICY GRATIFIES BRITISH; Endorsement of Proposals for a European Assembly Makes Front-Page News in London | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/review-3-no-title-lost-karin-by-elisabeth-kyle-illustrated-by-nora.html | Review 3 -- No Title; LOST KARIN. By Elisabeth Kyle. Illustrated by Nora S. Unwin. 267 pp. Boston, Mass.: Houghton, Mifflin Company. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/blunting-it.html | "BLUNTING IT" | True | | | C1B 151980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/dr-henry-s-holland.html | DR. HENRY S. HOLLAND | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/j-vo-madigan-45-dies-.html | J. Vo MADIGAN, 45, DIES, ! | True | Special to The New York Times | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/belgium-will-show-her-products-on-ship.html | BELGIUM WILL SHOW HER PRODUCTS ON SHIP | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/strange-ways-of-customs-inspectors-theres-no-telling-whether.html | STRANGE WAYS OF CUSTOMS INSPECTORS; There's No Telling Whether Monsieur L'Inspecteur Will Poke Your Bag | True | By John S. Radosta | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/israel-names-a-consul-maj-reuben-dafni-to-take-post-on-west-coast.html | ISRAEL NAMES A CONSUL; Maj. Reuben Dafni to Take Post on West Coast on Oct. 1 | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/yib6inia-e-kincaid-is-wed-in-capital-daughter-of-navy-commander.html | YIB6INIA E. KINCAID IS WED IN CAPITAL; Daughter of Navy Commander Married to Ralph E, :Huschke, Aide of Byrd Expedition | True | Special to Tmc NL'W YO.K 'I"x | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/homes-seen-as-peace-aid-so-rotary-members-will-have-foreign.html | HOMES SEEN AS PEACE AID; So Rotary Members Will Have Foreign Students as Guests | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/hayes-odell.html | Hayes -- Odell | True | Special to THE KW YOF. K TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/adams-named-most-valuable.html | Adams Named Most Valuable | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/new-german-mark-status-of-obligations-defined-under-currency-reform.html | New German Mark; Status of Obligations Defined Under Currency Reform | True | CARL G. GROSSMAN | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/miss-m-rose-carroll-of-paterson-family.html | MISS M. ROSE CARROLL OF PATERSON FAMILY | True | SDecIal to THE NEW N0 TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/frank-rilau6hlin-merchant-63-dies-retired-official-of-wanamaker.html | FRANK r'l'LAU6HLIN, MERCHANT, 63, DIES; Retired Official of Wanamaker Stores Here, Philadelphia Aided Concern's Expansion | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/brandenburg-pratt.html | Brandenburg -- Pratt | True | Special to T Nw YoP. TZS. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/roland-brown-wins-trophy.html | Roland Brown Wins Trophy | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/japans-labor-law-evokes-criticisms-russian-recommends-repeal-as.html | JAPAN'S LABOR LAW EVOKES CRITICISMS; Russian Recommends Repeal as Australian, Chinese Also Voice Dissent | True | By Burton Cranespecial To the New York Times. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/in-bed-with-rheumatic-fever.html | In Bed With Rheumatic Fever | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/mangrum-earnings-lead-hogan-trails-by-257-in-pro-golf-circuit-with.html | MANGRUM EARNINGS LEAD; Hogan Trails by $257 in Pro Golf Circuit With $27,447 | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/battle-is-impending-for-key-burma-city.html | BATTLE IS IMPENDING FOR KEY BURMA CITY | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/how-to-improve-congressional-inquiries-here-are-proposals-for-both.html | How to Improve Congressional Inquiries; Here are proposals for both safeguards and greater efficiency in a valuable process. Congressional Inquiries | True | BY Robert K. Carr | | C1B 151980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/review-4-no-title-pintos-journey-by-wilfrid-s-bronson-illustrated.html | Review 4 -- No Title; PINTO'S JOURNEY. By Wilfrid S. Bronson. Illustrated by the author. 56 pp. New York: Julian Messner. $2.50. | True | E.L.B. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/lindbergh-aids-air-force-is-research-consultant-on-altitude-cruise.html | LINDBERGH AIDS AIR FORCE; Is Research Consultant on Altitude, Cruise Problems | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/bartelshorton.html | BartelsHorton | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/tigers-2-in-tenth-beat-senators-75-trucks-gains-12th-victory-of.html | TIGERS 2 IN TENTH BEAT SENATORS, 7-5; Trucks Gains 12th Victory of Season After Washington Ties Score in Ninth | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/yugoslav-accords-held-losing-force-treaties-said-to-be-considered.html | YUGOSLAV ACCORDS HELD LOSING FORCE; Treaties Said to Be Considered 'Scraps of Paper' After Two Months of Cominform Strife | True | By M.s. Handlerspecial To the New York Times. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/50-students-sail-to-study-in-paris-practice-of-spending-junior-year.html | 50 STUDENTS SAIL TO STUDY IN PARIS; Practice of Spending Junior Year Abroad Revived Under Sweet Briar Auspices | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/functional.html | FUNCTIONAL | True | DAVID MOSS | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/cards-turn-back-giants-by-54-76-musials-homer-in-12th-ends-opener-4.html | CARDS TURN BACK GIANTS BY 5-4, 7-6; Musial's Homer in 12th Ends Opener -- 4 in 9th With Steal of Home Win Nightcap Cards Down Giants in 12th, 5-4; Take Nightcap, 7-6, on 4 in Ninth | True | By James P. Dawsonspecial To the New York Times. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/analyzing-screen-story-analysts.html | ANALYZING SCREEN STORY ANALYSTS | True | By Helen Coltonhollywood. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/eileen-reilln_____s-troth-i-i-bucenell-alumna-to-be-bride-ofi.html | EILEEN REILLN_____S TROTH I I; BucEnell Alumna to Be Bride ofI | True | special to the new york times | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/soothsayers.html | SOOTHSAYERS | True | E.M. KEAYS | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/wallace-wins-permit-birmingham-allows-speech-but-holds-to.html | WALLACE WINS PERMIT; Birmingham Allows Speech, but Holds to Segregation | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/californias-big-fair-county-show-at-pomona-claims-world-title.html | CALIFORNIA'S BIG FAIR; County Show at Pomona Claims World Title | True | By Gregory Hawkins | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/grain-prices-ease-as-buying-lessens-demand-for-both-cash-wheat-and.html | GRAIN PRICES EASE AS BUYING LESSENS; Demand for Both Cash Wheat and Corn Falls Off -- Some Profit-Taking Done | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/britain-unusually-reserved.html | Britain Unusually Reserved | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/cornell-gets-conservation-unit.html | Cornell Gets Conservation Unit | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/miscast.html | MISCAST | True | EZRA SAMUELS | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/coyne-martin.html | Coyne -- Martin | True | Specfal to r NEW YOP: TL'aES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/robert-c-long-r.html | ROBERT C. LONG SR. | True | Specia! to TIz NZW YORK'TI IIuS. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/half-a-loaf.html | "HALF A LOAF" | True | | | C1B 151980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration (Effective Date) Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/armament-orders-getting-under-way-oneseventh-of-14-billions.html | ARMAMENT ORDERS GETTING UNDER WAY; One-Seventh of 14 Billions Authorized Has Been Placed in Aircraft Construction INDUSTRY IS DISAPPOINTED Effort to Divide Defense Work by Areas Will Cause Delay, Metal Workers Maintain | True | By Hartley W. Barclay | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/she-loved-but-herself-the-wasbournes-of-otterley-by-humphrey.html | She Loved but Herself; THE WASBOURNES OF OTTERLEY. By Humphrey Pakington. 303 pp. New York: W.W. Norton & Co. $3. She Loved but Herself | True | By Wilson Follett | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/lomakin-departs-for-paris-role-in-u-n-assembly-seen-lomakin-departs.html | Lomakin Departs for Paris; Role in U. N. Assembly Seen; LOMAKIN DEPARTS; ROLE IN U. N. SEEN | True | By Harold Faber | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/dorothy-webster-prospective-bride-daughter-of-commodore-to-be-wed.html | DOROTHY WEBSTER PROSPECTIVE BRIDE; Daughter of Commodore to Be Wed to Lieut, Harry Igor Ansoff of the Navy | True | pecial to THB Nw YORK Tt5. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/50-b29s-to-attack-us-from-far-points.html | 50 B-29'S TO 'ATTACK' U.S. FROM FAR POINTS | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/helen-r-coleman-long-island-bride-she-is-attended-by-9-at-her.html | HELEN R. COLEMAN LONG ISLAND BRIDE; She Is Attended by 9 at Her Wedding to W. M. Evarts Jr. 'in Church et St, James | True | Speclat to THZ NZW YoP. x TMr.s. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/tribute.html | TRIBUTE | True | ARTHUR MULCAHY | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/emergency-in-pakistan.html | EMERGENCY IN PAKISTAN | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/pittsburgh-faces-loss-of-nixon-theatre.html | PITTSBURGH FACES LOSS OF NIXON THEATRE | True | By Beatrice Lewis | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/paper-mills-at-973-of-capacity.html | Paper Mills at 97.3% of Capacity | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/williamsballentine.html | WilliamsBallentine | True | Special to TttI Ntí,v YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/mediator-takes-grave-view.html | Mediator Takes Grave View | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/brothers-held-for-trial-trio-arrested-in-policy-raid-to-get-hearing.html | BROTHERS HELD FOR TRIAL; Trio Arrested in Policy Raid to Get Hearing Sept. 7 | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/alcoa-line-to-shift-to-pier-in-brooklyn.html | ALCOA LINE TO SHIFT TO PIER IN BROOKLYN | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/letourneur-to-ride-again.html | Letourneur to Ride Again | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/from-the-ameba-to-homo-sapiens-everyday-miracle-by-gustav-eckstein.html | From the Ameba to Homo Sapiens; EVERYDAY MIRACLE. By Gustav Eckstein. 235 pp. New York: Harper & Bros. $2.75. | True | By John Kieran | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/envoys-confer-in-moscow.html | Envoys Confer in Moscow | True | | | C1B 151980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Dates Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/education-in-review-civilian-schools-can-profit-from-experience-of.html | EDUCATION IN REVIEW; Civilian Schools Can Profit From Experience Of the Armed Services' Training Programs | True | By Benjamin Fine | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/bears-beat-eagles-in-exhibition-2423-luckman-completes-6-passes-to.html | BEARS BEAT EAGLES IN EXHIBITION, 24-23; Luckman Completes 6 Passes to Set Up Tying Touchdown in Game at Indianapolis | True | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | | By Raymond R. Camp | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/evelyn-bandy-married-officer-in-waves-is-war-bride-of-john-bernard.html | ! EVELYN BANDY MARRIED; Officer in Waves Is War Bride of John Bernard Doyle Jr, | True | Special to THZ NEW YORK TXMES. | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/navy-coats-are-hot-when-mercury-soars.html | NAVY COATS ARE HOT WHEN MERCURY SOARS | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/mountain-states-utah-judge-saves-the-day-for-progressive-party.html | MOUNTAIN STATES; Utah Judge Saves the Day For Progressive Party | | By Jack Goodmanspecial To the New York Times. | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/japan-encounters-trade-difficulty-bureaucratic-control-blamed-for.html | JAPAN ENCOUNTERS TRADE DIFFICULTY; Bureaucratic Control Blamed for Transportation Mix-Ups in Many Foreign Shipments | | Special to THE NEW YORK TIMES. | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/john-j-mcourt.html | JOHN J. M'COURT | True | Special to THZ NW No TZMS. | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/ives-urges-cleanup-of-nation-by-dewey.html | IVES URGES 'CLEAN-UP' OF NATION BY DEWEY | True | Special to THE NEW YORK TIMES. | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/notes-on-science-new-fluorescent-lamp-reduces-light-bills-dense.html | NOTES ON SCIENCE; New Fluorescent Lamp Reduces Light Bills -- Dense Stars | True | W.K. | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/bennett-miller.html | BENNETT MILLER | True | Special to Tm Nw YoA: TzEs. | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/hurricane-hovers-off-georgia-coast-carolinas-also-get-a-warning-on.html | HURRICANE HOVERS OFF GEORGIA COAST; Carolinas Also Get a Warning on Severe Storm 600 Miles at Sea -- Planes Moved | True | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/manchester-wins-arsenal-game-10-the-united-topples-gunners-before.html | MANCHESTER WINS ARSENAL GAME, 1-0; The United Topples Gunners Before 62,000 in English League Soccer Feature | True | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/first-colonists-and-early-frontiers-colonists-in-bondage-white.html | First Colonists and Early Frontiers; COLONISTS IN BONDAGE: White Servitude and Convict Labor in America, 1607-1776. By Abbot Emerson Smith. 435 pp. Chapel Hill, N.C.: University of North Carolina Press. $5. | True | By Richard B. Morris | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/judge-likes-court-system-here.html | Judge Likes Court System Here | True | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/barbara-stevenson-of-santa-fe-fiancee-of-millard-a-holliday-jr-aaf.html | Barbara Stevenson of Santa Fe Fiancee Of Millard A. Holliday Jr., AAF Yeteran | True | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/bridge-new-laws-players-begin-to-use-rules-which-alter-penalties.html | BRIDGE: NEW LAWS; Players Begin to Use Rules Which Alter Penalties for Irregularities | True | By Albert H. Morehead | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/deepsea-diving-record-of-535-feet-set-by-briton.html | Deep-Sea Diving Record Of 535 Feet Set by Briton | True | Special to THE NEW YORK TIMES. | C1B 151980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/skim-milk-for-home-kitchens.html | Skim Milk for Home Kitchens | True | By Jane Nickerson | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/marie-horgan-fiancee-newport-girl-will-be-the-bride-of-ensign-james.html | MARIE HORGAN FIANCEE; Newport Girl Will Be the Bride of Ensign James de Ganahl | True | Special to THZ NW YOEE TIZS. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/hollywoods-fabulous-costume-house.html | HOLLYWOOD'S FABULOUS COSTUME HOUSE | True | By Gladwin Hillhollywood. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/heads-cancer-research-at-tufts-medical-school.html | Heads Cancer Research At Tufts Medical School | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/atlantic-city-hopeful.html | ATLANTIC CITY HOPEFUL | True | Racing and Conventions to Draw Large September BusinessSpecial to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/nuptials-are-held-for__miss_stevens-jackson-collee-alumna-wed-in.html | NUPTIALS ARE HELD FOR __ MIS _STEVENS; Jackson Colle=e Alumna Wed in North Andover to James Rutherford of Harvard | True | Special to THE NEW YORK TIMgS. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/crabgrass-control-yearround-program-of-care-is-best-way-to-rid-lawn.html | CRABGRASS CONTROL; Year-Round Program of Care Is Best Way To Rid Lawn of This Weed | True | By Conrad B. Link | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/rev-arthur-f-virta.html | REV. ARTHUR F. VIRTA | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/tito-purges-his-party-in-the-stalin-manner-his-enemies-are-driven.html | TITO PURGES HIS PARTY IN THE STALIN MANNER; His Enemies Are Driven to Cover but Non-Communist Masses Are Calm | True | By M.s. Handlerspecial To the New York Times. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/winged-foot-players-high-on-list-of-revised-golf-handicap-ratings.html | Winged Foot Players High on List Of Revised Golf Handicap Ratings; Mamaroneck Club Has Two of Five Placed at Scratch, but Willie Turnesa Still Leads All With Plus-One Status | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/sign-harvester-contract-company-and-uaw-local-at-ft-wayne-ind-reach.html | SIGN HARVESTER CONTRACT; Company and UAW Local at Ft. Wayne, Ind., Reach Agreement | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/gross-debt-or-states-shows-a-rise-for-1947.html | GROSS DEBT OR STATES SHOWS A RISE FOR 1947 | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/the-draft-begins.html | THE DRAFT BEGINS | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/mrs-w-t-morrissey.html | MRS. W. T, MORRISSEY | True | Special_to TH lqEW_YpRK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/miss-peggy-young-wedtojohhhahd-st-johns-protestant-episcopal-church.html | ,MISS PEGGY YOUNG WEDTOJOHHHAHD; St. John's Protestant Episcopal Church, Essex, Conn., Is the Scene of Their Marriage | True | Speclst to TES NEW YORK TIM,S. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/marshall-at-desk-all-day.html | Marshall at Desk All Day | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/florida-oranges-to-california.html | Florida Oranges to California | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/un-cancels-ultimatum.html | U.N. Cancels Ultimatum | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/us-is-restoring-air-base-in-britain-force-works-around-the-clock-to.html | U.S. IS RESTORING AIR BASE IN BRITAIN; Force Works Around the Clock to Put Burtonwood in Shape as Maintenance Unit | True | By Benjamin Wellesspecial To the New York Times. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/some-relief-seen-in-prices-of-meat-consumers-will-benefit-from.html | SOME RELIEF SEEN IN PRICES OF MEAT; Consumers Will Benefit From Accumulation on Hand as Well as Hot Weather | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/a-new-twentieth-century-luxury-and-glamour-are-keynotes-of.html | A NEW TWENTIETH CENTURY; Luxury and Glamour Are Keynotes of Redesigned Limiteds That Will Enter New York-Chicago Run Sept. 17 | True | By Paul J.c. Friedlander | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/smiths-geldings-take-four-blues-in-westchester-show-competition.html | Smith's Geldings Take Four Blues In Westchester Show Competition; Jumpers Sun Beau and Happy Landing Each Score Twice in Sleepy Hollow Club's Event -- Safety Call Leads Hunters | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/boston-pitch-measured.html | BOSTON PITCH MEASURED | True | GOR,' I-/'DRICK S. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/to-w-sewichvsl.html | To . w. sEwicHvsl | True | Special to Tm Nzw Yoc Tns. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/snyder-forecasts-treasury-records-secretary-says-he-will-leave.html | SNYDER FORECASTS TREASURY RECORDS; Secretary Says He Will Leave Department in Better Shape Than When He Took Over SNYDER FORECASTS TREASURY RECORDS | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/sherman-hickey-jr.html | SHERMAN HICKEY JR. | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/review-10-no-title-this-inward-horror-by-j-russel-warren-256-pp-new.html | Review 10 -- No Title; THIS INWARD HORROR. By J. Russel Warren. 256 pp. New York: E.P. Dutton & Co. $2.75. | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/world-of-music-next-is-cm-festival-in-palermo.html | WORLD OF MUSIC: NEXT IS CM FESTIVAL IN PALERMO | True | By Ross Parmenter | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/army-to-open-wednesday-squad-of-55-will-report-for-first-football.html | ARMY TO OPEN WEDNESDAY; Squad of 55 Will Report for First Football Practice | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/democrats-gain-spirit-for-november-contest-probability-that-result.html | DEMOCRATS GAIN SPIRIT FOR NOVEMBER CONTEST; Probability That Result Will Not Be GOP Walk-Over Shows Strength of the Two-Party System OUTLOOK CHANGED SINCE JULY | True | By Arthur Krock | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/korea-turns-to-music-of-the-west-occupation-by-americans-speeds.html | KOREA TURNS TO MUSIC OF THE WEST; Occupation by Americans Speeds Trend Toward Use of Our Music | True | By Ely Haimowitz | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/house-unit-to-get-alleged-spy-ghief-jv-peters-alias-stevens-to.html | HOUSE UNIT TO GET ALLEGED SPY GHIEF; J.V. Peters, Alias Stevens, to Appear Here Tomorrow at Deportation Hearing | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/nc-state-loses-2-men-southern-3year-rule-make-end-and-tackle.html | N.C. STATE LOSES 2 MEN; Southern 3-Year Rule Make End and Tackle Ineligible | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/kingston-senate-redone-governors-room-of-state-colonial-museum.html | KINGSTON 'SENATE' REDONE; Governor's Room of State Colonial Museum Redecorated | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/bankers-anxious-over-us-policies-financial-men-look-to-dewey-to.html | BANKERS ANXIOUS OVER U.S. POLICIES; Financial Men Look to Dewey, to Clarify His Position on the Monetary Situation DIRECT ANSWERS EXPECTED Early Intimations of Views of Governor Held Important to National Economy BANKERS ANXIOUS OVER U.S. POLICIES | True | By George A. Mooney | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/witzel-grapel.html | Witzel -- Grapel | True | Special to TE N.ZW No TxzS. | | C1B 151980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/review-9-no-title-best-detective-stories-of-the-year-1948-edited-by.html | Review 9 -- No Title; BEST DETECTIVE STORIES OF THE YEAR -- 1948. Edited by David C. Cooke. 251 pp. New York: E.P. Dutton & Co. $2.50. | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/3-polo-contests-slated-for-today-national-open-championship-test.html | 3 POLO CONTESTS SLATED FOR TODAY; National Open Championship Test Game on Program -- Heat Cancels Match | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/again-heads-postoffice-clerks.html | Again Heads Postoffice Clerks | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/review-1-no-title-the-first-frontier-by-rv-coleman-illustrated-458.html | Review 1 -- No Title; THE FIRST FRONTIER. By R.V. Coleman. Illustrated. 458 pp. New York: Charles Scribner's Sons. $3.75. | True | By Harold Dean Cater | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/the-financial-week-stock-market-activity-reaches-new-low-for-year.html | THE FINANCIAL WEEK; Stock Market Activity Reaches New Low for Year -- Carrier Shares Active | True | By John G. Forrest | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/sees-citizenship-for-guam.html | Sees Citizenship for Guam | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/cubans-sell-2-to-indians-pitcher-3d-baseman-to-leave-negro-league.html | CUBANS SELL 2 TO INDIANS; Pitcher, 3d Baseman to Leave Negro League Club Today | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/labor-in-michigan-to-honor-truman-cio-afl-taking-active-roles-in.html | LABOR IN MICHIGAN TO HONOR TRUMAN; CIO, AFL Taking Active Roles in Labor Day Visits in State That Will Open Campaign | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/helps-jews-to-emigrate-czechoslovakia-aids-especially-the.html | HELPS JEWS TO EMIGRATE; Czechoslovakia Aids Especially the Israel-Bound, JDC Says | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/uaw-seeks-million-to-back-candidates.html | UAW SEEKS MILLION TO BACK CANDIDATES | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/where-we-came-in-murder-other-mischief-still-oppress-the-screen.html | WHERE WE CAME IN; Murder, Other Mischief Still Oppress the Screen | True | By Bosley Crowther | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/smithjones.html | Smith-Jones | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/brooks-pistol-identified-police-say-weapon-was-used-to-kill-jr.html | BROOKS' PISTOL IDENTIFIED; Police Say Weapon Was Used to Kill J.R. Watkins | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/how-big-how-united-is-the-vote-of-labor-tafthartley-issue-this-fall.html | HOW BIG, HOW UNITED IS THE VOTE OF LABOR?; Taft-Hartley Issue This Fall Will Be Real Test of What Unions Can Do | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/paraguay-obstructs-inquiry-on-prisoners.html | PARAGUAY OBSTRUCTS INQUIRY ON PRISONERS | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/miss-d-i-williams-s-wed-in-chantry-becomes-bride-of-walter-olin.html | MISS D. I. WILLIAMS S WED IN CHANTRY; Becomes Bride of Walter Olin Lowrie at St..Thomas Church" -- Dr, Brooks Officiates | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/safe-rails.html | SAFE RAILS | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/how-did-franklin-do-it.html | "HOW DID FRANKLIN DO IT?" | True | | | C1B 151980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/norwegian-and-swedish-yachts-to-race-in-oyster-bay-contests.html | Norwegian and Swedish Yachts To Race in Oyster Bay Contests; Six-Meter Craft Will Compete for Gold and Seawanhaka Cups Next Month -- Trials to Start for U.S. Defenders on Sept. 6 | True | By James Robbins | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/11-police-firemen-hurt-in-collision-hook-and-ladder-truck-is-hit-by.html | 11 POLICE, FIREMEN HURT IN COLLISION; Hook and Ladder Truck Is Hit by Emergency Wagon at Brooklyn Intersection | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/review-11-no-title-the-gospel-of-suffering-and-the-lilies-of-the.html | Review 11 -- No Title; THE GOSPEL OF SUFFERING and THE LILIES OF THE FIELD. By Soren Kierkegaard. Translated by David F. Swanson and Lillian Marvin Swenson. 236 pp. Minneapolis, Minn.: Augsburg Publishing House. $2.75. | True | By Paul Ramsey | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/admits-he-had-part-in-florida-murders.html | ADMITS HE HAD PART IN FLORIDA MURDERS | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/nj-motorcyclist-victor-chann-gains-15mile-national-championship-in.html | N.J. MOTORCYCLIST VICTOR; Chann Gains 15-Mile National Championship in 11:23.89 | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/hirohitos-bomb-refuge-to-be-quake-observatory.html | Hirohito's Bomb Refuge To Be Quake Observatory | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/syria-to-press-war-on-zionism.html | Syria to Press War on Zionism | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/constitutional-history-from-locke-to-today-the-american.html | Constitutional History From Locke to Today; THE AMERICAN CONSTITUTION: Its Origin and Development. By Alfred H. Kelly and Winfred A. Harbison. xvi + 940 pp. New York: W.W. Norton & Co. $7.50. | True | By Julian P. Boyd | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/berg-turner.html | Berg -- Turner | True | Special to Ti{l Nw YoI TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/the-men-who-guard-the-nations-security.html | The Men Who Guard the Nation's Security | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/mission-to-study-needs-for-brasil-us-members-of-joint-group-going.html | MISSION TO STUDY NEEDS FOR BRASIL; U.S. Members of Joint Group Going to Rio to Strengthen Economic Relations | True | By Thomas F. Conroy | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/cloister-to-the-heath-john-goffes-mill-by-george-woodbury.html | Cloister To the Heath; JOHN GOFFE'S MILL. By George Woodbury. Illustrated by Arthur Conrad. 245 pp. New York: W.W. Norton & Co. $3. | True | By E.b. Garside | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/gladden-james.html | GLADDEN JAMES | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/buses-collide-38-hurt-new-yorkers-among-victims-in-philadelphia.html | BUSES COLLIDE, 38 HURT; New Yorkers Among Victims in Philadelphia Accident | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/citizenship-action-in-israel-delayed-weizmann-and-other-zionists-to.html | CITIZENSHIP ACTION IN ISRAEL DELAYED; Weizmann and Other Zionists to Take Nationality When Law Is Provided | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/new-scale-of-wages-for-truckmen-listed.html | NEW SCALE OF WAGES FOR TRUCKMEN LISTED | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/title-swim-next-saturday.html | Title Swim Next Saturday | True | | | C1B 151980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/wonder-how-much-he-wants.html | "WONDER HOW MUCH HE WANTS?" | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/costa-rica-reports-on-coffee.html | Costa Rica Reports on Coffee | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/that-place-in-the-country-perennial-harvest-by-philip-hillyer-smith.html | That Place in the Country; PERENNIAL HARVEST. By Philip Hillyer Smith. Illustrated by William Thomas Woodward. 272 pp. New York: Harper & Bros. $3. WE CHOSE THE COUNTRY. By Herbert Jacobs. 306 pp. New York: Harper & Bros. $3. THE BOOK OF STILLMEADOW. By Gladys Taber. Illustrated by Edward Shenton. 273 pp. Philadelphia, Pa.: Macrae-Smith Company. $3. | True | By Thomas Foster | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/west-german-regime-slowly-taking-shape-leaders-hope-to-see-it.html | WEST GERMAN REGIME SLOWLY TAKING SHAPE; Leaders Hope to See It Become Basis For the New National State | True | By Jack Raymondspecial To the New York Times. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/crusades-revival-draws-crowds.html | 'CRUSADES' REVIVAL DRAWS CROWDS | True | By Phil Kouryhollywood. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/text-from-einstein.html | TEXT FROM EINSTEIN | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/miss-harrington-new-london-bride-has-6-attendants-at-mrriage-to.html | MISS HARRINGTON NEW LONDON BRIDE; Has 6 Attendants at, Mrriage to Robert Beattie oongaon, Manager of Yale Crew | True | Special to Tin: Blzw YoP. K TL,s. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/col-wing-completes-us-sweep-of-military-jumping-at-dublin-horse.html | Col. Wing Completes U.S. Sweep of Military Jumping at Dublin Horse Show; CALIFRONIAN RIDES 2 PERFECT ROUNDS Col. Wing, on Democrat, Wins Horse Show Committee Cup on Final Day at Dublin RUSSELL TIES FOR SECOND U.S. Captain Deadlocked With Frenchman -- Irish Girl, 22, Takes International Test | True | By Hugh Smithspecial To the New York Times. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/loyalty-secrecy-is-hit-ferguson-asserts-truman-and-clark-hamper.html | LOYALTY SECRECY IS HIT; Ferguson Asserts Truman and Clark Hamper Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/study-of-taxes-arranged.html | Study of Taxes Arranged | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/manifesto-adopted-handful-in-america-and-europe-charged-with.html | MANIFESTO ADOPTED; 'Handful' in America and Europe Charged With Seeking War | True | By Sydney Grusonspecial To the New York Times. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/police-are-hosts-to-costello-party-irish-leader-also-carmelites.html | POLICE ARE HOSTS TO COSTELLO PARTY; Irish Leader Also Carmelites' Guest -- Lunches Today With Cardinal, Leaves Tonight | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/luckeycruikshank.html | LuckeyCruikshank | True | pclal to TH NW YORK TS. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/rochester-installs-new-phone-system.html | ROCHESTER INSTALLS NEW PHONE SYSTEM | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/loyalty-boards-work-quietly-in-the-capital-of-2000000-employees.html | LOYALTY BOARDS WORK QUIETLY IN THE CAPITAL; Of 2,000,000 Employes Being Checked, 600 Have Quit or Been Discharged | True | By Jay Walz | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/mrs-george-w-kern.html | MRS. GEORGE W. KERN | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/gaiety-to-music-excursion-to-a-trio-of-broadway-carnivals.html | GAIETY TO MUSIC; Excursion to a Trio of Broadway Carnivals | True | By Brooks Atkinson | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/british-communique-prepared.html | British Communique Prepared | True | By Clifton Danielspecial To the New York Times. | | C1B 151980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/grasshoppers-damage-peaches.html | Grasshoppers Damage Peaches | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/phil-homers-halt-pirates-92-117-victors-get-eight-4baggers-three-by.html | PHIL HOMERS HALT PIRATES, 9-2, 11-7; Victors Get Eight 4-Baggers, Three by Ennis -- Ashburn Breaks Left Hand | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/east-central-neely-of-west-virginia-makes-bid-for-old-senate-seat.html | EAST CENTRAL; Neely of West Virginia Makes Bid for Old Senate Seat | True | By Harry G. Hoffmanspecial To the New York Times. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/janet-hull-married-to-elmer-m-sinclair.html | JANET HULL MARRIED TO ELMER M. SINCLAIR | True | Special to T NEw YOR 'rLIZS. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/marshall-to-get-award-variety-club-humanitarian-prize-to-be-given.html | MARSHALL TO GET AWARD; Variety Club Humanitarian Prize to Be Given Sept. 18 | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/browns-sign-outfielder.html | Browns Sign Outfielder | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/wiggins-bell.html | Wiggins -- Bell | True | Special to THI NEW YORK TXIES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/polish-rebuilding-hailed-mrs-lord-on-tour-for-fund-says-warsaw.html | POLISH REBUILDING HAILED; Mrs. Lord, on Tour for Fund, Says Warsaw Works Hard | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/automobiles-safety-teenagers-with-souped-up-vehicles-urged-to-be.html | AUTOMOBILES: SAFETY; Teen-Agers With 'Souped Up' Vehicles Urged to Be Careful on Labor Day | True | By Bert Pierce | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/desuetude.html | DESUETUDE | True | OCTAVUS PLATT | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/haven.html | HAVEN | True | JOHN BIGELOW | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/ecuador-rice-crop-estimated.html | Ecuador Rice Crop Estimated | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/kashmir-town-bombed.html | Kashmir Town Bombed | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/little-boy-meets-girl-the-city-boy-by-herman-wouk-306-pp-new-york.html | Little Boy Meets Girl; THE CITY BOY. By Herman Wouk. 306 pp. New York: Simon & Schuster. $2.95. | True | By Marc Brandel | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/of-men-and-medicine-eskimo-doctor-by-aage-gilberg-illustrated-229.html | Of Men and Medicine; ESKIMO DOCTOR. By Aage Gilberg. Illustrated. 229 pp. New York: W.W. Norton & Co. $3. STUDIES IN CHILD DEVELOPMENT. By Arnold Gesell. 224 pp. New York: Harper & Bros. $4. YOU AND YOUR DOCTOR. By Benjamin F. Miller. 183 pp. New York: Whittlesey House. $2.75. | True | By Frank G. Slaughter | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/uncle-sams-islands-tourist-facilities-grow-in-the-virgin-group.html | UNCLE SAMS ISLANDS; Tourist Facilities Grow in The Virgin Group | True | By Paul Martin | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/aid-to-aged-hailed-by-senora-peron-wife-of-argentine-president.html | AID TO AGED HAILED BY SENORA PERON; Wife of Argentine President Speaks at Promulgation of 'Decalogue' for Elders | True | By Milton Brackerspecial To the New York Times. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/great-plains-population-shift-is-changing-the-political-balance.html | GREAT PLAINS; Population Shift Is Changing The Political Balance | True | By Peter Wydenspecial To the New York Times. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/hamilton-eleven-reports-sept-8.html | Hamilton Eleven Reports Sept. 8 | True | | | C1B 151980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/macelhinney-licaliley.html | MacElhinney -- licAliley | True | Speckal to TE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/ageless.html | AGELESS | True | SHIGOTTA GANAI | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/trapshoot-record-is-set-by-tennille-he-breaks-99-of-100-targets-for.html | TRAPSHOOT RECORD IS SET BY TENNILLE; He Breaks 99 of 100 Targets for Doubles Laurels as Grand American Ends | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/production-rise-shown-but-magazine-reports-wage-gains-exceed-those.html | PRODUCTION RISE SHOWN; But Magazine Reports Wage Gains Exceed Those in Output | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/air-force-courses-at-trinity.html | Air Force Courses at Trinity | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/keansburg-honors-war-dead.html | Keansburg Honors War Dead | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/poles-issue-message-by-einstein-he-reveals-quite-different-text.html | Poles Issue Message by Einstein; He Reveals Quite Different Text; EINSTEIN REVEALS TEXT OF MESSAGE | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/quisling-aide-is-executed.html | Quisling Aide Is Executed | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/friend-to-many-people-in-varied-fields-indebted-to-chase.html | FRIEND TO MANY; People in Varied Fields Indebted to Chase | True | By Olin Downes | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/obituary.html | OBITUARY | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/john-reid-dies-at-73-i-leader-in-oil-city-pa-i.html | JOHN REID DIES AT 73 ;I LEADER IN OIL CITY, PA. I | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/thayerhitney.html | Thayerhitney | True | peclal to Tmc NW Yo. TLu | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/61-degrees-given-at-colgate.html | 61 Degrees Given at Colgate | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/rams-get-repko-in-deal.html | Rams Get Repko in Deal | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/foster-speed-boat-annexes-gold-cup-lombardo-is-hurt-miss-great.html | FOSTER SPEED BOAT ANNEXES GOLD CUP; LOMBARDO IS HURT; Miss Great Lakes Triumphs on Raging Detroit River -- Only Two Craft Finish TEMPO VI WRECKED, SINKS Band Leader-Pilot Breaks an Arm in Avoiding Collision With Visel's Hurricane THE WINNER AND A CASUALTY IN GOLD CUP CLASSIC AT DETROIT FOSTER SPEED BOAT ANNEXES GOLD CUP | True | By Clarence E. Lovejoyspecial To the New York Times. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/heat-interrupts-city-jubilee-show-whalen-closes-exhibit-until.html | HEAT INTERRUPTS CITY JUBILEE SHOW; Whalen Closes Exhibit Until Tomorrow -- Fur-Displaying Models Cheer Ruling | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/freedom-of-worship-guaranteed-by-italy.html | FREEDOM OF WORSHIP GUARANTEED BY ITALY | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/theres-going-to-be-a-parade.html | "THERE'S GOING TO BE A PARADE" | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/rail-service-cuts-stir-staten-island-hall-and-civic-group-attack.html | RAIL SERVICE CUTS STIR STATEN ISLAND; Hall and Civic Group Attack PSC and Line -- Latter Cites Bus Competition by City | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/distinctive-gladiolus-new-varieties-dominate-the-summer-shows.html | DISTINCTIVE GLADIOLUS; New Varieties Dominate the Summer Shows | True | D.H.J. | | C1B 151980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/blast-furnace-pact-is-approved-by-waa.html | BLAST FURNACE PACT IS APPROVED BY WAA | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/johnston-suggests-film-peace-talks-mpa-head-in-london-proposes.html | JOHNSTON SUGGESTS FILM PEACE TALKS; MPA Head, in London, Proposes Meeting in Hollywood of U.S., British Producers | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/miss-mary-a-tongue-is-bride-of-h-s-roig.html | MISS MARY A. TONGUE IS BRIDE OF H. S. ROIG | True | Spcl to Th Nw Yok Tme | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/heres-me-finishes-first-tiemans-craft-captures-two-heats-in.html | HERE'S ME FINISHES FIRST; Tieman's Craft Captures Two Heats in Maryland Regatta | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/rumania-changes-cabinet-ministers-of-information-health-and.html | RUMANIA CHANGES CABINET; Ministers of Information, Health and Industry Replaced | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/mrs-force-dead-assisted-artists-director-of-whitney-museum-of.html | MRS. FORCE DEAD; ASSISTED ARTISTS; Director of Whitney Museum of American Art Had Been Secretary to Its Founder | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/eastern-championship-regatta-for-outboard-hydroplanes-starts-next.html | Eastern Championship Regatta for Outboard Hydroplanes Starts Next Sunday; SIX CLASSES LISTED FOR AGAWAM EVENT Leading Outboard Drivers in Two-Day Eastern Regatta Starting on Sunday SCOTT AND OLCOTT RIVALS First Three in Each Group to Qualify for the National Title Races Sept. 18-20 | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/helicopter-saves-face-for-general-army-officer-late-for-air-corps.html | HELICOPTER SAVES 'FACE' FOR GENERAL; Army Officer, Late for Air Corps Review, Is Flown There by Coast Guard | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/two-races-mingle-in-guard-training-teamwork-praised-in-initial.html | TWO RACES MINGLE IN GUARD TRAINING; Teamwork Praised in Initial State Exercises Involving Negroes and Whites | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/aviation-conference-cab-and-carriers-fail-to-agree-on-solution-of.html | AVIATION CONFERENCE; CAB and Carriers Fail to Agree on Solution of Financial Troubles | True | By Frederick Graham | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/dr-sunderman-in-new-post.html | Dr. Sunderman in New Post | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/aussies-score-560-for-5-harvey-tallies-126-hassett-103-against.html | AUSSIES SCORE 560 FOR 5; Harvey Tallies 126, Hassett 103 Against Somerset Team | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/spalding-factory-ready-2500000-sporting-goods-plant-200000-below.html | SPALDING FACTORY READY; $2,500,000 Sporting Goods Plant $200,000 Below Estimate | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/riley-best-wisconsin-aide.html | Riley Best Wisconsin Aide | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/lanny-budd-rides-again-one-clear-call-by-upton-sinclair-626-pp-new.html | Lanny Budd Rides Again; ONE CLEAR CALL. By Upton Sinclair. 626 pp. New York: The Viking Press. $3.50. | True | By Perry Miller | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/vis-elber-we-to-j-p-rbrg-married-at-bronxville-home-to-writer.html | ]V[ISS ELBER WE]) TO J. P. RBRG; Married at Bronxville Home to Writer, Lecturer on Foreign Affairs and Economics | True | Special to Tm Nv YORK TEs. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/the-world.html | THE WORLD | True | | | C1B 151980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/the-dance-jubilee-performance-schedule-of-city-center-festival.html | THE DANCE: JUBILEE; Performance Schedule of City Center Festival | True | By John Martin | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/american-ideals-vs-american-realities-a-european-observer-detects-a.html | American Ideals vs. American Realities; A European observer detects a clash and also a search for new social and political guideposts. American Ideals vs. Realities | True | By Max Beloff | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/pope-broadcasts-to-spain.html | Pope Broadcasts to Spain | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/robert-graves-on-the-mysteries-the-white-goddess-by-robert-graves.html | Robert Graves on "The Mysteries"; THE WHITE GODDESS. By Robert Graves. 412 pp. New York: Creative Age Press. $4.50. | True | By Granville Hicks | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/new-convertible-hudson-brougham.html | NEW CONVERTIBLE HUDSON BROUGHAM | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/new-york-86755008.html | NEW YORK | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/lloyd-b-martin.html | LLOYD B, MARTIN | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/russian-caught-in-slip-housewives-in-berlin-correct-writer-about.html | RUSSIAN CAUGHT IN SLIP; Housewives in Berlin Correct Writer About Marmalade | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/miss-lenczyk-triumphs-beats-mrs-bush-3-and-2-to-keep-canadian-golf.html | MISS LENCZYK TRIUMPHS; Beats Mrs. Bush, 3 and 2, to Keep Canadian Golf Title | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/in-the-field-of-travel-transport-lines-set-for-big-labor-day-rush.html | IN THE FIELD OF TRAVEL; Transport Lines Set for Big Labor Day Rush | True | By Diana Rice | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/plaudit.html | PLAUDIT | True | JULIUS P. WITMARK, JR. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/ofunnel-ships-planned-for-line-3-president-vessels-with-new.html | O-FUNNEL SHIPS PLANNED FOR LINE; 3 President Vessels With New Superstructure Design to Be Ready in 1950 | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/utica-acquires-two-players.html | Utica Acquires Two Players | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/wall-st-attacks-seen-wide-of-mark-security-trading-extends-into.html | WALL ST. ATTACKS SEEN WIDE OF MARK; Security Trading Extends Into Almost Every State -- Rise in Out-of-Town Firms | True | By J.e. McMahon | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/motor-boats-and-cruising.html | Motor Boats and Cruising | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/texas-team-wins-at-tennis.html | Texas Team Wins at Tennis | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/big-boss-of-the-pentagon-james-v-forrestal-says-the-odds-are-on.html | Big Boss Of the Pentagon; James V. Forrestal says the odds are on peace, but we must keep a strong nation. Big Boss of the Pentagon | True | By Hanson W. Baldwin | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/us-proposes-joint-rule-to-end-antarctic-disputes-notes-to-argentina.html | U.S. Proposes Joint Rule To End Antarctic Disputes; Notes to Argentina, Australia, Chile, France, New Zealand, Norway, Britain Propose Some Form of Internationalization THE SOUTH POLAR REGION AND SEVEN CLAIMANTS RULE IN ANTARCTIC PROPOSED BY U.S. | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/furnace-deal-approved-bender-and-spokesman-for-larson-comment-on.html | FURNACE DEAL APPROVED; Bender and Spokesman for Larson Comment on Agreement | True | | | C1B 151980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/lynn-snyder.html | Lynn -- Snyder | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/cincinnati-team-victor-keeps-junior-olympic-crown-with-cleveland.html | CINCINNATI TEAM VICTOR; Keeps Junior Olympic Crown, With Cleveland Second | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/kirk-southerland.html | Kirk -- Southerland | True | Special to THE NEW N0 TL%ZS. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/im-the-true-communist.html | "I'M THE TRUE COMMUNIST" | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/six-crews-to-sail-for-womens-title-national-series-will-start.html | SIX CREWS TO SAIL FOR WOMEN'S TITLE; National Series Will Start Tomorrow at Rye -- Stars in Lisbon Competition | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/heat-wave-slows-selling-atretail-school-wear-and-main-floor-items.html | HEAT WAVE SLOWS SELLING AT-RETAIL; School Wear and Main Floor Items Lead in Reordering, Wholesalers Report | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/6ilbert-wardlaw.html | 6ilbert -- Wardlaw | True | Special to Tz Nzw York TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/mclaughlinbroderick.html | McLaughlinBroderick | True | Special to T.E Nv YOK Tirs. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/ann-goodeve-is-wed-in-chapel-ceremony.html | ANN GOODEVE IS WED IN CHAPEL CEREMONY | True | Special to T NEw YOP. K TIMr. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/william-d-mmillan.html | WILLIAM D. M'MILLAN | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/mgrath-appeals-to-rights-bolters-democratic-chairman-urges-solid.html | M'GRATH APPEALS TO RIGHTS BOLTERS; Democratic Chairman Urges Solid Front by Party to Continue Prosperity | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/the-british-looked-us-over-friendly-and-otherwise-our-visitors-told.html | THE BRITISH LOOKED US OVER; Friendly and Otherwise, Our Visitors Told A Story of Change in Our Land and Theirs AMERICA THROUGH BRITISH EYES. Edited by Allan Nevins. 530 pp. New York: Oxford University Press. $6. The British Looked Us Over | | By D.w. Brogan | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | | By Robert H. Fetridge | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/giant-flying-boat-sets-nonstop-mark-the-caroline-mars-does-4748.html | GIANT FLYING BOAT SETS NONSTOP MARK; The Caroline Mars Does 4,748 Miles, Honolulu to Chicago, in 24 Hours 9 Minutes NON-STOP MARK SET BY FLYING GIANT NAVY'S GIANT FLYING BOAT COMPLETES 4,748-MILE FLIGHT | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/dutch-aide-seized-as-spy-in-prague-police-say-he-confessed-and.html | DUTCH AIDE SEIZED AS SPY IN PRAGUE; Police Say He Confessed and Named Foreign Superiors -- Czech Group Also Accused | True | By Albion Rossspecial To the New York Times. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/new-zealands-idea-the-politics-of-equality-new-zealands-adventures.html | New Zealand's Idea; THE POLITICS OF EQUALITY: New Zealand's Adventures in Democracy. By Leslie Lipson. 520 pp. Chicago, Ill.; University of Chicago Press. $6. | True | By C. Hartley Grattan | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/1000-brave-heat-to-see-warship-woman-overcome-as-visitors-continue.html | 1,000 BRAVE HEAT TO SEE WARSHIP; Woman Overcome as Visitors Continue to Troop Aboard the Old Mississippi | True | | | C1B 151980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/a-tory-view-of-britains-economy.html | A TORY VIEW OF BRITAIN'S ECONOMY | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/norman-w-cook.html | NORMAN W. COOK | True | Special to TKE Naw YORK Tns. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/tales-about-hoffmann-hoffmann-author-of-the-tales-by-harvey-w.html | Tales About Hoffmann; HOFFMANN: Author of the Tales. By Harvey W. Hewett-Thayer. 416 pp. Princeton, N.J.: Princeton University Press. $6. | True | By Oskar Seidlin | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/tax-law-defined-on-capital-assets-circuit-appeals-court-here.html | TAX LAW DEFINED ON CAPITAL ASSETS; Circuit Appeals Court Here Reverses Ruling Offsetting Gains With Losses LEGISLATIVE INTENT FINAL Change of J.P. Morgan & Co. From Banking Partnership to Corporation, the Issue TAX LAW DEFINED ON CAPITAL ASSETS | True | By Godfrey N. Nelson | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/philippines-faces-shortage-of-rice-floods-loss-of-imports-from.html | PHILIPPINES FACES SHORTAGE OF RICE; Floods, Loss of Imports From Burma, Last Year's Storms Have Caused Big Deficit | True | By Ford Wilkinsspecial To the New York Times. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/doris-i-gallagher-brideelect.html | Doris I. Gallagher Bride-Elect | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/wins-blind-golf-with-202-russell-scores-2d-victory-in-row-by.html | WINS BLIND GOLF WITH 202; Russell Scores 2d Victory in Row by 2-Stroke Margin | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/miss-anne-taylor-becomes-engaged-former-nurses-aide-will-be-bride.html | MISS ANNE TAYLOR BECOMES ENGAGED; Former Nurse's Aide Will Be Bride of Robert A. Hicks, Who Attends Babson Institute | True | Special to Tm N No Tn,u, | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/lincolnmercury-appoints-two.html | Lincoln-Mercury Appoints Two | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/smithsonian-bone-casts-to-trace-history-of-man.html | Smithsonian Bone Casts To Trace History of Man | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/phi-deltas-will-meet-centennial-convention-to-be-held-at-miami.html | PHI DELTAS WILL MEET; Centennial Convention to Be Held at Miami University | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/truman-far-behind-in-texas-test-poll.html | TRUMAN FAR BEHIND IN TEXAS TEST POLL | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/student-flier-saves-lives-of-2-boatmen.html | STUDENT FLIER SAVES LIVES OF 2 BOATMEN | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/pacific-dockmen-meet-employers-optimism-prevails-in-first-scheduled.html | PACIFIC DOCKMEN MEET EMPLOYERS; Optimism Prevails in First Scheduled Parley Since July 19 -- Some Accords Reached | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/new-things-at-paa-chicago-exhibit-caters-to-the-amateurs.html | NEW THINGS AT PAA; Chicago Exhibit Caters To the Amateurs | True | By Jacob Deschin | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/draft-reminder-for-26yearolds-selective-service-board-calls-on.html | DRAFT REMINDER FOR 26-YEAR-OLDS; Selective Service Board Calls on First Group to Register for Service Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/new-markos-council-reported.html | New Markos Council Reported | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/freedom-to-decide.html | Freedom to Decide | True | TIMOTHY G. DYAS | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/britons-can-buy-more-but-at-higher-prices-consumer-resistance.html | BRITONS CAN BUY MORE BUT AT HIGHER PRICES; Consumer Resistance Increases as More Controls Are Relaxed | True | By Clifton Danielspecial To the New York Times. | | C1B 151980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/new-psychiatric-wing-opens.html | New Psychiatric Wing Opens | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/cripple-14-pawn-in-ussoviet-row-russian-demand-for-child-in-berlin.html | CRIPPLE, 14, PAWN IN U.S.-SOVIET ROW; Russian Demand for Child in Berlin Hospital Rejected by Military Government | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/new-york.html | New York | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/to-head-new-synagogue.html | To Head New Synagogue | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/grant-to-duke-for-cardiac-study.html | Grant to Duke for Cardiac Study | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/looking-for-bad-eggs.html | "LOOKING FOR BAD EGGS" | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/sawyer-takes-golf-title.html | Sawyer Takes Golf Title | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/coated-in-style.html | Coated in Style | True | By Virginia Pope | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/auriol-still-seeks-a-french-premier-socialist-is-urged-president.html | AURIOL STILL SEEKS A FRENCH PREMIER; SOCIALIST IS URGED; President Sees All Groupings, Says He Will Have Further Conferences Today PRICES ARE BASIC ISSUE ERP Aid, National Recovery, Moscow Talks Are Among Subjects in Uncertainty AURIOL CONTINUES TO SEEK PREMIER AFTER ANOTHER FRENCH CABINET FELL | True | By Lansing Warrenspecial To the New York Times. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/ideal-conditions-for-starting-a-new-lawn.html | IDEAL CONDITIONS FOR STARTING A NEW LAWN | True | By J.w. Lentz | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/standards-for-new-homes.html | Standards for New Homes | True | By Edith Sonn | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/camus-the-melodrama-of-ideas-caligula-and-cross-purpose-by-albert.html | Camus: The Melodrama of Ideas; CALIGULA AND CROSS PURPOSE. By Albert Camus. Translated by Stuart Gilbert. 168 pp. New York: New Directions. $3. | True | By Eric Bentley | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/miss-mendinhall-delawarb-bride-wed-to-samuel-mcsorley3d-princeton.html | MISS MENDINHALL, DELAWARB BRIDE; Wed to Samuel McSorley.3d, Princeton Student, in Church at Christiana Hundred | True | speclat to T3s 'w' YO TIM. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/senate-house-groups-plan-trips-to-europe.html | SENATE, HOUSE GROUPS PLAN TRIPS TO EUROPE | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/n-y-u-starts-new-great-books-plan.html | N. Y. U. Starts New 'Great Books' Plan | True | LEONARD BUDER. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/long-account-of-a-short-journey-toward-the-morning-by-hervey-allen.html | Long Account of a Short Journey; TOWARD THE MORNING. By Hervey Allen. 458 pp. New York: Rinehart & Co., $3. Long Account of a Short Journey | True | By Robert van Gelder | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/glyndebourne-opera-will-tour-us-in-1949.html | GLYNDEBOURNE OPERA WILL TOUR U.S. IN 1949 | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/side-street-lights-fail-downtown-blackout-occurs-as-utility-men.html | SIDE STREET LIGHTS FAIL DOWNTOWN; 'Blackout' Occurs as Utility Men Press to Make Power Available Tomorrow | True | | | C1B 151980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/britain-refuses-reports-colonial-office-bars-political-data-for-a.html | BRITAIN REFUSES REPORTS; Colonial Office Bars Political Data for a U.N. Committee | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/pretorius-the-hunter-jungle-man-the-autobiography-of-major-pj.html | Pretorius The Hunter; JUNGLE MAN: The Autobiography of Major P.J. Pretorius. Foreword by Field Marshal J.C. Smuts. 256 pp. New York: E.P. Dutton & Co. $3.75. | | By Hoffman Birney | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/burco-leads-opera-mother-sings-role.html | BURCO LEADS OPERA; MOTHER SINGS ROLE | True | C.H. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/kievan-origins-kievan-russia-by-george-vernadsky-412-pp-new-haven.html | Kievan Origins; KIEVAN RUSSIA. By George Vernadsky. 412 pp. New Haven, Conn.: Yale University Press. $5. | | By Walter Dushnyck | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/hot-foot-causes-10100-suit.html | 'Hot Foot' Causes $10,100 Suit | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/bert-robert-wright.html | BERT ROBERT WRIGHT | True | S'sclal to THE NEw YOHK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/miss-hillman-fiancee-smith-graduate-of-1942-to-be-the-brle-of.html | MISS HILLMAN FIANCEE; Smith Graduate of 1942 to Be the Brle of George Eckel | | Si3eclal to 3 Nr,,.' YORK TZIS. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/negro-laborers-sue-on-slavery-charge.html | NEGRO LABORERS SUE ON 'SLAVERY' CHARGE | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/treasure-chest.html | Treasure Chest | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/british-alert-in-southeast-asia.html | British Alert in Southeast Asia | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/stamp-ceremony-is-set-clara-burton-descendant-will-receive-album-on.html | STAMP CEREMONY IS SET; Clara Burton Descendant Will Receive Album on Sept. 7 | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/williams-bliss.html | Williams -- Bliss | True | Special to THE Nzw YORK Ti,%ES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/walter-g-peterkin.html | WALTER G. PETERKIN | True | Special to THZ Nw YOP. K TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/lady-bug-is-first-in-sound-regatta-de-coppets-craft-triumphs-in.html | LADY BUG IS FIRST IN SOUND REGATTA; De Coppet's Craft Triumphs in International Class -- Gig Atlantic Victor LADY BUG IS FIRST IN SOUND REGATTA | True | By Michael Straussspecial To the New York Times. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/cidone-to-fight-rinaldo.html | Cidone to Fight Rinaldo | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/rampart-captures-boardwalk-handicap-by-three-lengths-at-atlantic.html | Rampart Captures Boardwalk Handicap by Three Lengths at Atlantic City; FAVORITE SCORES OVER BROWN MOGUL Rampart Outraces Four Rivals in Mile-and-Furlong Test, Paying $5.20 for $2 FLASH BURN HOME THIRD Victor, Ridden by Basile, Goes to Front Soon After Start in Atlantic City Stake | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/doctors-and-the-draft-military-and-civilian-per-capita-allotment.html | Doctors and the Draft; Military and Civilian Per Capita Allotment Compared | True | WILLIAM DOCK | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/royal-governor-of-mass-general-gage-in-america-being-principally-a.html | Royal Governor of Mass.; GENERAL GAGE IN AMERICA: Being Principally a History of His Role in the American Revolution. By John Richard Alden. 313 pp. Baton Rouge, La.: Louisiana State University Press. $4. | | By Ralph Adams Brown | | C1B 151980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/national-amateur-tourney-to-open-with-82-matches-at-memphis.html | National Amateur Tourney to Open With 82 Matches at Memphis Tomorrow; RIEGEL TO DEFEND CROWN AGAINST 209 U.S. Amateur Golf Champion Faces Gardner in Opening Round of Memphis Play 46 GET BYES TOMORROW Stranahan, Winner of British and Canadian Tourneys, to Oppose Frank Strafaci | True | By Lincoln A. Werden | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/plan-no-6473.html | Plan No. 6473 | True | By Alvin Katz | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/swimmers-health-illnesses-among-students-using-andover-pool-are.html | Swimmers' Health; Illnesses Among Students Using Andover Pool Are Studied | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/communists-trying-to-rule-all-berlin-by-new-maneuver-demand-that.html | COMMUNISTS TRYING TO RULE ALL BERLIN BY NEW MANEUVER; Demand That City Assembly Surrender Its Powers to a Special Committee AIM TO DRIVE IT WEST Agreement to Hold Four-Power Monetary Talks Is Reported Reached at Kremlin REDS TRY TO OUST BERLIN ASSEMBLY | True | By Drew Middletonspecial To the New York Times. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/germans-pave-way-for-a-parliament-progress-on-boundary-issue-made.html | GERMANS PAVE WAY FOR A PARLIAMENT; Progress on Boundary Issue Made in Preparation for Assembly Wednesday | True | By Jack Raymondspecial To the New York Times. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/mary-comleys-nuptialsi-she-is-wed-in-stamford.html | MARY COMLEY'S NUPTIALSI; She Is Wed in Stamford | True | ChurchI | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/dodgers-top-reds-on-roe-3-hitter-20-robinson-scores-both-runs-for.html | DODGERS TOP REDS ON ROE 3-HITTER, 2-0; Robinson Scores Both Runs for Brooks, First on His Ninth Homer of Season DODGERS TOP REDS 0N ROE 3-HITTER, 2-0 | True | By Roscoe McGowenspecial To the New York Times. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/named-district-engineer-col-wanamaker-will-succeed-col-williams-on.html | NAMED DISTRICT ENGINEER; Col. Wanamaker Will Succeed Col. Williams on Wednesday | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/central-american-shopping-spree-under-way.html | CENTRAL AMERICAN SHOPPING SPREE UNDER WAY | True | By C.h. Calhoun | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/review-12-no-title-the-biography-of-a-mind-bosworth-of-oberlin-by.html | Review 12 -- No Title; THE BIOGRAPHY OF A MIND: Bosworth of Oberlin. By Ernest Pye. 492 pp. THE CHRISTIAN RELIGION AND HUMAN PROGRESS: Bosworth's Addresses. Edited by Ernest Pye. 328 pp. Published by the Bosworth Memorial Committee. Oberlin, Ohio: Distributed by Otis C. McKee, Oberlin Savings Bank Company. Two volumes, $8. | True | P.W. WILSON. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/broadway-warms-up.html | Broadway Warms Up | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/va-to-remind-war-heirs-many-may-be-entitled-to-federal-tax-refunds.html | VA TO REMIND WAR HEIRS; Many May Be Entitled to Federal Tax Refunds | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/miss-dodson-bride-of-john-k-borton-syracuse-o-alumna-married-in.html | MISS DODSON BRIDE OF JOHN K. BORTON; Syracuse O. Alumna Married in Larchmont to Student at Michigan State | True | Special to THe | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/mrs-john-a-sherer.html | MRS. JOHN A. SHERER | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/noroton-nuptials-for-miss-winslow-she-is-escorted-by-her-father-at.html | NOROTON NUPTIALS FOR MISS WINSLOW; She Is Escorted by Her Father at Marriage to' Henry A. Peckham Jr., Ex-Ensign | True | Special to Nv Yo. "Zr.q. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/mrs-charles-brennan.html | MRS. CHARLES BRENNAN | True | Sptctal to Tnz NBW YORK TtMZS. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/wages-and-prices-in-france.html | WAGES AND PRICES -- IN FRANCE | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/investment-in-free-men-higher-education-for-american-democracy-a.html | Investment in Free Men; HIGHER EDUCATION FOR AMERICAN DEMOCRACY. A Report of the President's Commission on Higher Education. 430 pp. New York: Harper & Bros. $3.75. | True | By Benjamin Fine | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/4-powers-to-meet-on-money-in-berlin-agreed-in-moscow-to-study.html | 4 POWERS TO MEET ON MONEY IN BERLIN; Agreed in Moscow to Study Soviet Currency Controls, Paris Source Reveals | True | By Harold Callenderspecial To the New York Times. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/ore-shipping-record-on-lakes-predicted.html | ORE SHIPPING RECORD ON LAKES PREDICTED | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/leeclark-fiancee-of-foxhall-jones-b-lumna-of-pine-manor-junior.html | LEE-CLARK FIANCEE OF FOXHALL JONES b.; lumna of Pine Manor Junior College Engaged to Graduate of Westminster School | True | Special to T- Nzw Yo TnE. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/john-auchinclos.html | JOHN AUCHINCLOSS | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/training-ship-ends-10000mile-trip-the-empire-state-back-home-with.html | TRAINING SHIP ENDS 10,000-MILE TRIP; The Empire State Back Home With Complement of 300 After Cruise to Mediterranean | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/art-in-california-patrons-and-painters-in-los-angeles.html | ART IN CALIFORNIA; Patrons and Painters in Los Angeles | True | By Aline B. Louchheim | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/dykes-quits-on-coast-lou-stringer-succeeds-him-as-pilot-of.html | DYKES QUITS ON COAST; Lou Stringer Succeeds Him as Pilot of Hollywood Club | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/katherine-p-taylor-a-bride.html | Katherine P. Taylor a Bride | True | Special to THS NSW YOK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/tribute-to-hughes-asked-by-truman-nations-flags-to-fly-halfstaff.html | TRIBUTE TO HUGHES ASKED BY TRUMAN; Nation's Flags to Fly Half-Staff -- Plans for Funeral Here Tuesday Made TRIBUTE TO HUGHES ASKED BY TRUMAN TRIBUTE TO HUGHES ASKED BY TRUMAN | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/patrolman-as-milk-dealer-worries-officials-of-town.html | Patrolman as Milk Dealer Worries Officials of Town | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/new-thermostat-corporation.html | New Thermostat Corporation | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/threat-to-the-republic-seen-in-french-crisis-a-new-government-must.html | THREAT TO THE REPUBLIC SEEN IN FRENCH CRISIS; A New Government Must Face United Labor Front and Hostile Gaullists | True | By Lansing Warrenspecial To the New York Times. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/democracy-in-korea-is-praised-by-hodge.html | DEMOCRACY IN KOREA IS PRAISED BY HODGE | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/davis-cohen.html | Davis -- Cohen | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/dale-bell.html | Dale -- Bell | True | Special to T: NZw YOP-X TLZS. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/murray-murray.html | Murray -- Murray | True | Special to T:-,.z NEW YORK T,._Mz,,:. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/smallplane-race-air-meet-feature-national-event-at-cleveland-will.html | SMALL-PLANE RACE AIR MEET FEATURE; National Event at Cleveland Will Give 'Kitchen Designers' of Craft High Spot on Program | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/pickling-savor.html | PICKLING SAVOR | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/when-fathers-help.html | When Fathers Help | True | By Catherine MacKenzie | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/collins-breaks-record-does-1-12-miles-in-11771-for-world-auto-race.html | COLLINS BREAKS RECORD; Does 1 1/2 Miles in 1:17.71 for World Auto Race Mark | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/john-a-darling.html | JOHN A. DARLING | True | Special to T Is NEW NOK TIJzs. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/sports-of-the-times-a-day-for-the-scooter.html | Sports of the Times; A Day for the Scooter | True | By Arthur Daley | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/la-bua-to-oppose-ferrante.html | La Bua to Oppose Ferrante | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/janehickenlooper-wed-i-daughter-of-iowa-senator-the-bride-of-c-h.html | JANE'HICKENLOOPER WED; ! ' I Daughter of Iowa Senator the Bride of. C. H. McCreary Jr. I | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/mrs-isak-weinman.html | MRS. ISAK WEINMAN | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/workers-protest-textile-cutbacks-60-of-northern-mills-running-on.html | WORKERS PROTEST TEXTILE CUT-BACKS; 60% of Northern Mills Running on Four-Day Week to Avoid Building Up of Inventories | True | By Herbert Koshetz | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/ira-f-lewis-dies-negro-publisher-head-of-pittsburgh-courier-since.html | IRA F. LEWIS DIES, 'NEGRO PUBLISHER; Head of Pittsburgh Courier Since 1940 Was Its General Manager Many years | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/girl-scouts-to-wear-new-uniforms-soon.html | GIRL SCOUTS TO WEAR NEW UNIFORMS SOON | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/gerber-lost-to-marquette.html | Gerber Lost to Marquette | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/student-association-elects.html | Student Association Elects | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/charles-norz.html | CHARLES NORZ | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/about-tv-and-radio-new-series-to-feature-times-writers-the-hams.html | ABOUT TV AND RADIO; New Series to Feature Times Writers -- The 'Hams' Convention -- Other Items | True | By Sidney Lohman | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/air-passenger-dies-in-cab-here.html | Air Passenger Dies in Cab Here | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/greek-army-faces-top-rank-shakeup-van-fleet-us-mission-chief-says.html | GREEK ARMY FACES TOP RANK SHAKE-UP; Van Fleet, U.S. Mission Chief, Says Grammos Rebel Escapes Force Shift in Commands | True | | | C1B 151980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/introducing-earl-warren-earl-warren-by-irving-stone-176-pp-new-york.html | Introducing Earl Warren; EARL WARREN. By Irving Stone. 176 pp. New York: Prentice-Hall. $2. | True | By Warren Moscow | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/the-new-diplomacy.html | "THE NEW DIPLOMACY" | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/un-council-called-in-palestine-crisis-security-body-sits-tomorrow-to.html | U.N. COUNCIL CALLED IN PALESTINE CRISIS; Security Body Sits Tomorrow to Study Sanctions -- Israel Asks Truce Clarification | True | By Walter Sullivanspecial To the New York Times. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/us-airline-takes-space-at-idlewild-national-to-be-1st-american.html | U.S. AIRLINE TAKES SPACE AT IDLEWILD; National to Be 1st American Company to Move In at New Airport | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/heads-colby-college-drive.html | Heads Colby College Drive | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/blue-peter-victor-by-three-lengths-in-58950-hopeful-favorite.html | BLUE PETER VICTOR BY THREE LENGTHS IN $58,950 HOPEFUL; Favorite, Notching His Fifth Stakes Triumph, Increases Earnings to $100,775 SPORT PAGE RUNS SECOND Snow Goose Pulls Away From Miss Grillo in Stretch to Capture Saratoga Cup BLUE PETER VICTOR IN $58,950 HOPEFUL | | By James Roachspecial To the New York Times. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/stern-acclaimed-in-rome-american-violinist-called-back-for-five.html | STERN ACCLAIMED IN ROME; American Violinist Called Back for Five Encores at Concert | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/travels-1500-miles-in-tow.html | Travels 1,500 Miles in Tow | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/weeks-bituminous-output-off.html | Week's Bituminous Output Off | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/as-the-big-four-seek-to-solve-the-german-question.html | AS THE BIG FOUR SEEK TO SOLVE THE GERMAN QUESTION | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/holeinone-schools-power-golf-by-ben-hogan-illustrated-166-pp-new.html | Hole-in-One Schools; POWER GOLF. By Ben Hogan. Illustrated. 166 pp. New York: A.S. Barnes & Co. $3. CHAMPIONSHIP GOLF. By "Babe" Didrikson Zaharias. Illustrated. 125 pp. New York: A.S. Barnes & Co. $2.75. | True | MAUREEN ORCUTT. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/napa-report-hits-sharp-price-rises-many-advances-not-justified-by.html | NAPA REPORT HITS SHARP PRICE RISES; Many Advances Not Justified by Latest Wage Increases, Say Purchasing Agents NAPA REPORT HITS SHARP PRICE RISES | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/alice-mae-salisbury-engaged.html | Alice Mae Salisbury Engaged | True | specia to r. Nsw YoK TMzs. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/president-is-eager-to-start-campaign-plans-to-carry-drive-to-every.html | PRESIDENT IS EAGER TO START CAMPAIGN; Plans to Carry Drive to Every Part of Country -- To Start Middle of September | True | By Felix Belair Jr.special To the New York Times. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/council-to-discuss-palestine.html | Council to Discuss Palestine | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/mrs-howard-r-huston.html | MRS. HOWARD R. HUSTON | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/pen-argyl-pa-man-dies-at-1021.html | Pen Argyl, Pa., Man Dies at 1021 | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/provincetown-season.html | PROVINCETOWN SEASON | True | By Sam Hunterprovincetown, Mass. | | C1B 151980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/political-waifs-a-midwestern-comment-on-campaign-strategy.html | "POLITICAL WAIFS" -- A MID-WESTERN COMMENT ON CAMPAIGN STRATEGY | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/preventive.html | PREVENTIVE | True | J.B. MILGRIM | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/liver-vitamin-that-fights-anemia.html | Liver Vitamin That Fights Anemia | True | W.K. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/home-runs-and-shutouts-yankee-doodles-by-milton-gross-illustrated.html | Home Runs and Shutouts; YANKEE DOODLES. By Milton Gross. Illustrated by Dinty Dugan. 245 pp. Boston, Mass.: House of Kent. $2.75. HOW TO PITCH. By Bob Feller. Illustrated with Photographs. 90 pp. New York: A.S. Barnes & Co. $1.50. | True | DON M. MANKIEWICZ. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/frank-w-dilkes.html | FRANK W. DILKES | True | Special to Tz Nzw Yo Txfzs. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/archie-b-gould.html | ARCHIE B. GOULD | True | Special to TR NEW YORE TXrZS. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/warden-shoots-6-bears-lumbermen-sought-protection-from-bruins-in.html | WARDEN SHOOTS 6 BEARS; Lumbermen Sought Protection From Bruins in Adirondacks | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/review-2-no-title-little-girl-from-the-city-by-l-voronkova.html | Review 2 -- No Title; LITTLE GIRL FROM THE CITY. By L. Voronkova. Translated by Josef Berger. Illustrated by Ruth Steed. 165 pp. Boston, Mass.: Little, Brown & Co., an Atlantic Monthly Press book. $2. | True | MARJORIE FISCHER. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/painters-strike-voted-queens-locals-to-act-tuesday-unless-demands.html | PAINTERS STRIKE VOTED; Queens Locals to Act Tuesday Unless Demands Are Met | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/industrial-profit-up-79-in-quarter-total-for-first-period-of-48.html | INDUSTRIAL PROFIT UP 7.9% IN QUARTER; Total for First Period of '48 $2,900,000,000 After Taxes -- Sales Off, Costs Down | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/jersey-city-loses-31-newcombes-threehitter-for-montreal-snaps.html | JERSEY CITY LOSES, 3-1; Newcombe's Three-Hitter for Montreal Snaps Streak | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/discovery-of-a-possible-stem-virus-may-lead-to-a-great-advance-in.html | Discovery of a Possible 'Stem' Virus May Lead To a Great Advance in Immunization | True | By Waldemar Kaempffert | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/russians-talk-with-us-but-remain-very-tough-they-are-solidifying.html | RUSSIANS TALK WITH US, BUT REMAIN VERY TOUGH; They Are Solidifying Positions in Berlin and Eastern Europe | True | By Raymond Daniellspecial To The New York Times. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/review-8-no-title-the-milkmaids-millions-by-hugh-austin-181-pp-new.html | Review 8 -- No Title; THE MILKMAID'S MILLIONS. By Hugh Austin. 181 pp. New York: Charles Scribner's Sons. $2.50. | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/chance.html | CHANCE | True | CRAIG MILLER | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/miss-jean-bliss-wed-douglaston-girl-becomes-bride-of-herbert-p.html | MISS JEAN BLISS WED; Douglaston Girl Becomes Bride of Herbert P. Johnson | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/jenifer-n-goijld-berkshires-bride-trinity-church-lenox-is-the-scene.html | JENIFER N. GOULD BERKSHIRES BRIDE; Trinity Church, Lenox, Is the Scene of Her Marriage to Anthony Russell Briggs | True | scial to Tz Nzw YoP- Trzs. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/brazil-names-economic-aides.html | Brazil Names Economic Aides | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/the-big-four.html | The Big Four | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/plane-crash-kills-two-jersey-girls-die-after-craft-hits-electric.html | PLANE CRASH KILLS TWO; Jersey Girls Die After Craft Hits Electric Wires, Nosedives | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/jean-k-burrows-a-brideelect.html | Jean K. Burrows a Bride-Elect { | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/saul-mills-loses-a-post-in-cio-row-ouster-of-council-secretary-from.html | SAUL MILLS LOSES A POST IN CIO ROW; Ouster of Council Secretary From Service Job Is Seen as War Move on Leftists Here | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/by-way-of-report-independent-producers-sound-battle-cry-british.html | BY WAY OF REPORT; Independent Producers Sound Battle Cry -- British Film Boycott -- Addenda | True | By Thomas M. Pryor | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/houseworkers-of-the-world-unite-an-architect-rallies-them-to-fight.html | Houseworkers of the World Unite!; An architect rallies them to fight drudgery in the home and presents a program for lightening their daily load. Houseworkers of the World Unite! | True | By Charles K. Agle | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/of-movies-in-london-and-the-wilcoxes.html | OF MOVIES IN LONDON AND THE WILCOXES | True | By C.a. Lejeunelondon. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/arabs-charge-violation.html | Arabs Charge Violation | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/auto-parts-in-better-supply.html | Auto Parts in Better Supply | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/the-peasant-key-to-the-balkans-as-a-landholder-he-has-traditions.html | The Peasant -- Key to the Balkans; As a landholder he has traditions that his new Communist rulers are bound to consider. The Peasant, Key to the Balkans | True | LONDON.By M. Phillips Price | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/heads-new-chemical-unit-of-koppers-co-division.html | Heads New Chemical Unit of Koppers Co. Division | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/mrs-hc-stevens-dies-auto-injuries-in-virginia-fatal-to-wife-of.html | MRS. H.C. STEVENS DIES; Auto Injuries in Virginia Fatal to Wife of Retired Banker | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/salesmens-group-to-form-new-unit-national-council-club-to-start-in.html | SALESMEN'S GROUP TO FORM NEW UNIT; National Council Club to Start in October, Representing Those Now Unaffiliated | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/athletics-conquer-browns-in-10th-54-white-triples-then-chapman.html | ATHLETICS CONQUER BROWNS IN 10TH, 5-4; White Triples, Then Chapman Singles for Deciding Run and Fourth Straight | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/sod-for-playgrounds-must-be-sturdy.html | SOD FOR PLAYGROUNDS MUST BE STURDY | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/helene-e-gernon-married-at-glub-wed-at-westchester-country-to-miles.html | HELENE E. GERNON MARRIED AT GLUB; Wed at Westchester Country to Miles Worth Hirson, a Columbia Law Graduate | True | Special to Tug NEW No. TZSES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/andys-glory-triumphs-colt-paying-7-beats-pilaster-at-rockingham.html | ANDY'S GLORY TRIUMPHS; Colt, Paying $7, Beats Pilaster at Rockingham Park | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/jerusalem-observer-hit.html | Jerusalem Observer Hit | True | By Julian Louis Meltzerspecial To the New York Times. | | C1B 151980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/fordham-eleven-ready-for-first-intrasquad-scrimmage-tomorrow.html | Fordham Eleven Ready for First Intra-Squad Scrimmage Tomorrow; Danowski Hopes to Shape 1948 Team From 62 Candidates This Week -- McCaffrey, Bloomer and Seidell Mainstays | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/ship-men-protest-coast-guard-move-projected-transfer-uptown-opposed.html | SHIP MEN PROTEST COAST GUARD MOVE; Projected Transfer Uptown Opposed -- Inconvenience for Industry Seen | True | By George Horne | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/g-washington-author-basic-writings-of-george-washington-edited-with.html | G. Washington: Author; BASIC WRITINGS OF GEORGE WASHINGTON. Edited, with Introduction and Notes, by Saxe Commins. 697 pp. New York: Random House. $4.50. George Washington: Author | True | By William Peden | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/dantelcarrolldead-i-sports-promoter-66i.html | DANtELCARROLLDEAD; I SPORTS PROMOTER, 66I | True | Special to T NEW Yox Tzs. [ | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/retailers-survey-cost-of-delivery-suburban-stores-competition-and.html | RETAILERS SURVEY COST OF DELIVERY; Suburban Stores' Competition and Wage Increases Add to Merchants' Problem | True | By Greg McGregor | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/renovating-turf-close-inspection-is-likely-to-prove-that-the-grass.html | RENOVATING TURF; Close Inspection Is Likely to Prove That The Grass Needs Treatment | True | By Paul F. Frese | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/hartensteinfader.html | HartensteinFader | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/cold-front-is-due-in-city-tomorrow-high-for-day-is-99-scattered.html | COLD FRONT IS DUE IN CITY TOMORROW; HIGH FOR DAY IS 99; Scattered Thunder Showers Are Promised for Today -- State Death Toll 33 MANY SLEEP ON BEACHES Coney and Rockaways Report 1,250,000 Visitors Each -- Extra Trains Go to Shore COLD FRONT IS DUE IN CITY TOMORROW | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/news-of-the-world-of-stamps-design-of-fort-kearny-centennial.html | NEWS OF THE WORLD OF STAMPS; Design of Fort Kearny Centennial 'Special' Is Announced | True | By Kent B. Stiles | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/nevlnsmcmnus.html | NevlnsMcMnus | True | Special to THE NEW YORK TIMES. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/dorothea-schmidt.html | DOROTHEA SCHMIDT | True | | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/review-6-no-title-gabriel-churchkitten-and-the-moths-by-margot.html | Review 6 -- No Title; GABRIEL CHURCHKITTEN AND THE MOTHS. By Margot Austin. Illustrated by the author. Unpaged. New York: E.P. Dutton & Co. $1.25. | True | ALICE N. FEDDER. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/big-eca-role-played-by-private-enterprise-threefourths-of-funds-for.html | BIG ECA ROLE PLAYED BY PRIVATE ENTERPRISE; Three-fourths of Funds for Europe Flow Through Business Channels | True | By Cabell Phillipsspecial To The New York Times. | | C1B 151980 | |
| 1948-08-29 | 1948-08-29 | https://www.nytimes.com/1948/08/29/archives/12-burned-on-cruiser-gasoline-explodes-on-craft-at-wessagusset.html | 12 BURNED ON CRUISER; Gasoline Explodes on Craft at Wessagusset Yacht Club | True | | | C1B 151980 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/rev-b-g-boardman-colgate-75-dies-oldest-alumnus-of-university-is.html | REV. B. G. BOARDMAN, COLGATE, '75, DIES; Oldest Alumnus of University Is Stricken in His Bronx Home at the Age of 95 | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/ralph-calcagni.html | RALPH CALCAGNI | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/eca-shifts-stress-to-industrial-aid.html | ECA SHIFTS STRESS TO INDUSTRIAL AID | True | | | C1B 151981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/new-orleans-nine-wins-st-aloysius-beats-marx-43-for-national-junior.html | NEW ORLEANS NINE WINS; St. Aloysius Beats Marx, 4-3, for National Junior Title | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/cerdan-star-training-drills-at-loch-sheldrake-camp-for-battle-with.html | CERDAN STAR TRAINING; Drills at Loch Sheldrake Camp for Battle With Zale | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/changchun-wins-airfield-isolated-manchurian-capital-hopes-for-air.html | CHANGCHUN WINS AIRFIELD; Isolated Manchurian Capital Hopes for Air Supplies | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/arthur-b-scheel.html | ARTHUR B. SCHEEL | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/fazio-and-mangrum-tie-for-first-at-274-in-utah-open-links-event.html | Fazio and Mangrum Tie for First At 274 in Utah Open Links Event; Finish With 14-Under-Par Totals and Will Play Off Today -- Middlecoff and Demaret Card 277's to Deadlock for Third | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/mrs-abram-c-washburn.html | MRS. ABRAM C. WASHBURN | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/snipe-class-title-goes-to-stillmans.html | SNIPE CLASS TITLE GOES TO STILLMANS | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/notables-in-ireland-honor-dead-nuncio.html | NOTABLES IN IRELAND HONOR DEAD NUNCIO | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/hot-strip-mill-sold-alan-wood-concern-gets-plant-of-jones-laughlin.html | HOT STRIP MILL SOLD; Alan Wood Concern Gets Plant of Jones & Laughlin | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/czech-school-honors-la-guardia.html | Czech School Honors La Guardia | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/foreign-exchange-rates-week-ended-august-27-1948.html | FOREIGN EXCHANGE RATES; Week Ended August 27, 1948 | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/british-forces-decline-total-of-846400-july-1-down-84800-from-that.html | BRITISH FORCES DECLINE; Total of 846,400 July 1, Down 84,800 From That of April 1 | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/harrison-i-gardner.html | HARRISON I. GARDNER | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/conflict-between-religion-and-science-is-deplored.html | Conflict Between Religion And Science Is Deplored | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/athletics-bow-72-after-54-triumph-white-sox-snap-5game-string-of.html | ATHLETICS BOW, 7-2, AFTER 5-4 TRIUMPH; White Sox Snap 5-Game String of Mackmen With 3 in 8th -- Scheib Takes Opener | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/alp-to-nominate-wallace-tonight-partys-rules-leave-action-to-state.html | ALP TO NOMINATE WALLACE TONIGHT; Party's Rules Leave Action to State Committee -- Talk by Marcantonio Slated | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/yawata-to-lift-output.html | Yawata to Lift Output | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/albert-s-woodruff-jurist-in-jersey-62.html | ALBERT S. WOODRUFF JURIST IN JERSEY, 62 | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/mrs-edward-j-james.html | MRS. EDWARD J. JAMES | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/lives-not-theology-urged-as-mans-need.html | LIVES, NOT THEOLOGY, URGED AS MAN'S NEED | True | | | C1B 151981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/fight-on-draft-decried-civil-disobedience-of-clergy-assailed-by.html | FIGHT ON DRAFT DECRIED; ' Civil Disobedience' of Clergy Assailed by Ex-Chaplain | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/chance-of-red-gains-in-sweden-held-slim.html | CHANCE OF RED GAINS IN SWEDEN HELD SLIM | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/joan-binder-bride-of-bruce-balaban-married-in-west-englewood-to.html | JOAN BINDER BRIDE OF BRUCE BALABAN; Married in West Englewood to Yale Senior Whose Father Directs Roxy Theatre | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/end-of-heat-wave-predicted-today-across-the-nation-scattered.html | END OF HEAT WAVE PREDICTED TODAY ACROSS THE NATION; Scattered Showers in Morning to Herald Cold Air Masses Coming From Canada | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/red-sox-defeat-browns-by-102-but-bow-12-to-4-in-second-game.html | Red Sox Defeat Browns by 10-2, But Bow, 12 to 4, in Second Game; Williams' and Tebbetts' Homers in Opening Frame Decide First Test -- St. Louis Gets 20 Blows Off 4 Hurlers in Nightcap | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/lastinning-pinch-singles-help-reds-top-new-yorkers-twice-32-giants.html | Last-Inning Pinch Singles Help Reds Top New Yorkers Twice, 3-2; Giants Drop Opener on Litwhiler's Safety Off Jansen and Lose Sixth in Row on Galan Hit in Curtailed Nightcap | True | By James P. Dawson | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/daughter-fo-mrs-h-a-barber-3d.html | Daughter fo Mrs. H. A. Barber 3d | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/robert-s-perry-jr.html | ROBERT S. PERRY JR. | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/those-booked-for-plane-names-of-probable-passengers-listed-by-the.html | THOSE BOOKED FOR PLANE; Names of Probable Passengers Listed by the Airline | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/engineer-says-vast-polar-ice-cap-could-tip-earth-over-at-any-time.html | Engineer Says Vast Polar Ice Cap Could Tip Earth Over at Any Time; Hugh A. Brown Thinks $10,000,000 Project for Atomic Blasting in Antarctic Could Avert End of World as We Know It | True | By Robert Plumb | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/ministers-action-criticized-their-idea-for-public-protest-against.html | Ministers' Action Criticized; Their Idea for Public Protest Against Conscription Considered Unfortunate | True | WILLIAM T. ~ANNING;Retired Bishop of New York | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/3-of-family-on-plane-father-mother-and-son-of-flier-aboard-craft-in.html | 3 OF FAMILY ON PLANE; Father, Mother and Son of Flier Aboard Craft in Crash | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/necessity-of-god-cited.html | Necessity of God Cited | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/cartier-boxes-sims-tonight.html | Cartier Boxes Sims Tonight | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/bogota-gets-large-hospital.html | Bogota Gets Large Hospital | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/awad-elbahrawi-bey.html | AWAD EL-BAHRAWI BEY | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/phillies-and-cubs-play-to-even-split-dubiel-wins-opener-10-after.html | PHILLIES AND CUBS PLAY TO EVEN SPLIT; Dubiel Wins Opener, 1-0, After Duel With M'Call -- Chicago's 6-Run Rally Takes 2nd, 10-4 | True | | | C1B 151981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/eben-c-ford.html | EBEN C. FORD | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/housing-properties-bought-in-brooklyn.html | HOUSING PROPERTIES BOUGHT IN BROOKLYN | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/urges-witnesses-get-protection-freund-wants-right-of.html | URGES WITNESSES GET PROTECTION; Professor Freund Wants Right of Cross-Examination in Congressional Inquiries | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/lard-at-new-lows-liquidation-of-futures-sends-prices-to-seasons.html | LARD AT NEW LOWS; Liquidation of Futures Sends Prices to Season's Bottom | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/rice-imports-reach-manila.html | Rice Imports Reach Manila | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/uranium-radium-not-in-stockpile-national-munitions-board-has-no.html | URANIUM, RADIUM NOT IN STOCKPILE; National Munitions Board Has No Facilities for Storage of 20 Strategic Items | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/finnish-reds-mark-30th-year.html | Finnish Reds Mark 30th Year | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/dodgers-take-two-from-cardinals-and-gain-lead-in-pennant-race.html | Dodgers Take Two From Cardinals and Gain Lead in Pennant Race; BROOKLYN DOWNS ST. LOUIS, 12-7, 6-4 | True | By Roscoe McGowen | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/seaplane-capsizes-fliers-swim-ashore.html | SEAPLANE CAPSIZES; FLIERS SWIM ASHORE | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/americans-take-8-events-olympic-trackmen-dominate-meet-in.html | AMERICANS TAKE 8 EVENTS; Olympic Trackmen Dominate Meet in Copenhagen | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/fails-to-see-how-it-is-possble.html | Fails to See How It Is Possible | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/cycling-title-to-frenchman.html | Cycling Title to Frenchman | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/alvah-w-rydstrom-leader-in-textiles.html | ALVAH W. RYDSTROM, LEADER IN TEXTILES | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/rca-has-longrange-television.html | RCA Has Long-Range Television | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/of-local-origin.html | Of Local Origin | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/message-told-of-storm.html | Message Told of Storm | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/position-of-dps-failure-of-governments-to-solve-great-human-problem.html | Position of DP's; Failure of Governments to Solve Great Human Problem Pointed Out | True | KURT R. GROSSMAN | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/somers-arrives-in-tel-aviv.html | Somers Arrives in Tel Aviv | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/plea-due-for-change-in-loyalty-checks.html | PLEA DUE FOR CHANGE IN LOYALTY CHECKS | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/hudson-recalls-its-men-shortage-of-castings-is-eased-and-shutdown.html | HUDSON RECALLS ITS MEN; Shortage of Castings Is Eased and Shutdown Ends | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/e-n-lucas.html | E. N. LUCAS | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/haifa-bomb-warning-a-hoax.html | Haifa Bomb Warning a Hoax | True | | | C1B 151981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/ship-repair-units-formed-divisions-being-established-under-naval.html | SHIP REPAIR UNITS FORMED; Divisions Being Established Under Naval Reserve Plan | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/pope-receives-alan-j-gould.html | Pope Receives Alan J. Gould | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/government-making-tests-of-shale-oil.html | GOVERNMENT MAKING TESTS OF SHALE OIL | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/edward-l-mailley.html | EDWARD L. MAILLEY | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/to-show-youth-movie-firstrun-theatres-to-put-on-families-first.html | TO SHOW YOUTH MOVIE; First-Run Theatres to Put on 'Families First' Starting Today | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/czech-leader-in-london-zenkl-former-deputy-premier-arrives-on-way.html | CZECH LEADER IN LONDON; Zenkl, Former Deputy Premier, Arrives on Way to U.S. | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/books-authors.html | Books -- Authors | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/long-arm-of-the-law-gets-cat-in-chimney.html | LONG ARM OF THE LAW GETS CAT IN CHIMNEY | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/raf-sets-flexible-work-week.html | RAF Sets Flexible Work Week | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/survey-approach-is-seen-spreading-market-research-technique-as.html | SURVEY APPROACH IS SEEN SPREADING; Market Research Technique as 'Door-Opener' for Sales Now Used in Insurance | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/market-in-london-sees-bright-spots-encouraged-by-foreign-trade.html | MARKET IN LONDON SEES BRIGHT SPOTS; Encouraged by Foreign Trade Figures, Coal Production and Russian Outlook | True | By Lewis L. Nettleton | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/wilhelmina-ends-reign-this-week-queen-to-return-to-amsterdam-today.html | WILHELMINA ENDS REIGN THIS WEEK; Queen to Return to Amsterdam Today for Jubilee Fete and for Abdication Saturday | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/5-rescued-from-water-2-couples-dancing-on-wreck-in-east-river-fall.html | 5 RESCUED FROM WATER; 2 Couples Dancing on Wreck in East River Fall Overboard | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/cost-cut-6500000-on-ferry-project-rise-in-construction-expense.html | COST CUT $6,500,000 ON FERRY PROJECT; Rise in Construction Expense Shifts Plans for St. George Structure, Approaches | True | By Paul Crowell | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/france-organizing-tourist-industry-improvements-in-facilities-are.html | FRANCE ORGANIZING TOURIST INDUSTRY; Improvements in Facilities Are Planned as This Year's Take Exceeds 150 Millions | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/heat-wastes-vegetables-ripening-causes-glut-in-cleveland-3-carloads.html | HEAT WASTES VEGETABLES; Ripening Causes Glut in Cleveland -- 3 Carloads Spoil Daily | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/flatow-schultz.html | Flatow -- Schultz | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/semipros-hire-newsom-bobo-to-pitch-for-warsaw-va-team-in-7game.html | SEMI-PROS HIRE NEWSOM; Bobo to Pitch for Warsaw, Va., Team in 7-Game Series | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/newark-defeated-after-54-victory-buffalo-takes-second-contest-by-83.html | NEWARK DEFEATED AFTER 5-4 VICTORY; Buffalo Takes Second Contest by 8-3 Behind Wade -- Bears Rout Connelly in Opener | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/3000-albanians-reported-purged-proyugoslav-elements-jailed-in.html | 3,000 ALBANIANS REPORTED PURGED; Pro-Yugoslav Elements Jailed in Cominform War on Tito, Belgrade Source Says | True | | | C1B 151981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/6000-women-chemists-total-is-greater-than-in-any-science-except.html | 6,000 WOMEN CHEMISTS; Total Is Greater Than in Any Science Except Medicine | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/mrs-e-mora-davison.html | MRS. E. MORA DAVISON | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/italian-swimmer-here-ganbi-to-compete-in-10mile-event-at-toronto.html | ITALIAN SWIMMER HERE; Ganbi to Compete in 10-Mile Event at Toronto Exhibition | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/bolts-injure-2-hit-ambulance.html | Bolts Injure 2, Hit Ambulance | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/says-usga-in-error-wehrle-denies-he-advertised-clubs-on-his-golf.html | SAYS U.S.G.A. IN ERROR; Wehrle Denies He Advertised Clubs on His Golf Bag | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/einstein-clears-up-message-mystery-says-poles-published-garbled.html | EINSTEIN CLEARS UP 'MESSAGE MYSTERY; Says Poles Published Garbled Version of Early Letter, Not Formal Document | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/star-trophy-race-to-aitken.html | Star Trophy Race to Aitken | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/cotton-prices-off-fifth-week-in-row-declines-of-21-to-55-points.html | COTTON PRICES OFF FIFTH WEEK IN ROW; Declines of 21 to 55 Points Recorded -- Crop, Political Outlooks Uncertain | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/bear-bites-hand-feeding-him.html | Bear Bites Hand Feeding Him | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/split-looms-in-austria-socialists-to-demand-wage-rise-accompanied.html | SPLIT LOOMS IN AUSTRIA; Socialists to Demand Wage Rise Accompanied by Price Freeze | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/siragusa-to-oppose-carney.html | Siragusa to Oppose Carney | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/japan-asking-for-cotton.html | Japan Asking for Cotton | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/lorraine-bacon-to-wed-sept-17.html | Lorraine Bacon to Wed Sept. 17 | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/russians-get-right-to-own-homes-private-building-is-sanctioned.html | Russians Get Right to Own Homes; Private Building Is Sanctioned; SOVIET SANCTIOHS HOME OWHERSHIP | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/mrs-henry-j-spencer.html | MRS. HENRY J. SPENCER | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/ralph-emmons.html | RALPH EMMONS | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/james-webster.html | JAMES WEBSTER | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/music-notes.html | MUSIC NOTES | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/mayo-wins-in-irish-football.html | Mayo Wins in Irish Football | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/van-mook-talks-slated-acting-governor-will-return-from-indies-on.html | VAN MOOK TALKS SLATED; Acting Governor Will Return From Indies on Sept. 8 | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/grains-fluctuate-over-wide-range-early-break-sets-new-lows-for.html | GRAINS FLUCTUATE OVER WIDE RANGE; Early Break Sets New Lows for Season, Rally Ensues, Then Deep New Plunge | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/program-is-urged-for-shirt-makers-evils-of-overproduction-seen.html | PROGRAM IS URGED FOR SHIRT MAKERS; Evils of Overproduction Seen Overcome by Proper Plan of Sales Promotion | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/irelands-premier-ends-3day-visit-costello-attends-st-patricks.html | IRELAND'S PREMIER ENDS 3-DAY VISIT; Costello Attends St. Patrick's, Lunches With Cardinal -Canada His Next Host | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/12day-meet-opens-at-aqueduct-today-rippey-heads-field-of-eight-in.html | 12-DAY MEET OPENS AT AQUEDUCT TODAY; Rippey Heads Field of Eight in Bay Shore Handicap -Coincidence a Rival | True | By James Roach | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/weather-service-100-years-old.html | Weather Service 100 Years Old | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/mary-price-is-nominated-progressives-pick-north-carolinian-miss.html | MARY PRICE IS NOMINATED; Progressives Pick North Carolinian Miss Bentley Accused | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/jerusalem-has-quiet-day.html | Jerusalem Has Quiet Day | True | Combined American Press Dispatch | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/country-sections-lean-to-de-gaulle-latest-political-crisis-finds.html | COUNTRY SECTIONS LEAN TO DE GAULLE; Latest Political Crisis Finds That Farmers Consider a Dictatorship Possible | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/observers-reported-fired-on.html | Observers Reported Fired On | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/johnson-leads-in-texas-forges-717-ahead-of-stevenson-in-senate.html | JOHNSON LEADS IN TEXAS; Forges 717 Ahead of Stevenson in Senate Run-Off Vote | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/municipal-offerings-off-schedule-for-the-week-lists-12020785-in-new.html | MUNICIPAL OFFERINGS OFF; Schedule for the Week Lists $12,020,785 in New Issues | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/harold-s-conklin.html | HAROLD S. CONKLIN | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/dutch-preparing-for-benelux-union-cabinet-considering-measures-for.html | DUTCH PREPARING FOR BENELUX UNION; Cabinet Considering Measures for Next Conference -- New Economic Problems | True | By Paul Catz | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/louis-f-champlin-52-dairy-news-analyst.html | LOUIS F. CHAMPLIN, 52, DAIRY NEWS ANALYST | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/elbert-t-mcarthy.html | ELBERT T. M'CARTHY | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/soviet-zone-seeks-trade-with-west.html | SOVIET ZONE SEEKS TRADE WITH WEST | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/c-h-graham-head-of-baseball-club-president-of-the-san-francisco.html | C. H. GRAHAM, HEAD OF BASEBALL CLUB; President of the San Francisco Seals Dies on Coast at 70 -Discovered Many Stars | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/family-gift-packages-planned.html | Family Gift Packages Planned | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/nathan-withheld-message-new-yorker-in-warsaw-refrains-from.html | NATHAN WITHHELD MESSAGE; New Yorker, in Warsaw, Refrains From Explaining Action | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/pirates-topple-braves-61-52-climb-to-within-3-games-of-lead-chesnes.html | Pirates Topple Braves, 6-1, 5-2, Climb to Within 3 Games of Lead; Chesnes Outpitches Spahn in Opener at Pittsburgh -- Four-Run Rally in Seventh Decides Nightcap for Vic Lombardi | True | | | C1B 151981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/3-army-prisoners-bolt-one-captured.html | 3 ARMY PRISONERS BOLT, ONE CAPTURED | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/financial-times-indices.html | Financial Times' Indices | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/joins-textile-board.html | Joins Textile Board | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/graziana-trial-set-again.html | Graziana Trial Set Again | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/moral-sensitivity-seen-as-big-need-christian-leadership-depends.html | MORAL SENSITIVITY SEEN AS BIG NEED; Christian Leadership Depends Upon Mental Development, Dr. Mosshammer Says | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/hospital-cruises.html | HOSPITAL CRUISES | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/philadelphia-store-to-open-novel-shop.html | PHILADELPHIA STORE TO OPEN NOVEL SHOP | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/mrs-c-f-rittenhouse.html | MRS. C. F. RITTENHOUSE | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/east-west-meet-in-fashion-shows-hollywood-collections-local-ones.html | EAST, WEST MEET IN FASHION SHOWS; Hollywood Collections, Local Ones Appear at Same Hour in Exhibits at Store | True | By Virginia Pope | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/schuman-seeking-a-french-cabinet-as-socialist-fails-expremier.html | SCHUMAN SEEKING A FRENCH CABINET AS SOCIALIST FAILS; Ex-Premier, Marie's Foreign Head, to Start Discussions Today With Party Leaders | True | By Lansing Warren | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/katherine-dumbell.html | KATHERINE DUMBELL | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/store-owner-defies-pistol-shoots-man.html | STORE OWNER DEFIES PISTOL, SHOOTS MAN | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/man-held-for-trying-to-run-over-policeman-called-contemptible-skunk.html | Man Held for Trying to Run Over Policeman Called 'Contemptible Skunk' by Magistrate | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/refinery-equipment-among-war-surplus.html | REFINERY EQUIPMENT AMONG WAR SURPLUS | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/americans-draw-at-soccer-11.html | Americans Draw at Soccer, 1-1 | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/greek-army-drive-on-in-vitsi-range-three-divisions-open-offensive.html | GREEK ARMY DRIVE ON IN VITSI RANGE; Three Divisions Open Offensive in West Macedonian Heights to Smash Rebel Center | True | By A. C. Sedgwick | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/belgrade-denies-43-clemency.html | Belgrade Denies 43 Clemency | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/greece-requires-aid-report-here-warns.html | GREECE REQUIRES AID, REPORT HERE WARNS | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/child-to-wells-drorbaughs-jr.html | Child to Wells Drorbaughs Jr. | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/philadelphia-rides-cut-school-childrens-fare-of-10-cents-reduced-to.html | PHILADELPHIA RIDES CUT; School Children's Fare of 10 Cents Reduced to 7 1/2 | True | | | C1B 151981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/pacific-war-memorial.html | PACIFIC WAR MEMORIAL | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/egypts-oil-output-rises-official-predicts-selfsufficiencypossibly.html | EGYPT'S OIL OUTPUT RISES; Official Predicts Self-Sufficiency,Possibly Export of Fuel | | Spec[al fo TRZ NI:W YORK T]M-S. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/msgr-leonard-borgetti.html | MSGR. LEONARD BORGETTI | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/bushwicks-win-twice-54-61.html | Bushwicks Win Twice, 5-4, 6-1 | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/churchman-assails-inroads-of-state.html | CHURCHMAN ASSAILS INROADS OF STATE | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/walter-b-smith.html | WALTER B. SMITH | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/falls-to-death-from-car-man-is-killed-on-merritt-parkway-and-jersey.html | FALLS TO DEATH FROM CAR; Man Is Killed on Merritt Parkway and Jersey Girl Is Held | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/university-sets-record-st-johns-to-begin-79th-year-today-with-7500.html | UNIVERSITY SETS RECORD; St. John's to Begin 79th Year Today With 7,500 Students | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/british-foreign-trade-in-july-analyzed-exports-set-record-deficit.html | British Foreign Trade in July Analyzed; Exports Set Record; Deficit Is Reduced | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/harry-b-fletcher.html | HARRY B. FLETCHER | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/pittsfield-on-top-1110-wins-national-12goal-polo-title-in-extra.html | PITTSFIELD ON TOP, 11-10; Wins National 12-Goal Polo Title in Extra Chukker | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/polo-test-to-ramblers-they-defeat-bethpage-115-on-seven-goals-by.html | POLO TEST TO RAMBLERS; They Defeat Bethpage, 11-5, on Seven Goals by Kent | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/bullitt-seeks-european-union.html | Bullitt Seeks European Union | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/productivity-data-put-through-test-accuracy-of-industrial-reports.html | PRODUCTIVITY DATA PUT THROUGH TEST; Accuracy of Industrial Reports Checked to Determine Value as Indices to Efficiency | True | By Will Lissner | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/spy-groups-linked-in-chambers-story-of-getting-us-job-nixon-asserts.html | SPY GROUPS LINKED IN CHAMBERS STORY OF GETTING U.S. JOB; Nixon Asserts Two Officials Named by Miss Bentley Put Communist on Payroll | True | By John D. Morris | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/trade-with-peru-urged-as-us-aim-lima-publisher-asks-review-of-good.html | TRADE WITH PERU URGED AS U.S. AIM; Lima Publisher Asks Review of 'Good Neighbor' Policy to Strengthen Relations | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/return-of-italys-colonies.html | Return of Italy's Colonies | True | ASHAMED A_MERIGAN | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/jumper-competition-annexed-by-sun-beau.html | JUMPER COMPETITION ANNEXED BY SUN BEAU | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/fred-zinnemann-wins-screen-directors-award-schulberg-plans-to-do.html | Fred Zinnemann Wins Screen Directors Award -- Schulberg Plans to Do Six Films in Europe | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/durham-has-melee-as-wallace-speaks-eggs-thrown-hecklers-march-as-he.html | DURHAM HAS MELEE AS WALLACE SPEAKS; Eggs Thrown, Hecklers March as He Opens Southern Tour, Asks Billions for Region | True | By John N. Popham | | C1B 151981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/radio-production-drops-only-627349-sets-made-in-july-but-television.html | RADIO PRODUCTION DROPS; Only 627,349 Sets Made in July, but Television Output Soared | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/electric-shock-kills-baby.html | Electric Shock Kills Baby | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/new-us-envoy-in-nicaragua.html | New U.S. Envoy in Nicaragua | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/lawrence-weighs-two-stage-roles-actress-will-decide-this-week-on.html | LAWRENCE WEIGHS TWO STAGE ROLES; Actress Will Decide This Week on Parts in 'The Mother' or 'Set-back for Don Juan' | True | By Sam Zolotow | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/4-in-crippled-boat-saved-off-jersey-sandy-hooks-coast-guard-crew.html | 4 IN CRIPPLED BOAT SAVED OFF JERSEY; Sandy Hook's Coast Guard Crew Rescues Woman, 3 Men When Motor Quits | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/batt-to-coach-hamilton-six.html | Batt to Coach Hamilton Six | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/25yearolds-register-today-for-second-peacetime-draft-city-boards.html | 25-Year-Olds Register Today For Second Peacetime Draft; City Boards Expect 60,000 to Be Enrolled, With 600,000 Due for Listing as Other Age Groups Sign in Next 3 Weeks | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/asks-radio-union-merger-artists-federation-claims-television.html | ASKS RADIO UNION MERGER; Artists Federation Claims Television Jurisdiction Meanwhile | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/jean-price-is-married-senior-at-syracuse-u-becomes-bride-of-marvin.html | JEAN PRICE IS MARRIED; Senior at Syracuse U. Becomes Bride of Marvin A. Posner | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/hill-du-brul.html | Hill -- Du Brul | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/willard-crocheron-jr.html | WILLARD CROCHERON JR. | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/siam-plans-curbs-on-opium.html | Siam Plans Curbs on Opium | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/shot-dead-on-sidewalk-man-with-police-record-is-victim-of.html | SHOT DEAD ON SIDEWALK; Man, With Police Record, Is Victim of Unidentified Assailant | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/shipping-cost-cut-by-truck-speedup-reductions-in-delays-at-piers.html | SHIPPING COST CUT BY TRUCK SPEED-UP; Reductions in Delays at Piers Save Thousands a Year, Carrier Bureau Says | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/patricia-duncan-bride-in-maine.html | Patricia Duncan Bride in Maine | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/swiss-are-pleased-with-bizonia-pact-provision-for-130million-franc.html | SWISS ARE PLEASED WITH BIZONIA PACT; Provision for 130-Million Franc Export Trade Held to Be a 'Bird in Hand' | True | By George H. Morison | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/walkers-vs-swimmers-land-marathon-to-match-one-on-water-at-lake.html | WALKERS VS. SWIMMERS; Land Marathon to Match One on Water at Lake George | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/cambridge-honor-to-us-washington-woman-wins-mary-macmillan.html | CAMBRIDGE HONOR TO U.S.; Washington Woman Wins Mary MacMillan Scholarship | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/idlewild-patronage-increases.html | Idlewild Patronage Increases | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/daughter-to-mrs-t-b-felder.html | Daughter to Mrs. T. B. Felder | True | | | C1B 151981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/gas-output-raised-by-new-process-use-of-lowgrade-oil-instead-of.html | GAS OUTPUT RAISED BY NEW PROCESS; Use of Low-Grade Oil Instead of Water Lifts Production 80% and Doubles Energy | True | By John P. Callahan | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/chemicals-may-aid-food-production-two-army-scientists-believe.html | CHEMICALS MAY AID FOOD PRODUCTION; Two Army Scientists Believe 'Hormones' May Be Able to Control Field Crops | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/notables-stop-maine-resort-fire-bar-harbor-blaze-in-47-recalled.html | Notables Stop Maine Resort Fire; Bar Harbor Blaze in '47 Recalled; NOTABLES QUENCH MAINE RESORT FIRE | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/man-leaps-to-death-in-river.html | Man Leaps to Death in River | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/indians-senators-divide-double-bill-lemon-triumphs-60-for-his-9th.html | INDIANS, SENATORS DIVIDE DOUBLE BILL; Lemon Triumphs, 6-0, for His 9th Shut-Out -- Washington Takes Nightcap, 5 to 2 | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/air-king-radios-up-5-to-15.html | Air King Radios Up 5 to 15% | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/miss-kirby-is-favorite-miss-kirk-a-threat-in-western-golf-starting.html | MISS KIRBY IS FAVORITE; Miss Kirk a Threat in Western Golf, Starting Today | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/west-side-flood-halts-irt-7-hours-bursting-of-main-at-broadway-and.html | WEST SIDE FLOOD HALTS IRT 7 HOURS; Bursting of Main at Broadway and 86th St. Blocks Subway and Floods Buildings | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/1954-visit-former-battleship.html | i1,954 Visit Former Battleship | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/kashmiris-battle-at-19000-feet-up-small-groups-clash-in-ladakh-on.html | KASHMIRIS BATTLE AT 19,000 FEET UP; Small Groups Clash in Ladakh on 'Roof of World' -- Same Coolies Serve Both Sides | True | By Robert Trumbull | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/idlewilds-new-tenant.html | IDLEWILD'S NEW TENANT | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/oneyear-maturities-of-us-50424266893.html | ONE-YEAR MATURITIES OF U.S. $50,424,266,893 | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/rescue-described-by-dickens-extricating-of-child-in-manhattan.html | Rescue Described by Dickens; Extricating of Child in Manhattan Recalls Incident in Novel | True | JIM WALSH | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/reuther-foes-organize-leonard-forms-opposition-party-within-ranks.html | REUTHER FOES ORGANIZE; Leonard Forms Opposition Party Within Ranks of UAW | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/democrats-to-hold-meeting-in-chicago.html | DEMOCRATS TO HOLD MEETING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/news-of-ships-veteran-cunard-master-assigned-to-relief-duty-on.html | News of Ships; Veteran Cunard Master Assigned to Relief Duty On Express Liners | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/rory-calhoun-marries-actress.html | Rory Calhoun Marries Actress | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/edith-gibb-powell-engaged-to-marry-senior-at-briarcliff-will-be.html | EDITH GIBB POWELL ENGAGED TO MARRY; Senior at Briarcliff Will Be Bride of James R. Lowell Jr., Descendant of Poet | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/john-c-graves.html | JOHN C. GRAVES | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/case-study-drama-due-tonight.html | Case Study Drama Due Tonight | True | | | C1B 151981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/squad-will-leave-today-fifty-ccny-candidates-to-drill-at-napanoch.html | SQUAD WILL LEAVE TODAY; Fifty C.C.N.Y. Candidates to Drill at Napanoch C.C. | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/college-lists-offhour-coursesi.html | College Lists OffHour Coursesl | | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/18-yachts-start-in-335mile-race.html | 18 YACHTS START IN 335-MILE RACE | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/katydid-as-a-thermometer.html | Katydid as a Thermometer | True | BYRon Hone Colmns | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/air-war-veterans-set-reunion-here-doolittle-estimates-17500-will.html | AIR WAR VETERANS SET REUNION HERE; Doolittle Estimates 17,500 Will Attend the September Meeting With Defense Chiefs | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/fashion-show-for-reading-fair.html | Fashion Show for Reading Fair | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/david-k-stevenson.html | DAVID K. STEVENSON | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/33000-in-170-hotels-win-increases-in-pay.html | 33,000 IN 170 HOTELS WIN INCREASES IN PAY | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/secret-diplomacy-revives-in-europe-us-a-leader-in-closeddoor-policy.html | SECRET DIPLOMACY REVIVES IN EUROPE; U.S. a Leader in Closed-Door Policy in Kremlin Talks and Debate in Italian Colonies | True | By Clifton Daniel | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/antiperon-party-fights-succession-radicals-in-argentina-oppose-a.html | ANTI-PERON PARTY FIGHTS SUCCESSION; Radicals in Argentina Oppose a Change in Charter to Let President Keep Office | True | By Milton Bracker | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/mrs-john-b-carpenter.html | MRS. JOHN B. CARPENTER | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/key-to-world-domination-bishop-of-pittsburgh-says-meek-will-inherit.html | KEY TO WORLD DOMINATION; Bishop of Pittsburgh Says Meek Will Inherit the Earth | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/northbound-buses-to-stop-at-oddnumbered-streets.html | Northbound Buses to Stop At Odd-Numbered Streets | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/woman-turns-locksmith-as-police-help-free-her.html | Woman Turns Locksmith As Police Help Free Her | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/dr-chester-s-mgown.html | DR. CHESTER S. M'GOWN | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/news-of-food-peach-pinwheels-and-plum-coffee-cake-are-interesting.html | News of Food; Peach Pinwheels and Plum Coffee Cake Are Interesting Desserts for Summer | True | By Jane Nickerson | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/group-purchases-east-side-hotel-french-interests-buy-the-san.html | GROUP PURCHASES EAST SIDE HOTEL; French Interests Buy the San Jacinto on Madison Ave. -- Deals in the Bronx | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/auto-race-goes-to-fohr-parsons-second-and-horn-third-in-milwaukee.html | AUTO RACE GOES TO FOHR; Parsons Second and Horn Third in Milwaukee Event | True | | | C1B 151981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/bombers-capture-second-game-1110-triumph-on-johnsons-2run-homer.html | BOMBERS CAPTURE SECOND GAME, 11-10; Triumph on Johnson's 2-Run Homer After Losing 9-0 Lead Before 40,127 | True | By Louis Effrat | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/shoe-output-declines-31250000pair-july-production-77-less-than-last.html | SHOE OUTPUT DECLINES; 31,250,000-Pair July Production 7.7% Less Than Last Year | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/americanstandard-names-new-executives.html | AMERICAN-STANDARD NAMES NEW EXECUTIVES | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/taruc-defies-manila-philippine-huk-leader-denies-arms-surrender.html | TARUC DEFIES MANILA; Philippine 'Huk' Leader Denies Arms Surrender Pledge | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/better-education-for-indians.html | Better Education for Indians | True | FRANK E. ]3ECKER | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/mayors-going-to-europe-four-in-delegation-on-mission-to-aid-the.html | MAYORS GOING TO EUROPE; Four in Delegation on Mission to Aid the Marshall Plan | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/cyclone-strikes-italian-area.html | Cyclone Strikes Italian Area | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/record-heat-ruins-15000-tomato-crop.html | RECORD HEAT RUINS $15,000 TOMATO CROP | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/kerry-blue-terrier-is-named-best-in-dog-show-at-great-barrington.html | Kerry Blue Terrier Is Named Best In Dog Show at Great Barrington; Champion Mr. Deed's Show Off, a California Entry Owned by Mr. and Mrs. Fox, Chosen -- Goldwood Michael Obedience Ace | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/equitable-nine-in-tourney.html | Equitable Nine in Tourney | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/output-60-greater-by-control-methods.html | OUTPUT 60% GREATER BY CONTROL METHODS | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/wehrle-ineligible-for-national-amateur-in-ruling-by-the-usga.html | Wehrle Ineligible for National Amateur in Ruling by the U.S.G.A.; STRANAHAN MATCH OPENING FEATURE | True | By Lincoln A. Werden | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/eagles-down-cubans-32-wilsons-single-in-9th-gives-newark.html | EAGLES DOWN CUBANS, 3-2; Wilsons Single in 9th Gives Newark Nine-Winning Run | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/fortyniners-stop-buffalo-35-to-14-alberts-aerials-mark-attack-in.html | FORTY-NINERS STOP BUFFALO, 35 TO 14; Albert's Aerials Mark Attack in All-America Loop Game - Ratterman Stars for Bills | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/lesnevich-opens-drills-starts-work-for-fight-with-walcott-on-sept.html | LESNEVICH OPENS DRILLS; Starts Work for Fight With Walcott on Sept. 21 | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/mrs-zaharias-locke-tied-by-montreal-golf-pros.html | Mrs. Zaharias, Locke Tied By Montreal Golf Pros | True | By the Canadian Press. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/fumes-halt-firefighters-six-men-are-incapacitated-by-burning.html | FUMES HALT FIREFIGHTERS; Six Men Are Incapacitated by Burning Celluloid | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/e-fritscher-dies-art-restorer-72-maker-of-furniture-replicas-for.html | E. FRITSCHER DIES; ART RESTORER, 72; Maker of Furniture Replicas for Museums and Collectors -- Once Portrait Painter | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/30day-accounts-termed-unsound-credit-executive-advises-use-of.html | 30-DAY ACCOUNTS TERMED UNSOUND; Credit Executive Advises Use of Budget or Revolving Plan for $5,000-a-Year Family | True | | | C1B 151981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/antichurch-plot-is-laid-to-state-by-czech-bishops-roman-catholic.html | ANTI-CHURCH PLOT IS LAID TO STATE BY CZECH BISHOPS; Roman Catholic Prelates' Pastoral Letter Says Prague Curbs Press, Meetings | True | By Albion Ross | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/material-forces-declared-enemy-dr-searle-sees-real-struggle-today.html | MATERIAL FORCES DECLARED 'ENEMY'; Dr. Searle Sees Real Struggle Today Between Spiritual and Other Powers | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/error-on-harrison-found-printer-bungled-presidents-name-on-college.html | ERROR ON HARRISON FOUND; Printer Bungled President's Name on College Graduation List | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/planes-lead-assault-upon-prome-in-burma.html | PLANES LEAD ASSAULT UPON PROME IN BURMA | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/prewar-standards-of-living-are-regained-by-rural-japan-with-half-of.html | Pre-War Standards of Living are Regained By Rural Japan With Half of Population | True | By Lindesay Parrott | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/video-watchers-here-see-naval-operation-as-maneuvers-are-televised.html | Video Watchers Here See Naval Operation As Maneuvers Are Televised First Time | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/hurricane-waves-mar-bathing-here-storm-390-miles-off-florida-coast.html | HURRICANE WAVES MAR BATHING HERE; Storm 390 Miles Off Florida Coast Churns Up Water on Beaches to Cape Cod | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/new-kremlin-talk-on-berlin-is-seen-some-aspects-of-agreement-to.html | NEW KREMLIN TALK ON BERLIN IS SEEN; Some Aspects of Agreement to Hold Currency Parley Still to Be Settled | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/cairo-admits-plane-attack.html | Cairo Admits Plane Attack | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/states-tax-income-rises-1100000000-new-york-with-900000000-leads-as.html | STATES' TAX INCOME RISES $1,100,000,000; New York, With $900,000,000, Leads as Record Is Made by $7,900,000,000 Total | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/hot-weather-christians-praised.html | Hot Weather' Christians Praised | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/9-airlines-accused-by-port-authority-letter-to-mayor-charges-them.html | 9 AIRLINES ACCUSED BY PORT AUTHORITY; Letter to Mayor Charges Them With Trying to Sabotage City's Airport Program | True | By William R. Conklin | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/l-h-couch-jr-airman-in-cbi-during-war-28.html | L. H. COUCH JR., AIRMAN IN C-B-I DURING WAR, 28 | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/obrien-gets-167yard-ace.html | O'Brien Gets 167-Yard Ace | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/rubber-production-off.html | Rubber Production Off | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/aileen-triumphs-in-international-class-of-new-york-a-c-regatta-surf.html | Aileen Triumphs in International Class of New York A. C. Regatta; SURF FINISHES 2D TO SHIELDS CRAFT | True | By James Robbins | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/jersey-city-tops-montreal-51-40-andrews-scores-fifth-triumph-with.html | JERSEY CITY TOPS MONTREAL, 5-1, 4-0; Andrews Scores Fifth Triumph With 3-Hitter -- Kraus Wins Nightcap for No. 12 | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/congress-sets-up-peace-committee.html | Congress Sets Up Peace Committee | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/dp-movement-to-us-stalls-our-visa-policy-is-blamed-movement-of-dps.html | DP Movement to U.S. Stalls; Our Visa Policy Is Blamed; MOVEMENT OF DP'S TO U.S. PARALYZED | True | By Michael L. Hoffman | | C1B 151981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/mrs-kasenkina-gains-teachers-condition-is-reported-as-good-by.html | MRS. KASENKINA GAINS; Teacher's Condition Is Reported as 'Good' by Hospital | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/basic-commodities-down-decline-from-3138-on-aug-20-to-3127-on-aug.html | BASIC COMMODITIES DOWN; Decline From 313.8 on Aug. 20 to 312.7 on Aug. 26 | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/roche-outboard-is-first-exparatrooper-takes-race-held-by.html | ROCHE OUTBOARD IS FIRST; Ex-Paratrooper Takes Race Held by Connecticut Group | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/herbert-a-thompson.html | HERBERT A. THOMPSON | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/coast-dock-hands-believed-near-strike.html | COAST DOCK HANDS BELIEVED NEAR STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/french-bakers-defy-law.html | French Bakers Defy Law | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/knitting-machines-hit-by-sales-drop-builders-with-sixeight-month.html | KNITTING MACHINES HIT BY SALES DROP; Builders With Six-Eight Month Order Backlog Now Promise Quicker Delivery to Mills | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/westerners-meet-in-moscow.html | Westerners Meet in Moscow | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/julius-reich.html | JULIUS REICH | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/giant-flying-boat-named-ceremony-for-recordsetting-caroline-mars-at.html | GIANT FLYING BOAT NAMED; Ceremony for Record-Setting Caroline Mars at Chicago | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/h-w-kent-is-dead-art-museum-aide-secretary-of-the-metropolitan-here.html | H. W. KENT IS DEAD; ART MUSEUM AIDE; Secretary of the Metropolitan Here for 35 Years -- Was Cited for Work in Field | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/palestine-kashmir-on-un-agenda-today.html | PALESTINE, KASHMIR ON U.N. AGENDA TODAY | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/dr-herman-m-biggs-honored.html | Dr. Herman M. Biggs Honored | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/200-hear-draft-protest-minister-assails-registrationi-youths-pledge.html | 200 HEAR DRAFT PROTEST; Minister Assails RegistrationI Youths Pledge Resistance I | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/soviet-coal-output-up-miners-say-they-will-produe-250000000-tons-in.html | SOVIET COAL OUTPUT UP; Miners Say They Will Produe 250,000000 Tons in 1950 | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/long-island-road-carries-1500000-in-three-days.html | Long Island Road Carries 1,500,000 in Three Days | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/interim-report.html | INTERIM REPORT | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/joseph-e-nolan.html | JOSEPH E. NOLAN | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/steiner-captures-lead-in-us-chess-conquers-almgren-in-playoff-of.html | STEINER CAPTURES LEAD IN U.S. CHESS; Conquers Almgren in Play-Off of Adjourned Game to Take First Over Kashdan | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/misunderstanding-seen-wallace-aide-calls-for-unity-between-cio-and.html | MISUNDERSTANDING SEEN; Wallace Aide Calls for 'Unity' Between CIO and Party | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/liberman-steinhart.html | Liberman -- Steinhart | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/truman-is-back-after-vacation-never-felt-better-he-declares.html | Truman Is Back After Vacation; 'Never Felt Better,' He Declares | True | By Felix Belair Jr. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/priest-a-linguist-is-dodger-rooter-father-odwyer-here-from.html | PRIEST, A LINGUIST, IS DODGER ROOTER; Father O'Dwyer, Here From Paraguayan Mission, Says Team Will Win Pennant | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/6989-concerts-free-petrillo-says-federation-fund-spent-911023-on.html | 6,989 CONCERTS FREE; Petrillo Says Federation Fund Spent $911,023 on Programs | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/catholic-students-end-4day-parley-pledge-greater-application-of.html | CATHOLIC STUDENTS END 4-DAY PARLEY; Pledge Greater Application of Christian Principles at Notre Dame Conference | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/the-french-crisis.html | THE FRENCH CRISIS | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/red-cross-aides-see-dunant-film-stockholm-meeting-delegates-attend.html | RED CROSS AIDES SEE DUNANT FILM; Stockholm Meeting Delegates Attend Midnight Premiere of Movie Based on Pioneer | True | By George Axelsson | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/green-bay-downs-giant-eleven-70-packers-take-exhibition-game-on.html | GREEN BAY DOWNS GIANT ELEVEN, 7-0; Packers Take Exhibition Game on Earhart's 43-Yard Dash in the Final Quarter | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/karson-times-fashions-director.html | Karson Times Fashions Director | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/lyon-scores-holeinone.html | Lyon Scores Hole-in-One | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/schlanger-golf-victor-he-and-perretta-win-memberpro-event-on-card.html | SCHLANGER GOLF VICTOR; He and Perretta Win MemberPro Event on Card of 63 | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/miss-clark-affianced-graduate-of-smith-is-brideelect-of-william.html | MISS CLARK AFFIANCED; Graduate of Smith Is Bride-Elect of William Vernon Johnson | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/state-legion-convention-opens.html | State Legion Convention Opens | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/oswego-marks-centennial.html | Oswego Marks Centennial | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/exgis-in-england-seek-to-rejoin-air-force-restoring-base-there.html | Ex-GI's in England Seek to Rejoin Air Force Restoring Base There; Americans Now Busy at Burtonwood Find Country Sadder and Drabber -- U.S. Move Stirs Confidence Among the British | True | By Benjamin Welles | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/frank-j-payan.html | FRANK J. PAYAN | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/hurricanes-check-great-neck-9-to-6-smith-paces-triumph-in-polo.html | HURRICANES CHECK GREAT NECK, 9 TO 6; Smith Paces Triumph in Polo -- Bostwick Field Conquers Long Island Four, 11-5 | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/bolt-by-tugwell-urged-thomas-calls-upon-him-to-quit-as-supporter-of.html | BOLT BY TUGWELL URGED; Thomas Calls Upon Him to Quit as Supporter of Wallace | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/emigres-starting-to-unite-on-shadow-governments-hungarians-show-way.html | Emigres Starting to Unite On 'Shadow Governments'; Hungarians Show Way for Former Eastern Europeans With a 2-Committee Set-Up | True | By C. L. Sulzberger | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/a-record-school-enrollment.html | A RECORD SCHOOL ENROLLMENT | True | | | C1B 151981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/resident-offices-report-on-trade-excellent-coat-sales-highlight.html | RESIDENT OFFICES REPORT ON TRADE; Excellent Coat Sales Highlight Ready-to-Wear Market -Buyers Visit Gift Show | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/truman-barkley-endorsed-by-ada-group-headed-by-henderson-condemns.html | TRUMAN, BARKLEY ENDORSED BY ADA; Group Headed by Henderson Condemns Wallace and Dewey and Assails Congress | True | By Louther S. Horne | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/to-direct-explosives-sales-at-atlas-powder-company.html | To Direct Explosives Sales At Atlas Powder Company | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/sidney-sonken.html | SIDNEY SONKEN | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/600-holdup-foiled-restaurant-patron-gets-out-and-calls-police-as-20.html | $600 HOLD-UP FOILED; Restaurant Patron Gets Out and Calls Police as 20 Are Lined Up | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/mrs-james-j-lynch.html | MRS. JAMES J. LYNCH | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/watson-sees-europe-recovering-rapidly.html | WATSON SEES EUROPE RECOVERING RAPIDLY | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/miss-scharfstein-bride-of-physician.html | MISS SCHARFSTEIN BRIDE OF PHYSICIAN | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/deals-on-long-island-estate-in-roslyn-harbor-among-properties.html | DEALS ON LONG ISLAND; Estate in Roslyn Harbor Among Properties Purchased | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/sea-veterans-to-meet-group-will-discuss-exemption-from-military.html | SEA VETERANS TO MEET; Group Will Discuss Exemption From Military Service | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/1949-travel-rush-already-setting-in-inquiries-deluge-offices-now.html | 1949 TRAVEL RUSH ALREADY SETTING IN; Inquiries Deluge Offices Now Struggling Under a Record Summer Tourist Business | True | By Joseph J. Ryan | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/goethe-prize-awarded-fritz-von-unruh-gets-literary-accolade-at.html | GOETHE PRIZE AWARDED; Fritz von Unruh Gets Literary Accolade at Frankfort | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/very-rev-r-tonini.html | VERY REV. R. TONINI | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/steel-output-up-record-expected-nothing-seen-now-to-prevent-new.html | STEEL OUTPUT UP; RECORD EXPECTED; Nothing Seen Now to Prevent New Production Mark for the Year | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/galvani-outpoints-dade.html | Galvani Outpoints Dade | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/choral-unit-takes-over-at-edinburgh-huddersfield-society-is-heard.html | CHORAL UNIT TAKES OVER AT EDINBURGH; Huddersfield Society Is Heard in Bach B Minor Mass and Faure, Walton Selections | True | By Dyneley Hussey | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/czechs-cooperate-in-un-health-aid-antituberculosis-vaccination.html | CZECHS COOPERATE IN U.N. HEALTH AID; Anti-Tuberculosis Vaccination Teams Get Every Facility -Danes Lead in Project | True | By Gertrude Samuels | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/to-study-civil-defense-municipal-association-appoints-a-14member.html | TO STUDY CIVIL DEFENSE; Municipal Association Appoints a 14-Member Committee | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/onepound-baby-put-in-incubator.html | One-Pound Baby Put in Incubator | True | | | C1B 151981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/radio-and-television-vinson-forrestal-and-murray-will-be-heard-in.html | Radio and Television; Vinson, Forrestal and Murray Will Be Heard in Labor Day Week-End Talks on CBS | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/egyptian-swims-channel-el-rehim-crosses-from-france-to-england-in.html | EGYPTIAN SWIMS CHANNEL; El Rehim Crosses From France to England in 17:38 | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/betty-sanders-a-bride-married-in-brooklyn-ceremony-to-dr-joseph-s.html | BETTY SANDERS A BRIDE; Married in Brooklyn Ceremony to Dr. Joseph S. Berman | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/thresher-track-meet-entry.html | Thresher Track Meet Entry | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/rosemaerie-sulla-to-wed-student-at-plattsburg-state-fiancee-of.html | ROSEMAERIE SULLA TO WED; Student at Plattsburg State Fiancee of Anthony W. Spano | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/red-cross-for-atom-ban-world-parley-ending-today-to-back-us-on-end.html | RED CROSS FOR ATOM BAN; World Parley, Ending Today, to Back U.S on End to Bomb | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/bids-on-underpass-for-battery-due-city-asks-tenders-this-week-on-a.html | BIDS ON UNDERPASS FOR BATTERY DUE; City Asks Tenders This Week on a $7,000,000 Project to Link East, West Highways | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/miss-helen-pressman-wed-to-melvin-rauch.html | MISS HELEN PRESSMAN WED TO MELVIN RAUCH | True | | | C1B 151981 | |
| 1948-08-30 | 1948-08-30 | https://www.nytimes.com/1948/08/30/archives/john-h-tomlinson.html | JOHN H. TOMLINSON | True | Special to THE NEW YORK TIMES. | | C1B 151981 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/irene-rich-listed-for-todd-musical-screen-star-will-play-first.html | IRENE RICH LISTED FOR TODD MUSICAL; Screen Star Will Play First Woman President in 'As Girls Go,' Due Nov. 2 | | By Louis Calta | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/lack-of-ads-halts-fm-stations.html | Lack of Ads Halts FM Stations | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/utility-meetings.html | UTILITY MEETINGS | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/hartol-petroleum-corp-elects-a-new-president.html | Hartol Petroleum Corp. Elects a New President | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/william-d-de-la-mater.html | WILLIAM D. DE LA MATER | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/denies-world-will-tilt-economist-disputes-theory-that-polar-ice-cap.html | DENIES WORLD WILL TILT; Economist Disputes Theory That Polar Ice Cap Perils Earth | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/us-jerusalem-aide-shot-wound-not-serious-as-clerk-is-felled-by.html | U.S. JERUSALEM AIDE SHOT; Wound Not Serious as Clerk Is Felled by Sniper's Bullet | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/exgov-frank-allen-iii.html | Ex-Gov. Frank Allen III | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/soybean-plants-to-be-built.html | Soybean Plants to Be Built | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/james-l-gartrell.html | JAMES L. GARTRELL | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/dinah-shore-in-london-singer-wins-ovation-in-show-at-palladium.html | DINAH SHORE IN LONDON; Singer Wins Ovation in Show at Palladium Theatre | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/burma-recaptures-northern-oil-city-thayetmo-scene-of-mutiny-is.html | BURMA RECAPTURES NORTHERN OIL CITY; Thayetmo, Scene of Mutiny, Is Re-entered -- Parliament Will Convene Today | | | | C1B 151982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/kashdan-steiner-in-tie-for-title-adjourn-their-final-matches-until.html | KASHDAN, STEINER IN TIE FOR TITLE; Adjourn Their Final Matches Until Today in U.S. Chess at South Fallsburg | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/better-beef-stays-high-intermediate-grades-however-show-downward.html | BETTER BEEF STAYS HIGH; Intermediate Grades, However, Show Downward Trend | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/urges-laymens-crusade-head-of-brotherhood-of-st-andrew-opens-oxford.html | URGES LAYMEN'S CRUSADE; Head of Brotherhood of St. Andrew Opens Oxford, Ohio, Session | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/james-hickey.html | JAMES HICKEY | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/clay-and-robertson-return.html | Clay and Robertson Return | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/prize-singers-sail-today-eleven-young-vocalists-to-study-for-year.html | PRIZE SINGERS SAIL TODAY; Eleven Young Vocalists to Study for Year at La Scala | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/irving-speer.html | IRVING SPEER | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/varipapa-chosen-bowler-of-year-hempstead-trickshot-star-named-in.html | VARIPAPA CHOSEN 'BOWLER OF YEAR'; Hempstead Trick-Shot Star Named in Writers' Poll -Joe Wilman Is Second | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/eisenhower-to-speak-today.html | Eisenhower to Speak Today | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/1000-lilly-prize-goes-to-rockefeller-chemist.html | $1,000 Lilly Prize Goes To Rockefeller Chemist | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/lie-flies-to-europe-plans-some-fishing-in-norway-before-general.html | LIE FLIES TO EUROPE; Plans Some Fishing in Norway Before General Assembly Opens | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/patriotic-juveniles-suspected.html | Patriotic Juveniles' Suspected | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/bids-for-surplus-plant-baldwinsville-ordnance-works-gets-high-offer.html | BIDS FOR SURPLUS PLANT; Baldwinsville Ordnance Works Gets High Offer of $554,000 | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/american-runners-score-in-denmark-victory-of-1000meter-relay-team.html | AMERICAN RUNNERS SCORE IN DENMARK; Victory of 1,000-Meter Relay Team Features U.S. Sweep -- Ewell Wins Broad Jump | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/foreignborn-vote-drive-set.html | Foreign-Born Vote Drive Set | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/col-jacobs-is-promoted-san-francisco-embarkation-deputy-is.html | COL. JACOBS IS PROMOTED; San Francisco Embarkation Deputy Is Brigadier General | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/german-assembly-opens-tomorrow-clay-and-robertson-assure-western.html | GERMAN ASSEMBLY OPENS TOMORROW; Clay and Robertson Assure Western State Chiefs They May Proceed With Plans | True | By Jack Raymond | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/ship-leaves-quarantine-20-typhoid-suspects-remain-as-vessel-sails.html | SHIP LEAVES QUARANTINE; 20 Typhoid Suspects Remain as Vessel Sails From Africa | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/israel-eleven-to-play-soccer-team-to-open-tour-here-sept-26-against.html | ISRAEL ELEVEN TO PLAY; Soccer Team to Open Tour Here Sept. 26 Against U.S. Squad | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/harry-a-augenblick-lawyer-broker-60.html | HARRY A. AUGENBLICK, LAWYER, BROKER, 60 | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/liner-goes-to-mans-aid-america-takes-injured-seaman-off-freighter.html | LINER GOES TO MAN'S AID; America Takes Injured Seaman Off Freighter | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/edwards-wins-on-points.html | Edwards Wins on Points | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/mrs-m-g-bernard.html | MRS. M. G. BERNARD | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/5c-fare-petition-ready-for-filing-election-board-to-get-proposal.html | 5C FARE PETITION READY FOR FILING; Election Board to Get Proposal Thursday for Submission to Voters in November | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/attorney-dies-in-plunge-roswell-may-51-falls-30-floors-from.html | ATTORNEY DIES IN PLUNGE; Roswell May, 51, Falls 30 Floors From Equitable Bldg. Office | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/london-calls-delay-technical.html | London Calls Delay Technical | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/soccer-referees-to-quit.html | Soccer Referees to Quit | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/antarctic-views-split-some-australian-opinion-favors-global-control.html | ANTARCTIC VIEWS SPLIT; Some Australian Opinion Favors Global Control of Region | True | Dispatch of The Times, London | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/william-lanahan-stockbroker-74-baltimore-banker-member-of-exchange.html | WILLIAM LANAHAN, STOCKBROKER, 74; Baltimore Banker, Member of Exchange Here, Dies -- Headed Johns Hopkins Hospital | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/backs-car-into-his-baby-son.html | Backs Car Into His Baby Son | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/citizenship-for-samoans-they-should-be-given-at-least-this.html | Citizenship for Samoans; They Should Be Given at Least This Protection, It Is Argued | True | HARRY ROSKOLENKO | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/msgr-courtney-welfare-aide-dies-expresident-of-citys-board-for.html | MSGR. COURTNEY, WELFARE AIDE, DIES; Ex-President of City's Board for Children Was the Pastor of St. Stephen's 26 Years | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/seeks-havana-traction-tenders.html | Seeks Havana Traction Tenders | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/rev-firmus-edward.html | REV. FIRMUS EDWARD | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/3-pickets-arrested-at-fairchild-plant.html | 3 PICKETS ARRESTED AT FAIRCHILD PLANT | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/city-needs-volunteers-to-aid-draft-registration.html | City Needs Volunteers To Aid Draft Registration | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond B. Camp | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/indian-oaks-to-loriot-filly-easy-winner-paying-10-in-washington.html | INDIAN OAKS TO LORIOT; Filly Easy Winner, Paying $10, in Washington Park Race | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/samuel-a-cucinell.html | SAMUEL A. CUCINELL | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/loudspeaker-ban-loses-in-the-bronx-court-uses-douglas-decision-in.html | LOUDSPEAKER BAN LOSES IN THE BRONX; Court Uses Douglas' Decision in Dismissing Test Case of City Ordinance | True | | | C1B 151982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Registration Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/grocers-foresee-cut-in-food-prices-reports-of-heavy-grain-crops-and.html | GROCERS FORESEE CUT IN FOOD PRICES; Reports of Heavy Grain Crops and Lack of Storage Space May Cause Market Break | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/twelve-out-for-columbia-five.html | Twelve Out for Columbia Five | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/yonkers-commission-head-quits.html | Yonkers Commission Head Quits | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/william-j-rowan.html | WILLIAM J. ROWAN | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/head-of-transformer-firm.html | Head of Transformer Firm | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/harry-m-cafferty.html | HARRY M. CAFFERTY | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/wood-pulp-imports-drop.html | Wood Pulp Imports Drop | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/republicans-name-47-state-electors-selections-are-marked-by-hour-of.html | REPUBLICANS NAME 47 STATE ELECTORS; Selections Are Marked by Hour of Wrangling -- Women Win in Representation Demand | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/north-korea-cries-threats-to-south-soviet-puppet-aim-to-destroy.html | NORTH KOREA CRIES THREATS TO SOUTH; Soviet Puppet Aim to 'Destroy' Republic Broadcast -- Hodge Sees It 'Up to Moscow' | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/will-smash-at-prome.html | Will Smash at Prome | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/corn-leads-gains-on-chicago-board-shows-strong-undertone-closing-2.html | CORN LEADS GAINS ON CHICAGO BOARD; Shows Strong Undertone, Closing 2 1/2-3 Cents Higher -Wheat, Oats, Rye Also Rise | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/coast-shipyard-picketed-seventy-cio-machinists-protest-todds-role.html | COAST SHIPYARD PICKETED; Seventy CIO Machinists Protest Todd's Role in Pay Dispute | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/ny-central-offers-new-issue.html | N.Y. Central Offers New Issue | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/mr-wallace-makes-an-offer.html | MR. WALLACE MAKES AN OFFER | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/irish-premier-in-montreal.html | Irish Premier in Montreal | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/james-slattery-former-senator-illinois-civic-leader-is-dead-in.html | JAMES SLATTERY, FORMER SENATOR; Illinois Civic Leader Is Dead -- In Congress for 2 Years, He Lost Seat to Brooks | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/tobacco-inquiry-barred-official-rules-british-industry-should.html | TOBACCO INQUIRY BARRED; Official Rules British Industry Should Correct Itself | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/un-passport-serves-us-citizen-crosses-european-frontiers-without.html | U.N. 'PASSPORT' SERVES; U.S. Citizen Crosses European Frontiers Without Trouble | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/definitive-bonds-available.html | Definitive Bonds Available | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/unidentified-dead-record-66-cases-reported-here-in-four-days-the.html | UNIDENTIFIED DEAD RECORD; 66 Cases Reported Here in Four Days, the Police Report | True | | | C1B 151982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/child-born-to-mrs-henry-kane.html | Child Born to Mrs. Henry Kane | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/mrs-george-a-link.html | MRS. GEORGE A. LINK | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/heat-wave-ended-hurricane-nears-2000-military-planes-flown-inland.html | HEAT WAVE ENDED, HURRICANE NEARS; 2,000 Military Planes Flown Inland as Storm Moves Northward and Grows | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/mrs-abernathy-bride-of-lawyer-former-caryl-nicolson-is-wed-here-to.html | MRS. ABERNATHY BRIDE OF LAWYER; Former Caryl Nicolson Is Wed Here to Sidney Freidberg, Counsel to House Group | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/koral-transcripts-here-school-board-gets-spy-ring-evidence-from.html | KORAL TRANSCRIPTS HERE; School Board Gets Spy Ring Evidence From Capital | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/hayden-tourney-sept-20.html | Hayden Tourney Sept. 20 | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/italian-reds-shout-insults-at-pilgrims.html | ITALIAN REDS SHOUT INSULTS AT PILGRIMS | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/hope-for-the-dps.html | HOPE FOR THE DP'S | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/football-yankees-send-two-to-colts-sylvester-and-stuart-move-to.html | FOOTBALL YANKEES SEND TWO TO COLTS; Sylvester and Stuart Move to Baltimore Eleven -- Dodgers Get Two From Rockets | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/barbara-murrays-troth-former-marine-will-be-married-to-edward.html | BARBARA MURRAY'S TROTH; Former Marine Will Be Married to Edward Strong Cooke | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/todays-youth-praised-girl-scout-leader-gives-views-at-new-london.html | TODAY'S YOUTH PRAISED; Girl Scout Leader Gives Views at New London Conference | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/while-country-sweltered-sea-travelers-wore-furs.html | While Country Sweltered, Sea Travelers Wore Furs | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/war-cause-traced-to-childhood-ills-mass-expression-of-neurotic.html | WAR CAUSE TRACED TO CHILDHOOD ILLS; Mass Expression of Neurotic Disturbances, Binger Says on Return From London | True | By Lucy Freeman | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/silver-price-up-14-cent.html | Silver Price Up 1/4 Cent | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/h-a-nelson-served-one-firm-73-years.html | H. A. NELSON, SERVED ONE FIRM 73 YEARS | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/peron-stresses-middle-course.html | Peron Stresses Middle Course | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/polishus-golf-to-kletcke.html | Polish-U.S. Golf to Kletcke | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/casualties-listed.html | Casualties Listed | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/eisenhower-to-receive-degree.html | Eisenhower to Receive Degree | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/dr-william-f-meyer.html | DR. WILLIAM F. MEYER | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/stockholder-sues-willys-and-board-conspiracy-and-fraudulent-waste.html | STOCKHOLDER SUES WILLYS AND BOARD; ' Conspiracy' and 'Fraudulent Waste' of Assets of the Auto Concern Charged | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/harry-duers.html | HARRY DUERS | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/msgr-john-f-cherry.html | MSGR. JOHN F. CHERRY | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/16-lose-city-jobs-in-mayors-purge-utility-inspectors-are-ousted-as.html | 16 LOSE CITY JOBS IN MAYOR'S PURGE; Utility Inspectors Are Ousted as Marcantonio Followers -Rogers to Drop 33 Others | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/discuss-grievance-order-public-workers-welfare-aide-confer-on.html | DISCUSS GRIEVANCE ORDER; Public Workers, Welfare Aide Confer on Executive Ruling | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/celanese-to-redeem-debentures.html | Celanese to Redeem Debentures | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/in-the-nation-secretary-forrestal-and-the-defense-budget.html | In The Nation; Secretary Forrestal and the Defense Budget | True | By Arthur Krock | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/bus-runs-halted-2-hours-by-arrest-9-drivers-on-crosstown-line.html | BUS RUNS HALTED 2 HOURS BY ARREST; 9 Drivers on Crosstown Line Refuse Service in Parking Feud With Police | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/prison-author-is-paroled.html | Prison Author Is Paroled | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/new-offer-averts-halt-in-dock-talks.html | NEW OFFER AVERTS HALT IN DOCK TALKS | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/donovan-doubtful-of-oss-betrayals-exhead-of-agency-back-home-on.html | DONOVAN DOUBTFUL OF OSS BETRAYALS; Ex-Head of Agency, Back Home on Queen Mary, Expresses Faith in Accused Aide | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/guatemala-marks-anniversary.html | Guatemala Marks Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/54-report-at-annapolis-navy-football-practice-opens-under-new-coach.html | 54 REPORT AT ANNAPOLIS; Navy Football Practice Opens Under New Coach Sauer | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/charles-a-hull.html | CHARLES A. HULL | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/red-cross-urges-end-of-blind-war-global-body-asks-all-nations-to.html | RED CROSS URGES END OF 'BLIND' WAR; Global Body Asks All Nations to Outlaw Atomic and GermCarrying Weapons | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/to-manage-chile-steel-works.html | To Manage Chile Steel Works | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/willys-leads-in-exports-shipped-70000-vehicles-in-july-including.html | WILLYS LEADS IN EXPORTS; Shipped 70,000 Vehicles in July, Including 53,000 Jeeps | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/cuban-accuses-guatemala.html | Cuban Accuses Guatemala | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/copper-deficiency-makes-cattle-ill-dr-g-k-davis-says-it-causes.html | COPPER DEFICIENCY MAKES CATTLE ILL; Dr. G. K. Davis Says It Causes Disease Resembling Arthritis in Human Beings | True | By William L. Laurence | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/educators-for-germany-named.html | Educators for Germany Named | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/paige-indians-tops-senators-by-101-cleveland-mauls-4-pitchers-for.html | PAIGE, INDIANS, TOPS SENATORS BY 10-1; Cleveland Mauls 4 Pitchers for 13 Hits -- Gains Half Game on Idle Red Sox | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/facts-aid-freedom-sulzberger-says-unfettered-press-essential-to.html | FACTS AID FREEDOM, SULZBERGER SAYS; Unfettered Press Essential to Democracy, He Tells State Newspaper Publishers | True | By Albert J. Gordon | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/greek-drive-sped-on-vitsi-heights-athens-hears-yugoslav-guards-stop.html | GREEK DRIVE SPED ON VITSI HEIGHTS; Athens Hears Yugoslav Guards Stop Rebels at Frontier -Command Changes Made | True | By A. C. Sedgwick | | C1B 151982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/would-change-domicile-jefferson-lake-sulphur-board-proposes-leaving.html | WOULD CHANGE DOMICILE; Jefferson Lake Sulphur Board Proposes Leaving Louisiana | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/gutenberg-statue-asked.html | Gutenberg Statue Asked | True | LASZLO LAKATOS | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/mrs-ira-e-wolcott.html | MRS. IRA E. WOLCOTT | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/waste-in-training-veterans-decried-col-page-tells-legionnaires-that.html | WASTE IN TRAINING VETERANS DECRIED; Col. Page Tells Legionnaires That Programs Must Lead to Gainful Occupations | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/13-fires-dot-maine-as-menace-increases.html | 13 FIRES DOT MAINE AS MENACE INCREASES | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/malayan-mine-attacked.html | Malayan Mine Attacked | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/sherwood-l-coul.html | SHERWOOD L. COUL | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/housing-sold-for-cash.html | Housing Sold for Cash | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/wheatley-marathon-referee.html | Wheatley Marathon Referee | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/glidden-company.html | Glidden Company | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/investors-purchase-bronx-apartments.html | INVESTORS PURCHASE BRONX APARTMENTS | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/albert-sandler-42-a-british-violinist.html | ALBERT SANDLER, 42, A BRITISH VIOLINIST | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/army-issues-call-for-10000-youths-november-quota-first-induction-is.html | ARMY ISSUES CALL FOR 10,000 YOUTHS, NOVEMBER QUOTA; First Induction Is Announced -- Navy and the Air Force Make No Demands | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/australia-to-give-to-britain.html | Australia to Give to Britain | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/aging-successfully.html | Aging Successfully | True | GEORGE LAWTON,i President, Association for SuccessfulAging | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/financing-plans-submitted-to-sec-western-pioneer-automotive.html | FINANCING PLANS SUBMITTED TO SEC; Western Pioneer Automotive Insurance Co. Proposes Sale of Common Stock | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/rumania-forms-security-police.html | Rumania Forms Security Police | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/arthur-e-stewart.html | ARTHUR E. STEWART | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/carlins-plan-to-make-third-attempt-to-cross-atlantic-in-small.html | Carlins Plan to Make Third Attempt To Cross Atlantic in Small Amphibian | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/mrs-force-rites-today-whitney-museum-aides-to-be-bearers-for-its.html | MRS. FORCE RITES TODAY; Whitney Museum Aides to Be Bearers for Its Director | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/mayor-refutes-rumors-he-had-died-suddenly.html | Mayor Refutes Rumors He Had Died Suddenly | True | | | C1B 151982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/aussie-cricketers-win-beat-somerset-by-innings-374-runs-mccool.html | AUSSIE CRICKETERS WIN; Beat Somerset by Innings, 374 Runs -- McCool, Johnston Star | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/police-seize-arms-in-london-grocery-detectives-seeking-terrorist.html | POLICE SEIZE ARMS IN LONDON GROCERY; Detectives Seeking Terrorist Band Hold Youth on Charge of Possessing Explosives | True | By Clifton Daniel | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/bernstein-plans-to-cut-ship-rates-operation-of-passenger-line.html | BERNSTEIN PLANS TO CUT SHIP RATES; Operation of Passenger Line Between New York and Dutch Ports Sought at Hearing | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/no-decision-washington-says.html | No Decision, Washington Says | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/business-failures-show-rise.html | Business Failures Show Rise | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/reactions-sought-on-fob-decision-senate-group-seeks-to-learn.html | REACTIONS SOUGHT ON F.O.B. DECISION; Senate Group Seeks to Learn Economic Impact of Verdict Discarding Basing Point | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/lesnevich-stills-rumors-of-injury-boxes-four-rounds-runs-five-miles.html | LESNEVICH STILLS RUMORS OF INJURY; Boxes Four Rounds, Runs Five Miles for Walcott Bout --Sept. 21 Ticket Sale Booms | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/charles-a-fowler.html | CHARLES A. FOWLER | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/producer-displays-metal-video-tubes.html | PRODUCER DISPLAYS METAL VIDEO TUBES | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/eagles-nest-to-suffolk-county-accepts-w-k-vanderbilt-estate-as-park.html | EAGLE'S NEST TO SUFFOLK; County Accepts W. K. Vanderbilt Estate as Park and Museum | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/charles-v-peters.html | CHARLES V. PETERS | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/child-to-mrs-gregory-a-peake.html | Child to Mrs. Gregory A. Peake | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/buys-baldwin-stock-westinghouse-pays-1511-each-for-500000-common.html | BUYS BALDWIN STOCK; Westinghouse Pays $15.11 Each for 500,000 Common Shares | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/mayo-to-play-cavan-sept-26.html | Mayo to Play Cavan Sept. 26 | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/coffee-sugar-up-rubber-hides-dip-7000-bags-of-bean-handled-on.html | COFFEE, SUGAR UP; RUBBER, HIDES DIP; 7,000 Bags of Bean Handled on Exchange, With Activity Mostly in '49 Positions | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/disney-named-melbourne-mayor.html | Disney Named Melbourne Mayor | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/lucille-m-cummins-married.html | Lucille M. Cummins Married | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/arabs-keep-up-fire.html | Arabs Keep Up Fire | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/miss-baker-gains-at-net-no-1-player-advances-to-third-round-in.html | MISS BAKER GAINS AT NET; No. 1 Player Advances to Third Round in Girls' Tourney | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/superexchange-for-the-midwest-planned-through-6city-merger-project.html | Super-Exchange for the Midwest Planned Through 6-City Merger; Project Calls for Centralization in Chicago to Help Offset Losses to New York --$350,000,000 Volume Seen | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/charles-s-medler.html | CHARLES S. MEDLER | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/rites-for-park-chamberlain.html | Rites for Park Chamberlain | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/mayors-day-at-city-hall.html | Mayors' Day at City Hall | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/daughter-to-mrs-karl-pettit-jr.html | Daughter to Mrs. Karl Pettit Jr. | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/interstate-oil-group-to-receive-reports.html | INTERSTATE OIL GROUP TO RECEIVE REPORTS | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/holiday-drivers-warned-safety-council-asks-extra-care-to-cut-down.html | HOLIDAY DRIVERS WARNED; Safety Council Asks Extra Care to Cut Down on Casualties | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/un-complaint-expected.html | U.N. Complaint Expected | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/m-j-siegel-exhead-of-republic-pictures.html | M. J. SIEGEL, EX-HEAD OF REPUBLIC PICTURES | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/37th-body-is-found-in-wreck-of-plane-scattered-debris-is-studied-to.html | 37TH BODY IS FOUND IN WRECK OF PLANE; Scattered Debris Is Studied to Learn Why Craft Plunged Into Ravine in Storm | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/long-island-house-a-1683-landmark-saved-for-village-by-summer.html | Long Island House, a 1683 Landmark, Saved for Village by Summer Residents | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/sister-mary-dominic.html | SISTER MARY DOMINIC | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/ampal-offering-put-into-effect-10000000-in-3-debentures-priced-at.html | AMPAL OFFERING PUT INTO EFFECT; $10,000,000 in 3% Debentures Priced at 100, to Finance Developments in Israel | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/fdic-wipes-out-debt-to-treasury-last-12604306-owed-to-us-of.html | FDIC WIPES OUT DEBT TO TREASURY; Last $12,604,306 Owed to U.S. of $239,000,000 Advanced in 1934 Repaid by Harl | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/us-soldier-freed-in-austria.html | U.S. Soldier Freed in Austria | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/leipzig-fair-open-with-few-buyers-oncefamous-industrial-show-in.html | LEIPZIG FAIR OPEN WITH FEW BUYERS; Once-Famous Industrial Show in Eastern Zone of Germany Has No Goods to Offer Now | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/democrats-chart-drive-in-midwest-5-candidates-for-senate-ask-real-a.html | DEMOCRATS CHART DRIVE IN MIDWEST; 5 Candidates for Senate Ask 'Real' Accord With Soviet and a Stronger ERP | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/first-half-net-of-general-aniline-and-film-more-than-double-that.html | First Half Net of General Aniline and Film More Than Double That for 1947 Period | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/sokol-purge-hits-leaders-in-pilsen-letter-ousting-officials-in.html | SOKOL PURGE HITS LEADERS IN PILSEN; Letter Ousting Officials in Czech Pro-U.S. Center Said to Refer to Protest | True | By Albion Ross | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/maybe-it-was-the-heat-power-shutdown-laid-to-high-temperature-by.html | MAYBE IT WAS THE HEAT; Power Shutdown Laid to High Temperature by Engineers | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/brazil-frees-italian-ships.html | Brazil Frees Italian Ships | True | | | C1B 151982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/26-couples-here-get-50year-rings-ceremony-at-citys-jubilee.html | 26 COUPLES HERE GET 50-YEAR RINGS; Ceremony at City's Jubilee Exposition -- Longest Married Pair to Get Diamond | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/r-j-maull.html | R. J. MAULL | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/machines-rollers-kill-man.html | Machine's Rollers Kill Man | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/benes-ill-reported-gaining-after-crisis.html | BENES, ILL, REPORTED GAINING AFTER CRISIS | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/egyptian-protest-reported.html | Egyptian Protest Reported | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/continental-names-e-r-baker.html | Continental Names E. R. Baker | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/charles-a-bedea.html | CHARLES A. BEDEA | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/david-t-skiff.html | DAVID T. SKIFF | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/fannie-p-mason.html | FANNIE P. MASON | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/william-a-obdyke.html | WILLIAM A. OBDYKE | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/text-of-draft-call-issued-by-army.html | Text of Draft Call Issued by Army | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/lockheed-reports-a-5310151-profit-halfyear-results-contrast-with.html | LOCKHEED REPORTS A $5,310,151 PROFIT; Half-Year Results Contrast With $4,890,694 Loss for the 1947 Period | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/ministry-student-suicide-naval-academy-graduate-had-outstanding-war.html | MINISTRY STUDENT SUICIDE; Naval Academy Graduate Had Outstanding War Record | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/3-anticurran-men-expelled-by-nmu-among-them-is-smith-one-of-unions.html | 3 ANTI-CURRAN MEN EXPELLED BY NMU; Among Them Is Smith, One of Union's Founders -- All Are Accused of Disruption | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/new-stamp-goes-on-sale-ceremonies-mark-event-at-mt-palomar-site-of.html | NEW STAMP GOES ON SALE; Ceremonies Mark Event at Mt. Palomar, Site of Telescope | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/mrs-kasenkina-better-no-further-operations-needed-if-improvement.html | MRS. KASENKINA BETTER; No Further Operations Needed if Improvement Continues | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/heads-council-of-masters-of-the-royal-arch-masons.html | Heads Council of Masters Of the Royal Arch Masons | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/malik-nostalgic-for-russia.html | Malik Nostalgic for Russia | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/peron-recognizes-manila.html | Peron Recognizes Manila | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/heat-hurts-crops-local-prices-hold-weather-brings-few-benefits.html | HEAT HURTS CROPS; LOCAL PRICES HOLD; Weather Brings Few Benefits -- Tomatoes Hardest Hit, Peaches Ripen Early | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/continuing-small-strikes-disturb-japan-macarthurs-advice-held-their.html | Continuing Small Strikes Disturb Japan; MacArthur's 'Advice' Held Their Target | True | By Lindesay Parrott | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/business-world.html | BUSINESS WORLD | True | | | C1B 151982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/communist-papers-found.html | Communist Papers Found | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/mrs-mary-george-officers-fiancee-daughter-of-former-assistant-to.html | MRS. MARY GEORGE OFFICER'S FIANCEE; Daughter of Former Assistant to Farley Engaged to Lieut. Comdr. Whiting Wicker | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/tammany-to-get-synthetic-votes-restoration-of-four-exofficio-voices.html | TAMMANY TO GET 'SYNTHETIC' VOTES; Restoration of Four Ex-Officio Voices Planned for Session of Democratic Committee | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/our-voice-in-government-importance-stressed-of-individuals-not.html | Our Voice in Government; Importance Stressed of Individuals, Not Remaining Silent | True | HENRY BRADFORD STANTON | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/e-gordon-harburg.html | E. GORDON HARBURG | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/ghazala-noses-out-blue-dream-in-feature-race-at-pawtucket-musell.html | Ghazala Noses Out Blue Dream In Feature Race at Pawtucket; Musell 5-Year-Old Pays $12.60 Winning Betsy Williams Purse - - Sirlette Third -- Two Pay-Offs in Daily Double | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/burlingham-at-90-scouts-red-fear-father-of-reform-in-city-holds.html | BURLINGHAM, AT 90, SCOUTS RED FEAR; Father of Reform in City Holds America Is Much Stronger Than Soviet States | True | By Warren Moscow | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/fhlb-offering-today-120000000-of-noncallable-notes-to-be-placed-on.html | FHLB OFFERING TODAY; $120,000,000 of Non-Callable Notes to Be Placed on Market | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/normality-an-illusion-publisher-tells-apparel-trade-to-apply-force.html | NORMALITY' AN ILLUSION; Publisher Tells Apparel Trade to Apply Force of Fashion | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/van-kirk-forsyth.html | Van Kirk -- Forsyth | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/lombardo-hits-rules-says-if-they-arent-changed-he-will-quit-speed.html | LOMBARDO HITS RULES; Says if They Aren't Changed He Will Quit Speed Boat Racing | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/president-to-be-chosen-new-haven-directors-meet-today-to-elect-head.html | PRESIDENT TO BE CHOSEN; New Haven Directors Meet Today to Elect Head for Road | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/equal-rights-held-present-barrier-to-berlin-accord-western-powers.html | EQUAL RIGHTS HELD PRESENT BARRIER TO BERLIN ACCORD; Western Powers' Insistence That Veto Be Ruled Out Said to Delay Progress | True | By James Reston | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/glass-heating-panels-ordered.html | Glass Heating Panels Ordered | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/84th-division-men-meet-300-in-railsplitter-society-holding-threeday.html | 84TH DIVISION MEN MEET; 300 in Railsplitter Society Holding Three-Day Reunion | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/istan-easy-victor-at-atlantic-city-brookfield-farm-racer-runs-6.html | ISTAN EASY VICTOR AT ATLANTIC CITY; Brookfield Farm Racer Runs 6 Furlongs in 1:11 to Beat Superb Donna 4 Lengths | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/miss-johnson-on-a-vacation.html | Miss Johnson on a Vacation | True | | | C1B 151982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/white-sox-5-in-9th-trip-athletics-96-rally-with-2-out-brings-2d.html | WHITE SOX 5 IN 9TH TRIP ATHLETICS 9-6; Rally With 2 Out Brings 2d Victory in Row Over the Mackmen -- Haynes Wins | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/bonds-and-shares-on-london-market-cheerfulness-holds-and-gains-are.html | BONDS AND SHARES ON LONDON MARKET; Cheerfulness Holds and Gains Are Made on Broad Front as Account Nears Close | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/new-gas-lines-approved-fpc-authorizes-3574-miles-benefiting-new.html | NEW GAS LINES APPROVED; FPC Authorizes 3,574 Miles Benefiting New York Area | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/film-fumes-fell-13-firemen.html | Film Fumes Fell 13 Firemen | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/heads-forest-service-studies.html | Heads Forest Service Studies | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/bakers-acquire-queens-property-buy-business-structure-in-long.html | BAKERS ACQUIRE QUEENS PROPERTY; Buy Business Structure in Long Island City -- Other Trading in Borough | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/pressmens-union-lauded-employers-cite-year-of-peace-as-convention.html | PRESSMEN'S UNION LAUDED; Employers Cite Year of Peace as Convention Opens | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/cecil-b-de-mille-returning-to-air-film-producer-who-quit-radio-4.html | CECIL B. DE MILLE RETURNING TO AIR; Film Producer Who Quit Radio 4 Years Ago in Union Row Signs With Mutual | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/sinkiang-frontier-continues-uneasy-thirteen-forays-noted-since-june.html | SINKIANG FRONTIER CONTINUES UNEASY; Thirteen Forays Noted Since June, 1947 -- Actual Border Is Matter of Dispute | True | By Henry R. Lieberman | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/51-report-for-temple-drill.html | 51 Report for Temple Drill | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/rail-veterans-to-retire-new-york-central-will-honor-engineman.html | RAIL VETERANS TO RETIRE; New York Central Will Honor Engineman, Information Chief | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/judge-is-rebuked-as-antiperonista.html | JUDGE IS REBUKED AS ANTI-PERONISTA | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/hodge-foresees-guerrilla-action.html | Hodge Foresees Guerrilla Action | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/49-models-shown-by-kaiserfrazer-hardtop-convertible-added-to-line.html | 49 MODELS SHOWN BY KAISER-FRAZER; ' Hard-Top Convertible' Added to Line -- Plans for LowerPriced Autos Disclosed | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/soy-bean-supports-set-green-and-yellow-price-218-black-brown-mixed.html | SOY BEAN SUPPORTS SET; Green and Yellow Price $2.18; Black, Brown, Mixed, $1.98 | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/cio-report-assails-congress-record-executive-board-says-it-failed.html | CIO REPORT ASSAILS CONGRESS RECORD; Executive Board Says It Failed to Heed People's Needs -Way to Back Truman Set | True | By Felix Belair Jr. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/conference-lasts-2-hours.html | Conference Lasts 2 Hours | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/refugees-fighting-as-kashmir-militia-homeless-have-been-recruited.html | REFUGEES FIGHTING AS KASHMIR MILITIA; Homeless Have Been Recruited -- Commander Calls Them 'Fiendish' Warriors | True | By Robert Trumbull | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/hoag-strader.html | Hoag -- Strader | True | | | C1B 151982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/henry-b-mgrath.html | HENRY B. M'GRATH | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/beatrice-l-raphael-to-be-bride-sept-14.html | BEATRICE L. RAPHAEL TO BE BRIDE SEPT. 14 | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/named-sales-manager-by-teletone-radio-corp.html | Named Sales Manager By Tele-Tone Radio Corp. | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/stocks-in-decline-after-early-rise-the-sharpest-drop-in-a-week-puts.html | STOCKS IN DECLINE AFTER EARLY RISE; The Sharpest Drop in a Week Puts Price Average 0.85 Below Friday's Close | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/falls-into-1500ft-gorge-lives.html | Falls Into 1,500-Ft. Gorge, Lives | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/positions-are-kept-in-jerusalem-zone-neither-israeli-nor-arab.html | POSITIONS ARE KEPT IN JERUSALEM ZONE; Neither Israeli Nor Arab Troops Withdraw From Disputed Red Cross Sector | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/m-bienenfeld-is-victim-head-of-bestform-foundations-a-resident-of.html | M. BIENENFELD IS VICTIM; Head of Bestform Foundations, a Resident of Brooklyn | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/william-kelley.html | WILLIAM KELLEY | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/bradley-stresses-us-defense-need-must-keep-1000000-under-arms-till.html | BRADLEY STRESSES U.S. DEFENSE NEED; Must Keep 1,000,000 Under Arms Till U.N. Can Keep Peace, He Tells VFW | True | By William M. Blair | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/walter-h-docker.html | WALTER H. DOCKER | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/dutch-pay-homage-to-retiring-queen-amsterdam-streets-bedecked-as.html | DUTCH PAY HOMAGE TO RETIRING QUEEN; Amsterdam Streets Bedecked as She Visits City to Sign Abdication Saturday | True | By David Anderson | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/cardboard-skids-found-practical-cheaper-expendable-pallets-used-in.html | CARDBOARD 'SKIDS' FOUND PRACTICAL; Cheaper 'Expendable' Pallets Used in Shipment to Coast From Brooklyn Plant | True | By Gladwin Hill | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/heat-suffocates-fish-in-connecticut.html | HEAT SUFFOCATES FISH IN CONNECTICUT | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/william-d-martin.html | WILLIAM D. MARTIN | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/allgerman-trade-called-soviet-aim-eastern-communist-leader-says.html | ALL-GERMAN TRADE CALLED SOVIET AIM; Eastern Communist Leader Says Moscow Would Put End to Zonal Barriers | True | By Drew Middleton | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/mrs-james-cullington.html | MRS. JAMES CULLINGTON | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/stevensons-lead-is-119-exgovernor-of-texas-in-stiff-battle-for.html | STEVENSON'S LEAD IS 119; Ex-Governor of Texas in Stiff Battle for Senate Seat | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/dr-masaryk-slain-papanek-charges-ministers-antired-associate-offers.html | DR. MASARYK SLAIN, PAPANEK CHARGES; Minister's Anti-Red Associate, Offers Secret Autopsy -- Calls 'Suicide' Letter a Forgery | True | By Nancy MacLennan | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/radio-and-television-jack-smith-show-to-discard-guest-star-policy.html | Radio and Television; Jack Smith Show to Discard Guest Star Policy on Sept. 13 for Regular Performers | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/british-subsidy-is-up-bread-increase-follows-survey-of-baking.html | BRITISH SUBSIDY IS UP; Bread Increase Follows Survey of Baking Industry Costs | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/lead-at-76-shared-by-miss-bauer-14-par-figures-tie-mrs-pung-of.html | LEAD AT 76 SHARED BY MISS BAUER, 14; Par Figures Tie Mrs. Pung of Honolulu in Western Play at San Francisco | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/cartier-knocks-out-sims-bronx-fighter-victor-in-fourth-round-other.html | CARTIER KNOCKS OUT SIMS; Bronx Fighter Victor in Fourth Round -- Other Boxing Results | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/mangrum-defeats-fazio-in-playoff-chicago-pro-wins-utah-open-golf.html | MANGRUM DEFEATS FAZIO IN PLAY-OFF; Chicago Pro Wins Utah Open Golf Honors With Card of 69 to Rival's 71 | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/jewel-tea-sales-at-new-high.html | Jewel Tea Sales at New High | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/erc-tobacco-exports-discussed.html | ERC Tobacco Exports Discussed | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/news-of-food-new-book-tells-amateur-foodfreezer-about-pressures.html | News of Food; New Book Tells Amateur Food-Freezer About Pressures, Storage, Defrosting | True | By Jane Nickerson | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/czechs-germans-riot-in-camp.html | Czechs, Germans Riot in Camp | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/syracuse-opens-training.html | Syracuse Opens Training | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/six-rear-admirals-receive-new-posts.html | SIX REAR ADMIRALS RECEIVE NEW POSTS | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/bears-and-orioles-split-newark-loses-65-but-takes-the-nightcap-52.html | BEARS AND ORIOLES SPLIT; Newark Loses, 6-5, but Takes the Nightcap, 5-2 | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/berries-and-berries.html | BERRIES AND BERRIES | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/browns-ask-waivers.html | Browns Ask Waivers | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/british-doubtful-of-plan-press-believes-government-unable-to.html | BRITISH DOUBTFUL OF PLAN; Press Believes Government Unable to Finance U.S. Newsprint | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/mrs-james-e-duross.html | MRS. JAMES E. DUROSS | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/service-on-bmt-slowed-broken-rail-and-stalled-train-cause-morning.html | SERVICE ON BMT SLOWED; Broken Rail and Stalled Train Cause Morning Delays | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/cotton-unchanged-to-11-points-off-prices-of-futures-fluctuate.html | COTTON UNCHANGED TO 11 POINTS OFF; Prices of Futures Fluctuate Narrowly After Opening 2 to 8 Points Down | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/protest-delaying-french-film-pact-disney-complaint-to-marshall-on.html | PROTEST DELAYING FRENCH FILM PACT; Disney Complaint to Marshall on Byrnes-Blum Revision Stalls Action on Accord | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/gift-parcels-sent-to-greece.html | Gift Parcels Sent to Greece | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/heads-new-export-co-handling-famous-brands.html | Heads New Export Co. Handling Famous Brands | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/steel-output-scheduled-to-drop-07-this-week.html | Steel Output Scheduled To Drop 0.7% This Week | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/joseph-e-nolan.html | JOSEPH E. NOLAN | True | | | C1B 151982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/rail-service-cut-fought-staten-islanders-led-by-hall-demand-psc.html | RAIL SERVICE CUT FOUGHT; Staten Islanders, Led by Hall, Demand PSC Hearing | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/wallace-pelted-with-eggs-fists-bang-his-car-in-south-wallace-is.html | Wallace Pelted With Eggs, Fists Bang His Car in South; WALLACE IS EGGED BY SOUTHERNERS | True | By John N. Popham | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/aileen-shields-takes-lead-in-us-womens-sailing-championship-li.html | Aileen Shields Takes Lead in U.S. Women's Sailing Championship; L.I. SOUND SKIPPER FIRST ON 15 1/4 POINTS | True | By James Robbins | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/joins-rogers-imports-to-be-in-charge-of-sales.html | Joins Rogers Imports To Be in Charge of Sales | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/coincidence-shows-way-to-cornish-knight-in-the-16925-bay-shore-31.html | Coincidence Shows Way to Cornish Knight in the $16,925 Bay Shore; 3-1 SHOT TRIUMPHS FOR THIRD IN ROW | True | By James Roach | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/bernadine-angus.html | BERNADINE ANGUS | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/john-s-braithwaite.html | JOHN S. BRAITHWAITE | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/21000000th-chevrolet-produced.html | 21,000,000th Chevrolet Produced | | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/voice-opens-relay-in-germany.html | Voice' Opens Relay in Germany | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/truman-urges-aid-in-us-jobs-cleanup.html | TRUMAN URGES AID IN U.S. JOBS CLEAN-UP | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/russell-out-for-season-braves-outfielder-to-remain-in-hospital.html | RUSSELL OUT FOR SEASON; Braves Outfielder to Remain in Hospital Another Month | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/60-out-for-georgetown-eleven.html | 60 Out for Georgetown Eleven | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/ghost-towns-feared-reactions-sought-on-fob-decision.html | GHOST TOWNS FEARED; REACTIONS SOUGHT ON F.O.B. DECISION | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/lawn-and-backyard-of-long-island-man-crowded-with-blooms-he-lacks.html | Lawn and Backyard of Long Island Man Crowded With Blooms -- He 'Lacks Time' to Judge New York Show | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/of-local-origin.html | Of Local Origin | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/wallace-row-in-union-2-uew-agents-ousted-for-backing-cio-national.html | WALLACE ROW IN UNION; 2 UEW Agents Ousted for Backing CIO National Policy, They Say | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/blood-donors-praised-red-cross-official-commends-socony-vacuum.html | BLOOD DONORS PRAISED; Red Cross Official Commends Socony-Vacuum Method | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/group-aims-to-cut-losses-in-shipping-porcelain-enamel-producers.html | GROUP AIMS TO CUT LOSSES IN SHIPPING; Porcelain Enamel Producers Seek to Reduce Damage by Standardized Packaging | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/kroger-consolidates-divisions.html | Kroger Consolidates Divisions | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/traffic-accidents-rise-fatalities-however-decrease-compared-to-1947.html | TRAFFIC ACCIDENTS RISE; Fatalities, However, Decrease, Compared to 1947 Mark | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/sees-a-totalitarian-europe.html | Sees a Totalitarian Europe | True | | | C1B 151982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/named-by-milk-dealers-john-marshall-jr-is-the-new-executive.html | NAMED BY MILK DEALERS; John Marshall Jr. Is the New Executive Director of Group | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/sally-spy-witnesses-protest-5-daily-fee.html | SALLY SPY WITNESSES PROTEST $5 DAILY FEE | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/101st-store-added-to-chain.html | 101st Store Added to Chain | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/ends-flight-experiment-air-force-ran-ohiomaryland-line-on.html | ENDS FLIGHT EXPERIMENT; Air Force Ran Ohio-Maryland Line on Instruments 2 Years | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/airlines-ask-right-to-sue-port-body-albany-should-end-authoritys.html | AIRLINES ASK RIGHT TO SUE PORT BODY; Albany Should End Authority's Court Immunity, Counsel for 9 Companies Declares | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/erp-tops-1300000000-35186472-new-authorizations-are-led-by-greece.html | ERP TOPS $1,300,000,000; $35,186,472 New Authorizations Are Led by Greece, Italy | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/berle-testifies-in-chambers-case-tells-of-39-check-on-charges-that.html | BERLE TESTIFIES IN CHAMBERS CASE; Tells of '39 Check on Charges That Hiss Brothers Were Communist Sympathizers | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/sheas-onehit-hurling-for-yanks-halts-tigers-at-stadium-3-to-0.html | Shea's One-Hit Hurling for Yanks Halts Tigers at Stadium, 3 to 0; Newhouser Single in Third Is Only Blow Off Bomber Moundsman -- DiMaggio, Berra Drive Home Winning Tallies in First | True | By Louis Effrat | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/athletics-get-holborow-former-senator-hurler-signed-by-mackmen-for.html | ATHLETICS GET HOLBOROW; Former Senator Hurler Signed by Mackmen for Relief Duty | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/edinburgh-program-by-halle-orchestra.html | EDINBURGH PROGRAM BY HALLE ORCHESTRA | True | By Dyneley Hussey | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/riegel-advances-to-second-round-in-amateur-title-golf-defender-is.html | Riegel Advances to Second Round in Amateur Title Golf; DEFENDER IS VICTOR AT MEMPHIS BY 1 UP | True | By Lincoln A. Werden | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/roome-logan.html | Roome -- Logan | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/james-p-rose.html | JAMES P. ROSE | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/gene-a-buchanan-becomes-engaged-graduate-of-cornell-u-will-be-bride.html | GENE A. BUCHANAN BECOMES ENGAGED; Graduate of Cornell U. Will Be Bride of Allen T. Titus, Who Was Captain in the AAF | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/schuman-will-give-policy-for-france-to-assembly-today-popular.html | SCHUMAN WILL GIVE POLICY FOR FRANCE TO ASSEMBLY TODAY; Popular Republican Finds the Task of Forming a Cabinet to Be Formidable One | True | By Lansing Warren | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/rites-to-be-held-for-hughes-today-dr-harry-fosdick-to-officiate-at.html | RITES TO BE HELD FOR HUGHES TODAY; Dr. Harry Fosdick to Officiate at Riverside Church Service -- Vinson, Dewey Expected | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/children-on-boat-outing-1200-sail-around-the-harbor-entertained-by.html | CHILDREN ON BOAT OUTING; 1,200 Sail Around the Harbor, Entertained by the Police | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/bambergers-sells-newark-warehouse.html | BAMBERGER'S SELLS NEWARK WAREHOUSE | True | | | C1B 151982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/wallace-is-named-to-head-alp-ticket-he-is-hailed-by-marcantonio-at.html | WALLACE IS NAMED TO HEAD ALP TICKET; He Is Hailed by Marcantonio at Party Rally as 'Political Descendant' of Roosevelt | | By James A. Hagerty | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/revival-of-eastwest-commerce-held-vital-to-europes-recovery-un.html | Revival of East-West Commerce Held Vital to Europe's Recovery; U.N. Economic Study Stresses Western Area's Needs for Pre-War Imports From Behind the Iron Curtain | True | By Michael L. Hoffman | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/niebuhrlists-sins-of-modern-church-tells-world-council-political.html | NIEBUHRLIST'S SINS OF MODERN CHURCH; Tells World Council Political Aloofness Is One of Them - Bishop Oxnam Elected | True | By George Dugan | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/faces-chair-twice-and-dies-at-88-herron-hermit-of-jerseys-state.html | FACES CHAIR TWICE AND DIES AT 88; Herron, 'Hermit' of Jersey's State Prison, Succumbs After 40 Years in Cell | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/dodgers-again-conquer-cardinals-twice-and-increase-league-lead.html | Dodgers Again Conquer Cardinals Twice and Increase League Lead; BROOKS OVERCOME ST. LOUIS, 6-5, 6-1 | | By Roscoe McGowen | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/stock-rights-offered-128230-national-tea-shares-available-to.html | STOCK RIGHTS OFFERED; 128,230 National Tea Shares Available to Stockholders | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/orthodox-poles-linked-to-russia-new-agreement-gives-warsaw-church.html | ORTHODOX POLES LINKED TO RUSSIA; New Agreement Gives Warsaw Church Independent Status Under Moscow Patriarch | | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/missouri-has-first-practice.html | Missouri Has First Practice | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/customs-staff-gets-aid-33-temporary-checkers-help-out-in-san.html | CUSTOMS STAFF GETS AID; 33 Temporary Checkers Help Out in San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/shooting-in-jerusalem.html | Shooting In Jerusalem | True | Combined American Press Dispatch. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/martin-j-mcaffrey.html | MARTIN J. M'CAFFREY | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/2-more-charges-against-stevens-links-to-foes-us-charged-after.html | 2 MORE CHARGES AGAINST STEVENS; Links to Foes U.S. Charged After Immigration Hearing -Work in Moscow Recounted | | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/strike-halts-work-on-us-ships.html | Strike Halts Work on U.S. Ships | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/tobin-will-address-liberal-convention.html | TOBIN WILL ADDRESS LIBERAL CONVENTION | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/jerseys-win-41-1511-nine-errors-by-syracuse-aid-victors-in-second.html | JERSEYS WIN, 4-1, 15-11; Nine Errors by Syracuse Aid Victors in Second Game | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/pal-spreads-out.html | P.A.L. SPREADS OUT | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/austin-says-first-of-the-displaced-are-expected-to-enter-us-soon.html | Austin Says First of the Displaced Are Expected to Enter U.S. Soon; AUSTIN SAYS DP'S WILL ARRIVE SOON | True | By Kathleen Teltsch | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/brooklyn-factory-sold-to-operator-former-fanny-farmer-plant-in.html | BROOKLYN FACTORY SOLD TO OPERATOR; Former Fanny Farmer Plant in Clifton Place Deal -Dwelling Bought | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/route-17-almost-ready-widened-highway-will-be-open-to-4lane-traffic.html | ROUTE 17 ALMOST READY; Widened Highway Will Be Open to 4-Lane Traffic Over Holiday | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/four-die-in-italian-flood.html | Four Die in Italian Flood | True | | | C1B 151982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/leftwing-cio-electrical-union-faces-house-inquiry-thursday-uew.html | Left-Wing CIO Electrical Union Faces House Inquiry Thursday; UEW QUESTIONING STARTS THURSDAY | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/sports-of-the-times-a-study-in-perpetual-motion.html | Sports of the Times; A Study in Perpetual Motion | True | By Arthur Daley | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/yonkers-man-drowns-in-surf.html | Yonkers Man Drowns in Surf | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/stock-splits-to-go-to-vote.html | Stock Splits to Go to Vote | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/airport-and-seaport.html | AIRPORT AND SEAPORT | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/pirates-set-back-braves-again-21-dixie-walkers-2run-homer-puts.html | PIRATES SET BACK BRAVES AGAIN, 2-1; Dixie Walker's 2-Run Homer Puts Pittsburgh in Third Place Above Cards | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/more-bills-offered-treasury-invites-bids-for-new-issues-of.html | MORE BILLS OFFERED; Treasury Invites Bids for New Issues of $1,000,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/ouster-by-cio-unit-ridiculed-by-mills-his-dismissal-from-community.html | OUSTER BY CIO UNIT RIDICULED BY MILLS; His Dismissal From Community Services Committee Based on 'Lies,' He Declares | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/legislature-delays-jersey-bonus-action.html | LEGISLATURE DELAYS JERSEY BONUS ACTION | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/soviet-chairman-rebuffed-by-un-security-council-special-to-the-new.html | Soviet Chairman Rebuffed By U.N. Security Council; Special to THE NEW YORK TIMES. | True | By George Barrett | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/earlier-retirement-hit-civil-service-official-opposes-a-25year.html | EARLIER RETIREMENT HIT; Civil Service Official Opposes a 25-Year Eligibility | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/39-start-training-at-ccny-camp-lavender-candidates-engage-in.html | 39 START TRAINING AT C.C.N.Y. CAMP; Lavender Candidates Engage in Napanoch Drill -- Line Seen as Main Problem | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/ashburn-operation-today-surgery-to-keep-phillies-ace-out-for-rest.html | ASHBURN OPERATION TODAY; Surgery to Keep Phillies Ace Out for Rest of Season | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/men-25-register-for-draft-many-are-battle-veterans-thousands-stand.html | Men, 25, Register for Draft; Many Are Battle Veterans; Thousands Stand in Line at 20,000 Offices Throughout Nation -- Some Places Picketed -- First-Day Total Here 16,232 | True | By Harold Faber | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/dewey-to-conduct-rugged-campaign-plan-seen-as-move-to-prevent.html | DEWEY TO CONDUCT 'RUGGED' CAMPAIGN; Plan Seen as Move to Prevent Overconfidence -- Maine Governor Visits Nominee | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/george-g-mevi.html | GEORGE G. MEVI | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/packard-declares-20cent-dividend-stockholders-to-get-payment-oct-18.html | PACKARD DECLARES 20-CENT DIVIDEND; Stockholders to Get Payment Oct. 18 -- Second This Year, Compared to One in 1947 | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/oyster-bay-post-filled.html | Oyster Bay Post Filled | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/gives-up-us-citizenship-excaptain-motivated-by-racial-segregation.html | GIVES UP U.S. CITIZENSHIP; Ex-Captain Motivated by Racial Segregation in Army | True | | | C1B 151982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/municipal-loan.html | MUNICIPAL LOAN | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/chambers-faces-key-inquiry-figure-and-calls-him-spy-stevens-or.html | CHAMBERS FACES KEY INQUIRY FIGURE AND CALLS HIM SPY; Stevens, or Peters, Is Termed No. 1 Man in Underground Before House Group Here | True | By Charles Grutzner | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/advertising-news.html | Advertising News | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/waste-paper-drop-is-seen-continuing-trade-sees-little-likelihood-of.html | WASTE PAPER DROP IS SEEN CONTINUING; Trade Sees Little Likelihood of Post-Labor Day Rise -- Effort to Depress Prices Charged | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/nancy-romefelt-to-wed-alumna-of-u-of-north-carolina-engaged-to.html | NANCY ROMEFELT TO WED; Alumna of U. of North Carolina Engaged to Harold E. Mapes | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/exczech-consul-on-coast-dies.html | Ex-Czech Consul on Coast Dies | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/cranking-motors-added-to-line.html | Cranking Motors Added to Line | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/dr-james-c-wood.html | DR. JAMES C. WOOD | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/mrs-daniel-s-shapiro.html | MRS. DANIEL S. SHAPIRO | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/eca-rejects-plan-to-free-exchange-us-exporters-had-suggested-using.html | ECA REJECTS PLAN TO FREE EXCHANGE; U.S. Exporters Had Suggested Using Blocked Dollar Credits for Off-Shore Purchases | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/noyes-group-planning-to-alter-42-broadway.html | Noyes Group Planning To Alter 42 Broadway | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/aid-of-us-industry-invited-by-venezuela.html | AID OF U.S. INDUSTRY. INVITED BY VENEZUELA | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/c-c-b-at-ninety.html | C. C. B." AT NINETY | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/books-authors.html | Books -- Authors | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/pen-friendships-circle-the-globe-retired-english-business-man.html | PEN FRIENDSHIPS CIRCLE THE GLOBE; Retired English Business Man Channels Letters Here to Appropriate Persons | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/ceramics-take-new-shapes.html | CERAMICS TAKE NEW SHAPES | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/briton-swims-channel-blower-crosses-in-16-hours-and-abandons-plan.html | BRITON SWIMS CHANNEL; Blower Crosses in 16 Hours and Abandons Plan to Swim Back | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/archbishop-assails-un-asks-jerusalem-control-charges-political.html | ARCHBISHOP ASSAILS U.N.; York Asks Jerusalem Control, Charges 'Political Opportunism' | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/berlin-expects-early-talks.html | Berlin Expects Early Talks | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/swiss-sees-limited-role-for-women-in-the-clergy.html | Swiss Sees Limited Role For Women in the Clergy | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/british-strike-spreads-government-steps-into-walkout-over-cigarette.html | BRITISH STRIKE SPREADS; Government Steps Into Walkout Over Cigarette Lighter Fuel | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/william-a-tillou.html | WILLIAM A. TILLOU | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/atomic-physicist-to-lecture.html | Atomic Physicist to Lecture | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/charles-driscoll.html | CHARLES DRISCOLL | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/naval-stores.html | NAVAL STORES | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/work-tieup-threatened-rain-apparel-group-indicate-halt-here-on.html | WORK TIE-UP THREATENED; Rain Apparel Group Indicate Halt Here on Thursday | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/oren-root-is-dead-transit-executive-former-operating-head-here-of.html | OREN ROOT IS DEAD; TRANSIT EXECUTIVE; Former Operating Head Here of Metropolitan System -Hudson Tubes Ex-President | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/j-w-fincher.html | J. W. FINCHER | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/steel-index-advances.html | Steel Index Advances | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/harold-l-allen-54-former-police-aide.html | HAROLD L. ALLEN, 54, FORMER POLICE AIDE | True | | | C1B 151982 | |
| 1948-08-31 | 1948-08-31 | https://www.nytimes.com/1948/08/31/archives/hope-for-quick-correction.html | Hope for Quick Correction | True | Special to THE NEW YORK TIMES. | | C1B 151982 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/shippers-hit-plans-for-new-hudson-span.html | SHIPPERS HIT PLANS FOR NEW HUDSON SPAN | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/rails-bright-spot-in-falling-market-carriers-advance-014-on-day-but.html | RAILS BRIGHT SPOT IN FALLING MARKET; Carriers Advance 0.14 on Day but Industrials Are Set Back 1.17 to 189.32 600,000 SHARES HANDLED Dullest Month Thus Far in '48 Ends With Only 858 Issues Traded, 332 Off, 314 Up | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/vote-gift-law-clarified-hatch-says-federal-workers-may-give-up-to.html | VOTE GIFT LAW CLARIFIED; Hatch Says Federal Workers May Give Up to $5,000 | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/marilyn-b-krivit-is-married.html | Marilyn. B. Krivit Is Married | True | Special to TH= N'W YORK TIM. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/man-held-in-beating-laborer-accused-of-striking-and-robbing-woman.html | MAN HELD IN BEATING; Laborer Accused of Striking and Robbing Woman, 70 | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/utility-gets-500000-loan.html | Utility Gets $500,000 Loan | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/republic-chides-larson-charges-waa-official-with-misleading.html | REPUBLIC CHIDES LARSON; Charges WAA Official With Misleading Statement on Plans | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/us-studies-demand-for-lumber-exports.html | U.S. STUDIES DEMAND FOR LUMBER EXPORTS | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/jewish-veterans-honor-mayor.html | Jewish Veterans Honor Mayor | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/bache-opening-58th-branch.html | Bache Opening 58th Branch | True | | | C1B 151983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/4way-race-is-seen-for-supreme-court-liberals-and-alp-expected-to.html | 4-WAY RACE IS SEEN FOR SUPREME COURT; Liberals and ALP Expected to Name Own Candidates in the First District | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/r-alioe-sal05l01q-dies-in-exile-at-76-pioneer-social-worker-known-a.html | R. ALIOE SAL05'l01q DIES IN EXILE AT 76; Pioneer Social Worker, Known as 'Jane Addamg of Germany,'] Became a Citizen of U. S. | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/carusi-will-speed-visas-to-refugees-displaced-persons-commission.html | CARUSI WILL SPEED VISAS TO REFUGEES; Displaced Persons Commission Chief Will Step Up Process on Arrival in Germany | True | By Lewis Woodspecial To the New York Times. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/new-airlift-record-set-us-and-british-planes-bring-in-4836-tons-in.html | NEW AIRLIFT RECORD SET; U.S. and British Planes Bring In 4,836 Tons in 24 hours | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/atomic-energy-control-is-chief-problem-facing-paris-assembly-jessup.html | Atomic Energy Control Is Chief Problem Facing Paris Assembly, Jessup Declares | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/stock-split-planned-mullins-manufacturing-slates-retirement-of.html | STOCK SPLIT PLANNED; Mullins Manufacturing Slates Retirement of Preferred | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/new-york-central-to-borrow.html | New York Central to Borrow | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/alaskan-fishing-crew-rescued.html | Alaskan Fishing Crew Rescued | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/9-more-lose-jobs-in-mayors-purge-and-borough-secretary-slated-to-go.html | 9 MORE LOSE JOBS IN MAYOR'S PURGE'; And Borough Secretary, Slated to Go, Resigns $5,550 Post, Calling Drive Cowardly | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/clarks-star-victor-to-lead-at-toronto.html | CLARK'S STAR VICTOR TO LEAD AT TORONTO | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/washington-sails-with-801.html | Washington Sails With 801 | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/polish-communist-split-closing-gomulka-due-back-after-absence.html | Polish Communist Split Closing Gomulka Due Back After Absence; Polish Communist Split Closing; Gomulka Due Back After Absence | True | By Sydney Grusonspecial To the New York Times. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/prices-of-cotton-rise-1-to-13-points-futures-fluctuate-narrowly.html | PRICES OF COTTON RISE 1 TO 13 POINTS; Futures Fluctuate Narrowly After Opening to 5 Points Above Monday's Close | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/dr-william-f-bender.html | DR., WILLIAM F. BENDER | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/bonds-and-shares-on-london-market-bear-covering-advances-prices-in.html | BONDS AND SHARES ON LONDON MARKET; Bear Covering Advances Prices in Most Sections on Last Day of the Account | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/phoebe-grenoble-becomes-ancbe-baldwin-school-alumna-to-be-bride-of.html | PHOEBE GRENOBLE BECOMES ANCBE; Baldwin School Alumna to Be Bride of William Sipple Jr. in Delaware on Oct. 9 | True | Sp.acla. l to T Nv No: "nzs. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/increase-of-7-due-in-winter-oil-use-rise-of-450000-barrels-daily.html | INCREASE OF 7% DUE IN WINTER OIL USE; Rise of 450,000 Barrels Daily for Nation Indicated as Need by Advisory Committee GREATER IMPORTS ADVISED Encouragement of Development by Private Means Is Urged on Government INCREASE OF 7% DUE IN WINTER OIL USE | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/miss-helen-e-brady-fiancee.html | Miss Helen E. Brady Fiancee | True | Specla.l to T NJV Yom TIMlrS, | | C1B 151983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/new-art-project-opens-at-museum-show-of-war-veterans-work-directed.html | NEW ART PROJECT OPENS AT MUSEUM; Show of War Veterans' Work, Directed by Victor D'Amico, Will Go on View Today | True | By Howard Devree | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/mount-holyoke-salutes-juliana.html | Mount Holyoke Salutes Juliana | True | Special to THE NEW YORK TIMES | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/john-oneal.html | JOHN O'NEAL | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/bishop-and-chapman-eliminated-by-young-golfers-in-national-amateur.html | Bishop and Chapman Eliminated by Young Golfers in National Amateur Event; SPOMER SETS BACK 1946 TITLEHOLDER 20-Year-Old Beats Bishop in U.S. Amateur Golf -- Smart, 24, Victor Over Chapman RIEGEL, STRANAHAN SCORE But Each Is Forced to Home Green at Memphis -- Ward and Turnesa Annex Matches | | By Lincoln A. Werdenspecial To the New York Times. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/saved-at-sea-by-radar-wreck-victim-comes-by-chance-into-electronic.html | SAVED AT SEA BY RADAR; Wreck Victim Comes by Chance Into Electronic 'Eye' in Dark | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/newcomer-in-lead-of-goldwyn-movie-joan-eunson-14-will-take-role-of.html | NEWCOMER IN LEAD OF GOLDWYN MOVIE; Joan Eunson, 14, Will Take Role of 'Roseanna McCoy' -- Taylor Named for Film | | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/isadore-rubenfeld.html | ISADORE RUBENFELD | True | Special to Tmo NEW YO.K TnES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/way-open-to-send-funds-germany-federal-reserve-tells-how.html | WAY OPEN TO SEND FUNDS GERMANY; Federal Reserve Tells How Non-Business Remittances May Go to Occupied Areas | | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/union-protests-to-mayor-hack-bureau-inspectors-stir-complaint-of.html | UNION PROTESTS TO MAYOR; Hack Bureau Inspectors Stir Complaint of Taxi Drivers | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/inventory-values-receive-support-professor-bliss-says-profits-have.html | INVENTORY VALUES RECEIVE SUPPORT; Professor Bliss Says Profits Have Not Been Inflated in Business Reports | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/african-parley-due-in-london.html | African Parley Due in London | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/65-report-at-delaware.html | 65 Report at Delaware | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/newsprint-share-to-britain-backed-most-publishers-of-the-state-are.html | NEWSPRINT SHARE TO BRITAIN BACKED; Most Publishers of the State Are Said to Agree With Sulzberger Suggestion | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/rice-support-level-up-408-a-cwt-basis-is-equivalent-to-about-184-a.html | RICE SUPPORT LEVEL UP; $4.08 a CWT Basis Is Equivalent to About $1.84 a Bushel | | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/wayne-christies-ship-sinks.html | Wayne Christie's Ship Sinks | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/mrs-george-adams.html | MRS. GEORGE ADAMS | True | Special to T Nzw YoP. x'tl'r | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/62-ready-at-princeton-football-candidates-to-report-for-practice-to.html | 62 READY AT PRINCETON; Football Candidates to Report for Practice Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/rev-modestus-wirtner.html | REV. MODESTUS WIRTNER | True | Special to THE NEW YOgK . | | C1B 151983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/president-assails-wallace-egging-president-assails-wallace-egging.html | President Assails Wallace Egging;; President Assails Wallace Egging, Calls Acts 'Highly Un-American' | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/bavarians-regain-treasure-custody-art-objects-seized-by-hitler-and.html | BAVARIANS REGAIN TREASURE CUSTODY; Art Objects Seized by Hitler and Goering Returned to Control of Germans | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/seek-jewelry-in-thicket-policemen-motorists-children-hunt-for.html | SEEK JEWELRY IN THICKET Policemen, Motorists, Children Hunt for Thieves' Discard | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/pressmen-head-says-itu-harms-industry.html | PRESSMEN HEAD SAYS ITU HARMS INDUSTRY | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/theodore-w-wessel.html | THEODORE W, WESSEL | True | Special to THE Nv Nouc TIES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/elected-vice-president-of-ruthrauff-ryan-inc.html | Elected Vice President Of Ruthrauff & Ryan, Inc. | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/retailers-study-farm-price-course-drop-in-commodities-is-held-only.html | RETAILERS STUDY FARM PRICE COURSE; Drop in Commodities Is Held Only Discernible 'Threat' to Record Yule Spending | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/utility-in-merger-service-concern-is-absorbed-by-indiana-michigan.html | UTILITY IN MERGER; Service Concern Is Absorbed by Indiana & Michigan | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/miss-bachman_____s-plans-she-will-be-bride-of-willard1-evans-platt.html | MISS BACHMAN_____S PLANS; She Will Be Bride of Willardl Evans Platt on Sept. 11 | True | slxtal to Tm Nsw Yoxx T. ] | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/katherine-a-rowley-a-prospective-bride.html | KATHERINE A. ROWLEY A PROSPECTIVE BRIDE | True | Special to 't" Nw Yolx Tlr, | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/deals-in-white-plains-several-houses-there-listed-in-new-ownership.html | DEALS IN WHITE PLAINS; Several Houses There Listed in New Ownership | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/new-mark-is-bet-by-hides-trading-but-heavy-selling-drives-prices.html | NEW MARK IS BET BY HIDES TRADING; But Heavy Selling Drives Prices Down 90 to 100 Points on Two Deliveries | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/hearings-on-sugar-scheduled.html | Hearings on Sugar Scheduled | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/4-powers-confer-in-berlin-on-control-of-currency-lifting-of.html | 4 POWERS CONFER IN BERLIN ON CONTROL OF CURRENCY; LIFTING OF BLOCKADE STUDIED; GOVERNORS MEET Discuss Way to Employ Soviet Marks Under Quadripartite Rule ACT ON MOSCOW ACCORD Sokolovsky Expected to Offer His Proposals to Remove Land-Water Bars Later GOVERNORS MEET ON BERLIN MONEY | True | By Drew Middletonspecial To the New York Times. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/mild-interest-in-exchange-plan.html | Mild Interest in Exchange Plan | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/city-tax-on-autos-killed-by-council-action-is-in-line-with-mayors.html | CITY TAX ON AUTOS KILLED BY COUNCIL; Action Is in Line with Mayor's Decision -- 5 Proposals Made to Honor Babe Ruth | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/harlan-takes-aau-title-anderson-second-in-national-platform-diving.html | HARLAN TAKES A.A.U. TITLE; Anderson Second in National Platform Diving Event | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/air-stewardess-to-address-aib.html | Air Stewardess to Address AIB | True | | | C1B 151983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/zhdanov-dies-at-52-cominforms-head-in-inner-cabinet-succumbs-to.html | ZHDANOV DIES AT 52; COMINFORM'S HEAD, IN 'INNER CABINET'; Succumbs to 'Serious Illness' of Which Soviet Public Was Unaware -- To Lie in State ADVOCATED FINNISH WAR Was in Conflict With Molotov Over Foreign Policy Duality After He Attacked Tito ZHDANOV, 52, -- DIES; COMINFORM'S CHIEF | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/british-newsprint-price-cut.html | British Newsprint Price Cut | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/seven-us-generals-honored.html | Seven U.S. Generals Honored | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/major-music-units-cannot-pay-way-deficit-for-37-companies-for.html | MAJOR MUSIC UNITS CANNOT PAY WAY; Deficit for 37 Companies for 1947-48 Season $3,225,348 Despite Public, Private Aid | True | By Howard Taubman | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/heat-wave-sent-prices-of-lemons-soaring-here.html | Heat Wave Sent Prices Of Lemons Soaring Here | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/western-envoys-confer-again.html | Western Envoys Confer Again | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/state-legion-urges-war-pensions-at-55.html | STATE LEGION URGES WAR PENSIONS AT 55 | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/mrs-william-p-johnson.html | MRS. WILLIAM P. JOHNSON | True | Special to TE Nw Yoix T[,tms. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/consumer-credit-sets-new-record-more-than-half-of-july-total-of.html | CONSUMER CREDIT SETS NEW RECORD; More Than Half of July Total of $14,189,000,000 Is Made Up of Installment Items | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/chile-against-us-plan.html | Chile Against U.S. Plan | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/us-insists-europe-halt-fuel-waste-acts-to-spur-low-grade-coal-use.html | U.S. INSISTS EUROPE HALT FUEL WASTE; Acts to Spur Low Grade Coal Use -- Wider Combustion Techniques Are Urged | True | By Michael L. HoffmanSpecial To The New York Times. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/eca-grants-26610538-great-britain-restored-to-list-receiving.html | ECA GRANTS $26,610,538; Great Britain Restored to List, Receiving $17,484,000 | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/lie-asks-more-un-funds-urges-living-allowances-for-foreign-staff.html | LIE ASKS MORE U.N. FUNDS; Urges Living Allowances for Foreign Staff Members | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/bradley-plans-visit-to-pacific.html | Bradley Plans Visit to Pacific | True | Special to THE NEW YORK TIMES | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/ickes-accused-with-7-in-canal-zone-court.html | ICKES ACCUSED WITH 7 IN CANAL ZONE COURT | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/ioscar-bley-55-music-conductor-leader-of-cbs-program-we-the-people.html | iOSCAR BLEY, 55, MUSIC. CONDUCTOR; Leader of CBS Program, 'We, the People,' Dies---A Veteran of Stage and Movie Fields | True | Special to m Nv YOl Tzs, | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/harold-c-martin.html | HAROLD C. MARTIN | True | pecJa to NEW YO -. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/whittemore-is-elected-president-of-new-haven-railroad-company-takes.html | Whittemore Is Elected President Of New Haven Railroad Company; Takes Over the Duties From F.C. Dumaine at the Boston Meeting L. F. WHITTEMORE HEADS NEW HAVEN | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/says-chambers-named-10-others-isaac-don-levine-declares-not-all.html | SAYS CHAMBERS NAMED 10 OTHERS; Isaac Don Levine Declares Not All Officials Accused in '39 Have Been Listed in Public | True | | | C1B 151983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/will-sift-financing-of-oklahoma-utility.html | WILL SIFT FINANCING OF OKLAHOMA UTILITY | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/strike-settled-in-london.html | Strike Settled in London | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/schuman-becomes-frances-premier-gets-322185-vote-popular-republican.html | SCHUMAN BECOMES FRANCE'S PREMIER; GETS 322-185 VOTE; Popular Republican Is Opposed by Communists as Right-Wing Elements Abstain FISCAL PROGRAM UNCLEAR New Leader Promises a Mixed Economy and Price Controls but Faces Labor Unrest SCHUMAN IS NAMED PREMIER OF FRANCE | True | By Lansing Warrenspecial To the New York Times. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/jcob-bilperin-68-i-01qce-ma6istratei-city-jurist-for-more-than-20i.html | 'J/COB BILPERIN, 68, I 01qCE MA6ISTRATEI; City Jurist for More Than 20I Ye'ars Dies--A Lawyer, He I .. Entered Politics in 1905 J | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/truman-endorsed-3512-by-cio-board-backed-by-split-similar-to-vote.html | TRUMAN ENDORSED, 35-12, BY CIO BOARD; Backed by Split Similar to Vote Against Third Party -- Action Not Mandatory AT CIO EXECUTIVE MEETING IN WASHINGTON TRUMAN ENDORSED, 35-12, BY CIO BOARD | True | By Louis Starkspecial to the New York Times. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/australia-plans-basig-industries-raw-wool-research-aluminum-plants.html | AUSTRALIA PLANS BASIG INDUSTRIES; Raw Wool Research, Aluminum Plants and Increases in Iron and Steel Are Backed | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/c-o-issue-authorized.html | C. & O. Issue Authorized | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/assails-house-group-union-head-calls-the-hearings-of-labor.html | ASSAILS HOUSE GROUP; Union Head Calls the Hearings of Labor Committee 'Blackmail' | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/rs-reynolds-jr-named-elected-to-succeed-his-father-as-head-of.html | R.S. REYNOLDS JR. NAMED; Elected to Succeed His Father as Head of Metals Company | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/committee-head-named-board-of-trade-section-plans-exchange-of-ideas.html | COMMITTEE HEAD NAMED; Board of Trade Section Plans Exchange of Ideas | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/william-kuntz-ties-with-goodwin-at-71-for-westchester-golf-medal-he.html | William Kuntz Ties With Goodwin At 71 for Westchester Golf Medal; He Also Takes Home Club Honors From His Brother Robert, Who Finishes 2 Strokes Behind -- Maver Is Next With a 74 | True | By Maureen Orcuttspecial To the New York Times. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/carey-cio-refuses-to-testify-on-reds-secretary-of-union-challenges.html | CAREY, CIO, REFUSES TO TESTIFY ON REDS; Secretary of Union Challenges House Labor Sub-Committee -- Subpoena Is Likely | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/william-h-isaac.html | WILLIAM H. ISAAC | True | .pcla o THE 1WEW Y'O | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/baltimore-proposes-ruth-cancer-fund.html | BALTIMORE PROPOSES RUTH CANCER FUND | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/ua-films-in-holland-5year-agreement-nets-concern-time-in-firstrun.html | U.A. FILMS IN HOLLAND; 5-Year Agreement Nets Concern Time in First-Run Houses | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/troy-publisher-dies-in-fall-into-press-pit.html | TROY PUBLISHER DIES IN FALL INTO PRESS PIT | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/griffis-appeals-for-refugees.html | Griffis Appeals for Refugees | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/add-5-to-columbia-staff-former-collegiate-stars-to-aid-with-lions.html | ADD 5 TO COLUMBIA STAFF; Former Collegiate Stars to Aid With Lions' Eleven | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/naval-stores.html | NAVAL STORES | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/august-brocking.html | AUGUST BROCKING | True | Special to TtE NEW YORK Trt4. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/new-chromalox-heater-ready.html | New Chromalox Heater Ready | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/plow-horses-to-run-at-salem.html | Plow Horses to Run at Salem | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/otis-co-plans-delay-in-hearing-will-attempt-to-postpone-sec-action.html | OTIS & CO. PLANS DELAY IN HEARING; Will Attempt to Postpone SEC Action in Latest Kaiser-Frazer Inquiry | True | By H. Walton Clokespecial To the New York Times. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/penn-ohio-offering-placed.html | Penn Ohio Offering Placed | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/business-world.html | BUSINESS WORLD | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/bank-notes.html | BANK NOTES | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/eisenhower-in-dedication-speaks-at-denver-ceremony-for-general-rose.html | EISENHOWER IN DEDICATION; Speaks at Denver Ceremony for General Rose Hospital | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/coyote-65-wins-toms-river-purse-favorite-defeats-jerrys-best-by.html | COYOTE, 6-5, WINS TOMS RIVER PURSE; Favorite Defeats Jerry's Best by Almost a Length in Dash at Atlantic City Track | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/standard-oil-negotiating-for-sponsorship-of-new-york-philharmonic.html | Standard Oil Negotiating for Sponsorship Of New York Philharmonic Radio Concerts | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/national-guard-bars-communists-from-ranks.html | National Guard Bars Communists From Ranks | True | By the United Press. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/heinz-sales-up-15-42080699-volume-is-reported-for-quarter-to-july.html | HEINZ SALES UP 15%; $42,080,699 Volume Is Reported for Quarter to July 31 | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/prague-will-curb-mine-absenteeism-not-even-doctors-certificate-will.html | PRAGUE WILL CURB MINE ABSENTEEISM; Not Even Doctor's Certificate Will Be Accepted as Final Proof of Man's Illness | True | By Albion Rossspecial To the New York Times. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/charles-to-fight-baksi-here-nov-12-heavyweights-signed-for-15round.html | CHARLES TO FIGHT BAKSI HERE NOV. 12; Heavyweights Signed for 15-Round Garden Encounter -- Lesnevich Spars Four | True | By Frank Elkins | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/oil-committee-formed-southern-advisory-group-for-voluntary.html | OIL COMMITTEE FORMED; Southern Advisory Group for Voluntary Allocation | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/rise-follows-drop-in-wheat-and-lard-heavy-tenders-of-cash-items.html | RISE FOLLOWS DROP IN WHEAT AND LARD; Heavy Tenders of Cash Items Cause Wide Break in Prices, With Rally at Close | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/texas-governor-to-see-show.html | Texas Governor to See Show | True | | | C1B 151983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/5-spreckels-sugar-holdings-sold.html | 5 Spreckels Sugar Holdings Sold | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/north-will-demand-rule-of-all-korea.html | NORTH WILL DEMAND RULE OF ALL KOREA | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/ampal-chairman-launches-big-loan-kaufmann-who-will-underwrite.html | AMPAL CHAIRMAN LAUNCHES BIG LOAN; Kaufmann, Who Will Underwrite $250,000 of 10-Million Issue, Makes First Purchase AMPAL CHAIRMAN LAUNCHES BIG LOAN | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/winners-of-motherdaughter-tourney.html | WINNERS OF MOTHER-DAUGHTER TOURNEY | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/s-george-melchior-advised-hague-court.html | ! S. GEORGE MELCHIOR, ADVISED HAGUE COURT | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/increase-in-us-aid-to-children-urged-senate-advisory-group-asks.html | INCREASE IN U.S. AID TO CHILDREN URGED; Senate Advisory Group Asks Federal Funds Comparable to Those for Aged, Blind | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/miss-bauer-upsets-mrs-pung-by-1-up-hawaiian-star-eliminated-in.html | MISS BAUER UPSETS MRS. PUNG BY 1 UP; Hawaiian Star Eliminated in Coast Golf -- Miss Mckinnon Halts Miss Kirk, 4 and 3 | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/typhoon-hits-central-luzon.html | Typhoon Hits Central Luzon | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/republic-changes-steel-pipe-sales-consigned-stock-contracts.html | REPUBLIC CHANGES STEEL PIPE SALES; Consigned Stock Contracts, Traditional for Decades, Are Abolished Today OTHER CANCELLATIONS DUE Distributors See Desire to Cut Risk of Big Outstanding Inventories in Decline REPUBLIC CHANGES STEEL PIPE SALES | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/sale-of-ferry-line-approved.html | Sale of Ferry Line Approved | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/our-history-seen-in-the-arts.html | Our History Seen in the Arts | True | DAVID MORTON. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/western-germans-vote-berlin-aid-on-eve-of-parliamentary-assembly.html | Western Germans Vote Berlin Aid On Eve of Parliamentary Assembly | True | By Jack Raymondspecial To the New York Times. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/bids-on-west-point-buildings.html | Bids on West Point Buildings | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/mrs-thomas-t-gaunt.html | MRS. THOMAS T. GAUNT | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/hanlonlyons.html | HanlonLyons | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/interest-payment-planned.html | Interest Payment Planned | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/gop-held-creating-fifth-columnists-midlands-democrats-list-these-as.html | GOP HELD CREATING 'FIFTH COLUMNISTS'; Midlands' Democrats List These as Slums, Lost Soil and Stingy Federal Aid | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/deadline-set-for-filing-plan.html | Deadline Set for Filing Plan | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/wallaces-right-to-be-heard.html | WALLACE'S RIGHT TO BE HEARD | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/bond-offerings-by-municipalities-san-francisco-sells-housing-issue.html | BOND OFFERINGS BY MUNICIPALITIES; San Francisco Sells Housing Issue -- North Hempstead to Receive Bids Sept. 15 | True | | | C1B 151983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/-patrick-henry-descendant-dies-.html | ! Patrick Henry Descendant Dies { | | special to THx w Yoc TrM= } | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/asks-child-care-centers-parents-group-seeks-use-of-12-school.html | ASKS CHILD CARE CENTERS; Parents Group Seeks Use of 12 School Buildings After Hours | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/moore-heads-harwick-chemical.html | Moore Heads Harwick Chemical | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/bernstein-opposed-on-atlantic-route-plan-for-oneclass-sailings.html | BERNSTEIN OPPOSED ON ATLANTIC ROUTE; Plan for One-Class Sailings Challenged by U.S. Lines as Unfeasible | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/fine-cloths-used-in-formal-gowns-brocades-satins-and-laces-make-up.html | FINE CLOTHS USED IN FORMAL GOWNS; Brocades, Satins and Laces Make up Evening Attire Offered by Sophie | True | By Virginia Pope | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/named-to-fordham-chair-david-marshall-first-patterson-professor-of.html | NAMED TO FORDHAM CHAIR; David Marshall First Patterson Professor of Journalism | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/10-welfare-leaders-finish-training-here.html | 10 WELFARE LEADERS FINISH TRAINING HERE | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/bergen-jury-indicts-six-in-gambling-case.html | BERGEN JURY INDICTS SIX IN GAMBLING CASE | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/research-man-retires-dr-lewis-warrington-leaves-westinghouse.html | RESEARCH MAN RETIRES; Dr. Lewis Warrington Leaves Westinghouse Laboratories | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/6500-shipyard-peak-early-in-1950-is-seen.html | 6,500 SHIPYARD PEAK EARLY IN 1950 IS SEEN | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/mrs-david-d-lissenden.html | MRS. DAVID D. LISSENDEN | True | Special to TIJg N | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/stevens-is-called-communist-boss-at-alien-hearing-exmembers-of.html | STEVENS IS CALLED COMMUNIST 'BOSS' AT ALIEN HEARING; Ex-Members of Party Assert He Headed Plans for Revolt Against U.S. Government ONCE MOSCOW DELEGATE Native of Hungary Here 25 Years Says He Is Lawyer and Will Fight Deportation PRINCIPALS AT COMMUNIST HEARING STEVENS IS CALLED COMMUNIST 'BOSS' | True | By Edward Ranzal | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/polish-doctor-is-acquitted.html | Polish Doctor Is Acquitted | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/bessire-price.html | Bessire Price | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/stevenson-holds-lead-has-349vote-margin-over-johnson-in-texas-count.html | STEVENSON HOLDS LEAD; Has 349-Vote Margin Over Johnson in Texas Count | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/final-tribute-paid-charles-e-hughes-1500-at-riverside-church-hear.html | FINAL TRIBUTE PAID CHARLES E. HUGHES; 1,500 at Riverside Church Hear Dr. Fosdick Deliver Eulogy -- Government Leaders Attend | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/flies-7000-miles-to-funeral.html | Flies 7,000 Miles to Funeral | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/ambassador-to-ireland-quits.html | Ambassador to Ireland Quits | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/negotiations-in-berlin.html | NEGOTIATIONS IN BERLIN | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/joseph-b-tyler.html | JOSEPH B. TYLER | True | | | C1B 151983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/british-mine-more-coal.html | British Mine More Coal | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/sale-of-us-films-limited-in-britain-johnston-announces-american.html | SALE OF U.S. FILMS LIMITED IN BRITAIN; Johnston Announces American Plan to Require Theatres to Rent Full Program | True | By Charles E. Eganspecial To the New York Times | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/son-born-to-the-alan-buxbaums.html | Son, Born to the Alan Buxbaums | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/william-s-gray.html | WILLIAM S. GRAY | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/church-youth-air-opinions-at-forum-speakers-at-amsterdam-ask.html | CHURCH YOUTH AIR OPINIONS AT FORUM; Speakers at Amsterdam Ask Cooperation With Catholics, End to Racial Splits | True | By George Duganspecial To the New York Times. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/indique-takes-southport-purse-by-2-lengths-with-stretch-rush-at.html | Indique Takes Southport Purse by 2 Lengths With Stretch Rush at Aqueduct; 17-5 SHOT SCORES UNDER TOP WEIGHT Indique, With Dodson Riding, Beats Fulgor II as Favored Concerro Finishes Third PASSMORE SCORES TRIPLE Atkinson Is Second Each Time to 16-Year-Old Rider, Who Enjoys a Perfect Day | True | By Joseph C. Nichols | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/new-plan-outlined-for-cityhall-park-walks-to-be-laid-on-different.html | NEW PLAN OUTLINED FOR CITYHALL PARK; Walks to Be Laid on Different Lines, Steps Removed and Statues Replaced | True | By Ira Freeman | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/new-radio-program-put-on-air-today-by-times.html | New Radio Program Put On Air Today by Times | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/bus-dispute-committee-named.html | Bus Dispute Committee Named | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/irites-for-lloy9-church-service-held-here-for-justice-who-died-on.html | IRITES FOR LLOY9 CHURCH;: Service Held Here for Justice'/ [. Who Died on Board Ship Aug. 2{ | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/son-of-huey-long-leads-in-primary.html | SON OF HUEY LONG LEADS IN PRIMARY | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/ninth-month.html | NINTH MONTH | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/dr-ha-holle-gets-post.html | Dr. H.A. Holle Gets Post | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/savings-bonds-film-available.html | Sivings Bonds Film Available | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/fcc-views-likened-to-thought-police-counsel-to-broadcasters-hits.html | FCC VIEWS LIKENED TO 'THOUGHT POLICE'; Counsel to Broadcasters Hits 'Indication' of Enforced Radio Time for Atheists | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/rossbach-inquiry-recesses.html | Rossbach Inquiry Recesses | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/or-carl-b-koch.html | OR. CARL B. KOCH | True | 13,.cta]. tO T... NZW YoRtr.. '"El.S. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/queen-pleads-for-strength.html | Queen Pleads for Strength | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/miss-shields-of-larchmont-wins-national-womens-sailing-honors.html | Miss Shields of Larchmont Wins National Women's Sailing Honors; Scores Total of 28 1/4 Points in 6 Races to Gain Title -- Mrs. Besse, Former Champion, Is a Close Second With 26 1/2 | True | By James Robbinsspecial To the New York Times. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/sports-of-the-times-the-hard-luck-kid.html | Sports of the Times; The Hard Luck Kid | True | By Arthur Daley | | C1B 151983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/miss-mary-c-brodie.html | MISS MARY C, BRODIE | True | SPecial to Tz N,2:w NoP. Tn | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/progressives-off-ballot-ruled-out-in-illinois-for-lack-of-petition.html | PROGRESSIVES OFF BALLOT; Ruled Out in Illinois for Lack of Petition Signers | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/mrs-mary-j-aszman.html | MRS. MARY J. ASZMAN | True | Special to TH uw YORX TZ3[F_S | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/us-reds-back-soviet-pledge-full-aid-to-defeat-imperialists-in.html | U.S. REDS BACK SOVIET; Pledge Full Aid to Defeat 'Imperialists' in Berlin | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/new-yorker-sings-for-emperor.html | New Yorker Sings for Emperor | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/indians-vanquish-athletics-6-to-1-boudreaus-single-double-and.html | INDIANS VANQUISH ATHLETICS, 6 TO 1; Boudreau's Single, Double and Triple Lead Attack -- Lemon Sives Bearden in Ninth | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/joseph-a-d-pesa.html | JosEPH A. D! PESA | True | Special to 'z NEW YoP... | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/oysters-to-return-today-crop-called-wonderful.html | Oysters to Return Today; Crop Called Wonderful | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/us-is-reviewing-reparation-policy-seeks-to-determine-whether-it-is.html | U.S. IS REVIEWING REPARATION POLICY; Seeks to Determine Whether It Is Consistent With ERP -- Moratorium Expected U. S. IS REVIEWING REPARATION POLICY | True | By James Restonspecial To the New York Times. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/russians-keep-only-290-in-declining-posts-in-us.html | Russians Keep Only 290 In Declining Posts in U.S. | True | By the United Press. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/adrian-terry-post.html | ADRIAN TERRY POST | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/plans-new-pipe-mill.html | Plans New Pipe Mill | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/nonchalant-docks-in-rochester-first-but-toronto-ketch-has-little.html | NONCHALANT DOCKS IN ROCHESTER FIRST; But Toronto Ketch Has Little Chance on Corrected Time in Lake Ontario Race | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/weather-smiles-on-british-crops-sudden-change-after-2-months-of.html | WEATHER SMILES ON BRITISH CROPS; Sudden Change After 2 Months of Rain Now Promises Kent an Excellent Harvest | True | By Benjamin Wellesspecial To the New York Times. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/mrs-floris-altheimer-wed.html | Mrs. Floris Altheimer Wed | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/democracy-held-nations-bulwark-state-community-service-council-of.html | DEMOCRACY HELD NATION'S BULWARK; State Community Service Council of Young Adults Urged to Work to Perfect It | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/20000-register-for-draft-on-2d-day-after-long-waits-20000.html | 20,000 Register for Draft on 2d Day After Long Waits; 20,000 REGISTERED ON 2D DAY OF DRAFT | True | By Harold Faber | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/miss-carswell-wed-i-in-montclair-church-.html | MISS CARSWELL WED i IN MONTCLAIR CHURCH [ | True | special to Nw YOZ. . I | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/eapp-ripp.html | Eapp -- Ripp | True | Special to / N YoPC Twr, | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/charles-c-evans-retires.html | Charles C. Evans Retires | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/mrs-leslie-p-snow.html | MRS. LESLIE P. SNOW | True | Special to THE NEW Yolu: 'l4r.s. | | C1B 151983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/institute-names-officers-nonprofit-organization-plans-study-of.html | INSTITUTE NAMES OFFICERS; Non-Profit Organization Plans Study of Management | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/bears-and-orioles-divide-newark-stops-baltimore-30-bows-by-64-in.html | BEARS AND ORIOLES DIVIDE; Newark Stops Baltimore, 3-0, Bows by 6-4 in Nightcap | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/books-authors.html | Books -- Authors | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/bordens-head-hopes-for-milk-price-drop.html | BORDEN'S HEAD HOPES FOR MILK PRICE DROP | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/not-welcome-says-gadsden-mayor.html | Not Welcome, Says Gadsden Mayor | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/greek-army-battles-rebels-atop-mt-vitsi.html | GREEK ARMY BATTLES REBELS ATOP MT. VITSI | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/months-financing-set-new-records-august-marketings-of-bonds.html | MONTH'S FINANCING SET NEW RECORDS; August Marketings of Bonds Heaviest for Period in 20 Years; Stocks at 2-Year Top | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/agent-for-stalin-flees-soviet-zone-army-colonel-living-secretly-in.html | 'AGENT' FOR STALIN FLEES SOVIET ZONE; Army Colonel, Living Secretly in Britain, Asks Publicity for Reasons for Escape | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/of-local-origin.html | Of Local Origin | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/elevator-crash-fatal-one-man-dead-another-is-hurt-in-loft-building.html | ELEVATOR CRASH FATAL; One Man Dead, Another Is Hurt in Loft Building Accident | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/braves-stop-reds-with-barrett-31-hurler-yields-seven-blows-as.html | BRAVES STOP REDS WITH BARRETT, 3-1; Hurler Yields Seven Blows as Boston Moves to 2 Points Behind the Dodgers | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/pursuit-by-subway-train-captures-theft-suspect.html | Pursuit by Subway Train Captures Theft Suspect | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/woman-nominated-for-governor.html | Woman Nominated for Governor | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/cricket-season-closes-glamorgan-first-welsh-county-to-win-british.html | CRICKET SEASON CLOSES; Glamorgan First Welsh County to Win British Title | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/jersey-plant-bought-factory-group-occupies-site-of-twentyone-acres.html | JERSEY PLANT BOUGHT; Factory Group Occupies Site of Twenty-one Acres | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/arrested-on-arms-count-second-man-within-four-days-is-held-by.html | ARRESTED ON ARMS COUNT; Second Man Within Four Days Is Held by Scotland Yard | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/heads-us-tuberculosis-control.html | Heads U.S. Tuberculosis Control | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/nicaragua-honors-the-somozas.html | Nicaragua Honors the Somozas | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/youth-camps-out-to-fill-oneman-air-force-quota.html | Youth Camps Out to Fill One-Man Air Force Quota | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/merger-is-announced.html | Merger Is Announced | True | | | C1B 151983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/735pound-tuna-landed-catch-by-kaufman-the-biggest-made-in-cape-cod.html | 735-POUND TUNA LANDED; Catch by Kaufman the Biggest Made in Cape Cod Waters | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/cuba-stops-coffee-exports.html | Cuba Stops Coffee Exports | | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/port-authority-adds-to-staff-in-washington.html | Port Authority Adds To Staff in Washington | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/general-fibre-products-chooses-new-president.html | General Fibre Products Chooses New President | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/leader-in-communist-drive.html | Leader in Communist Drive | True | By Drew Middletonspecial To the New York Times. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/bond-share-names-westcott-a-director.html | BOND & SHARE NAMES WESTCOTT A DIRECTOR | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/missiles-thrown-again-in-south-wallace-is-pelted-more-in-the-south.html | Missiles Thrown Again in South; WALLACE IS PELTED MORE IN THE SOUTH | | By John N. Pophamspecial To the New York Times. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/senators-trip-white-sox-hudson-pitches-fourhit-game-for-7to1.html | SENATORS TRIP WHITE SOX; Hudson Pitches Four-Hit Game for 7-to-1 Triumph | | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/agar-ludlow-perkins.html | AGAR LUDLOW PERKINS | | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/16390-die-in-traffic-in-7-months-of-1948.html | 16,390 DIE IN TRAFFIC IN 7 MONTHS OF 1948 | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/slater-nc-state-aide.html | Slater N.C. State Aide | | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/edward-t-wright.html | EDWARD T. WRIGHT | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/mcmanus-myers.html | McManus -- Myers | | Special to 2" YOI,.. T'lr -- q. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/prendergast-yale-aide-hickman-selects-blair-coach-as-football.html | PRENDERGAST YALE AIDE; Hickman Selects Blair Coach as Football Assistant | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/30085757-for-state-from-us-road-funds.html | $30,085,757 FOR STATE FROM U.S. ROAD FUNDS | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/gain-in-dock-talks-reported-on-coast.html | GAIN IN DOCK TALKS REPORTED ON COAST | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/dismantling-is-halted.html | Dismantling Is Halted | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/polio-victim-aided-by-air-force-men.html | POLIO VICTIM AIDED BY AIR FORCE MEN | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/orebaugh-on-drake-staff.html | Orebaugh on Drake Staff | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/disqualifies-himself-magistrate-klapp-acts-as-his-wife-is.html | DISQUALIFIES HIMSELF; Magistrate Klapp Acts as His Wife Is Complainant | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/named-sales-manager-of-kimble-glass-division.html | Named Sales Manager Of Kimble Glass Division | True | | | C1B 151983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/truman-to-speak-in-iowa-on-sept-18-farm-address-at-dexter-will.html | TRUMAN TO SPEAK IN IOWA ON SEPT. 18; Farm Address at Dexter Will Start Intensive Six Weeks Campaigning for Election | True | By Felix Belair Jr.special To the New York Times. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/hearing-in-hintz-case-delayed.html | Hearing in Hintz Case Delayed | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/pay-rise-at-macys-fulltime-employes-get-350-more-with-3250-minimum.html | PAY RISE AT MACY'S, Full-Time Employes Get $3.50 More With $32.50 Minimum | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/elected-to-directorate-of-thomas-a-edison-inc.html | Elected to Directorate Of Thomas A. Edison, Inc. | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/mrs-john-i-thorn.html | MRS. JOHN I. THORN | True | Special to THE Nw YO.K TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/blast-kills-3-gis-injures-23.html | Blast Kills 3 GI's, Injures 23 | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/8th-infantry-forms-group.html | 8th Infantry Forms Group | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/miss-baker-victor-at-tennis-61-60-she-tops-miss-koltes-as-miss.html | MISS BAKER VICTOR AT TENNIS, 6-1, 6-0; She Tops Miss Koltes as Miss Beckel and Miss Norris, Seeded Stars, Lose | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/sofia-arrests-6-deputies-on-antipeople-charge.html | Sofia Arrests 6 Deputies on 'Anti-People' Charge | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/dr-susie-mgarry.html | DR. SUSIE M'GARRY | True | Special to NEW YOP. I TL'. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/navy-backs-pool-of-tanker-steel-support-given-industry-to-put-aside.html | NAVY BACKS POOL OF TANKER STEEL; Support Given Industry to Put Aside 40,000 Tons a Month to Construct 81 Oil Ships | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/new-comet-is-reported-dr-ashbrook-says-it-is-faint-in-aquarius.html | NEW COMET IS REPORTED; Dr. Ashbrook Says It Is Faint in Aquarius Constellation | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/l-pennsylvania-woman-100-diesl.html | l Pennsylvania Woman, 100, Diesl | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/ask-law-to-aid-reporters.html | Ask Law to Aid Reporters | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/599-pass-state-bar-examination.html | 599 Pass State Bar Examination | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/abroad-slowup-in-the-headlong-march-of-events.html | Abroad; Slow-Up in the Headlong March of Events | True | By Anne O'Hare McCormick | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/colts-release-nine-players.html | Colts Release Nine Players | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/2-receive-journalism-awards.html | 2 Receive Journalism Awards | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/threeyear-study-of-business-psychology-to-be-made-by-new-merrill.html | Three-Year Study of Business Psychology To Be Made by New Merrill Foundation | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/79-nurses-graduate-bishop-donahue-presides-at-stvincents-exercises.html | 79 NURSES GRADUATE; Bishop Donahue Presides at St.Vincent's Exercises | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/red-cross-plans-relief-in-mideast-leaders-announce-a-program-to-be.html | RED CROSS PLANS RELIEF IN MIDEAST; Leaders Announce a Program to Be Synchronized With Bernadotte Measures | True | By George Axelssonspecial To the New York Times. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/mrs-william-denholm.html | MRS. WILLIAM DENHOLM | True | Special to THE NEW YOP.. TIIYL,-. | | C1B 151983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/six-planes-land-at-idlewild.html | Six Planes Land at Idlewild | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/bulgaria-hit-on-macedonia.html | Bulgaria Hit on Macedonia | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/dubinsky-sets-up-unit-to-aid-truman-ilgwu-political-campaign.html | DUBINSKY SETS UP UNIT TO AID TRUMAN; ILGWU Political Campaign Committee Formed -- $100,000 Asked of Union Affiliate | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/george-weidely.html | GEORGE WEIDELY | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/wilhelmina-feted-on-68th-birthday-dutch-queen-urges-support-for.html | WILHELMINA FETED ON 68TH BIRTHDAY; Dutch Queen Urges Support for Juliana, Who Will Ascend the Throne Monday PRINCESS IS AT CEREMONY Mrs. McAdoo Flies to Holland as Truman's Emissary to Attend the Investiture | True | By David Andersonspecial To the New York Times. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/trading-in-august-smallest-in-year-months-volume-on-exchange.html | TRADING IN AUGUST SMALLEST IN YEAR; Month's Volume on Exchange 15,039,275 Shares, the Low Since Sme Month of '47 | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/shipping-news-and-notes-port-congestion-at-bombay-results-in-25.html | Shipping News and Notes; Port Congestion at Bombay Results in 25% Surcharge on All Cargoes for Area | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/goldriehwax man.html | Goldriehwa,x-man | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/salmaggi-union-agree-pact-on-choristers-to-permit-brooklyn-opening.html | SALMAGGI, UNION AGREE; Pact on Choristers to Permit Brooklyn Opening Sept. 11 | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/h-arthur-hall.html | H. ARTHUR HALL | True | SPecll to Tmc Nsw YOR Tn-s. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/poles-hold-priest-on-an-open-charge-catholic-director-of-a-weekly-a.html | POLES HOLD PRIEST ON AN OPEN CHARGE; Catholic Director of a Weekly Arrested, Paper Is Closed and Five Staff Men Held | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/paperboard-output-up-last-weeks-total-was-39-above-a-year-earlier.html | PAPERBOARD OUTPUT UP; Last Week's Total Was 3.9% Above a Year Earlier | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/ropes-on-scaffolds.html | Ropes on Scaffolds | True | E.T. HURLEY. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/appointed-as-controller-of-sylvania-electric-co.html | Appointed as Controller Of Sylvania Electric Co. | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/reed-gets-reserve-post.html | Reed Gets Reserve Post | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/total-taxes-in-us-344-a-head-in-1947-but-fiscal-year-aggregate-for.html | TOTAL TAXES IN U.S. $344 A HEAD IN 1947; But Fiscal Year Aggregate for Federal, State, Local Levies Was Under '45 Peak | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/silver-whistle-bows-in-october-robert-mcenroe-comedy-to-be-the.html | 'SILVER WHISTLE' BOWS IN OCTOBER; Robert McEnroe Comedy to Be the Theatre Guild's First Entry of New Season | True | By Sam Zolotow | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/baby-sitters-by-the-ton-dodgers-football-squad-to-guard-4yearold-on.html | BABY SITTERS BY THE TON; Dodgers Football Squad to Guard 4-Year-Old on Flight | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/veterans-advised-to-solidify-gains-gray-head-of-va-tells-vfw-their.html | VETERANS ADVISED TO SOLIDIFY GAINS; Gray, Head of VA, Tells VFW Their Long-Run Welfare Needs More Attention | True | By William M. Blairspecial To the New York Times. | | C1B 151983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/sleeper-flights-tonight-american-airlines-to-start-coasttocoast.html | SLEEPER FLIGHTS TONIGHT; American Airlines to Start Coast-to-Coast Service | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/costa-rica-marks-anniversary.html | Costa Rica Marks Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/declines-to-aid-wallace-marylands-governor-rejects-complaint-on.html | DECLINES TO AID WALLACE; Maryland's Governor Rejects Complaint on Baltimore Hotels | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/harry-gottli-eb.html | HARRY GOTTLI EB | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/new-yorkers-bow-to-pirates-by-54-three-unearned-runs-in-7th-send.html | NEW YORKERS BOW TO PIRATES BY 5-4; Three Unearned Runs in 7th Send Giants Down to Their Seventh Defeat in Row | True | By James P. Dawsonspecial To the New York Times. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/antarctic-doomsday.html | ANTARCTIC DOOMSDAY | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/purchaser-developing-tract-near-patchogue.html | Purchaser Developing Tract Near Patchogue | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/william-h-higbie.html | WILLIAM H. HIGBIE | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/parnell-red-sox-trims-tigers-84-young-lefthander-maintains-mastery.html | PARNELL, RED SOX, TRIMS TIGERS, 8-4; Young Left-Hander Maintains Mastery Over Detroit Club Before 33,310 Fans | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/lars-haasted.html | LARS HAASTED | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/u-s-complaint-sustained-referee-refuses-to-dismiss-cea-charge.html | U. S. COMPLAINT SUSTAINED; Referee Refuses to Dismiss CEA Charge Against Ralph Moore | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/steiner-crowned-us-chess-champion-kashdan-second-californian-wins.html | Steiner Crowned U.S. Chess Champion; Kashdan Second; CALIFORNIAN WINS BY HALF A POINT Steiner Halts Howard to Gain U.S. Chess Title as Kramer Holds Kashdan to Draw ULVESTAD TIES FOR THIRD Miss Karff and Mrs. Gresser Deadlock in Last Round to Share Women's Crown | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/fight-by-catholics1-on-bonds-is-likely-rafferty-sees-possibility.html | FIGHT BY CATHOLICS1 ON BONDS IS LIKELY; Rafferty Sees Possibility That Opposition in Jersey Will Center on Rutgers Aid | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/josiah-c-pease.html | JOSIAH C. PEASE | True | Special to THZ Nv,' Yoz TIMuS. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/airline-sees-loss-in-idlewild-move-scandinavian-official-lists.html | AIRLINE SEES LOSS IN IDLEWILD MOVE; Scandinavian Official Lists Complaints in Attack on Port Authority | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/gillars-hearing-delayed-axis-sally-and-u-s-both-ask-postponement-to.html | GILLARS HEARING DELAYED; 'Axis Sally' and U. S. Both Ask Postponement to Sept. 14 | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/the-answer-on-pier-rents.html | THE ANSWER ON PIER RENTS | True | | | C1B 151983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/clifton-shoemaker-jr.html | CLIFTON SHOEMAKER JR. | True | Special to NEW YoleX'T'll, rl. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/japan-is-apathetic-toward-elections-observers-are-wondering-how-far.html | JAPAN IS APATHETIC TOWARD ELECTIONS; Observers Are Wondering How Far Democratic Processes Have Really Taken Root | | By Lindesay Parrotspecial To the New York Times. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/meredith-browh-eltgaged-to-wfj-i-vassar-graduate-to-become-bride-in.html | MEREDITH BROWH EltGAGED TO WFJ) I; Vassar Graduate to Become Bride in December of Dr. John F. Alden Jr. | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/air-force-seeks-speed-record.html | Air Force Seeks Speed Record | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/italian-war-victim-undergoes-operation.html | ITALIAN WAR VICTIM UNDERGOES OPERATION | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/new-drug-held-aid-in-blood-pressure-untested-on-humans-it-is-said.html | NEW DRUG HELD AID IN BLOOD PRESSURE; Untested on Humans, It Is Said to Have 'Most Lasting Effects' of Its Kind DISCOVERED BY ACCIDENT Chemists Also Hear Reports on Fungus Killer and Compound Preventing Blood Clots | True | By William L. Laurencespecial To the New York Times. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/benes-aides-state-he-is-sinking-fast-64yearold-czech-exleader-loses.html | BENES AIDES STATE HE IS 'SINKING FAST'; 64-Year-Old Czech Ex-Leader Loses Consciousness -- Death Watch Kept by Relatives | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/plastic-plant-to-open.html | Plastic Plant to Open | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/schwenk-named-by-yale-towne.html | Schwenk Named by Yale & Towne | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/mlle-de-rolla_____nnd-to-wed-engaged-to-archibald-patriok1-cronin.html | MLLE. DE ROLLA_____NND TO WED; Engaged to Archibald Patriok1 Cronin, Son of Novelist I | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/cards-with-munger-shut-out-phils-50.html | CARDS, WITH MUNGER, SHUT OUT PHILS, 5-0 | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/admiral-j-b-oldendorf-retires.html | Admiral J. B. Oldendorf Retires | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/port-body-defends-50year-program-says-pier-rentals-would-be-less.html | PORT BODY DEFENDS 50-YEAR PROGRAM; Says Pier Rentals Would Be Less Under Its Plan Than Under WTC's or City's DENIES $60,000,000 'NET' Charging 'Distortion,' Cullman Holds New York Would Get Estimated $207,975,000 | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/banks-aid-sought-in-appliance-trade-westinghouse-electric-offers.html | BANKS AID SOUGHT IN APPLIANCE TRADE; Westinghouse Electric Offers Plan for Local Financing of Installment Deals PROGRAM TESTED IN WEST Help for Dealers on Funds for Stocking Full Line Also Is Part of Proposal | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/jersey-city-loses-54-ninthinning-single-by-wahl-wins-for-syracuse.html | JERSEY CITY LOSES, 5-4; Ninth-Inning Single by Wahl Wins for Syracuse | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/truck-union-vote-indicates-strike-walkout-of-40000-drivers-here.html | TRUCK UNION VOTE INDICATES STRIKE; Walkout of 40,000 Drivers Here Today Favored in Early Balloting on Contract | True | By Stanley Levey | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/u-s-mission-assailed-by-reds-in-brazil.html | U. S. MISSION ASSAILED BY REDS IN BRAZIL | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/larkin-outpoints-kessler.html | Larkin Outpoints Kessler | | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/city-school-rolls-due-to-rise-16286-kindergarten-and-grades-will.html | CITY SCHOOL ROLLS DUE TO RISE 16,286; Kindergarten and Grades Will Increase Heavily -- All Other Levels Expect Declines | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/zhdanov-loomed-as-heir-to-stalin-director-of-cominform-was-premiers.html | ZHDANOV LOOMED AS HEIR TO STALIN; Director of Cominform Was Premier's Special Favorite Despite Mischances JOINED BOLSHEVIKS IN '15 Long Noted as Organizer and Propagandist -- Led Finnish War, Leningrad Defense | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/new-shoe-shop-opens-on-upper-east-side.html | NEW SHOE SHOP OPENS ON UPPER EAST SIDE | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/woman-slain-in-jersey-shot-dead-when-mistaken-for-intruder-at.html | WOMAN SLAIN IN JERSEY; Shot Dead When Mistaken for Intruder at Children's Camp | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/builder-found-hanged-head-of-perth-amboy-housing-development-dead.html | BUILDER FOUND HANGED; Head of Perth Amboy Housing Development Dead in Hotel | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/news-of-food-pressure-cooker-shaped-like-frying-pan-will-be-placed.html | News of Food; Pressure Cooker Shaped Like Frying Pan Will Be Placed in the Stores Here | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/todd-in-control-of-hoboken-sites-shipyards-corporation-gets-5-acres.html | TODD IN CONTROL OF HOBOKEN SITES; Shipyards Corporation Gets 5 Acres of Waterfront, 2 Hudson River Piers | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/rundown-welfare-centers.html | RUNDOWN WELFARE CENTERS | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/salvatore-messina.html | SALVATORE MESSINA | True | Special to TRg NEW YOP-E s. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/city-to-increase-food-grants-25-rise-for-families-on-relief-to-be.html | CITY TO INCREASE FOOD GRANTS 25% Rise for Families on Relief to Be Effective Oct. 36, Hilliard Announces PLAN APPROVED BY MAYOR Higher Costs to Be Financed From Expected Surplus of 10 to 15 Millions | True | By Doris Greenberg | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/dewey-back-in-albany.html | Dewey Back in Albany | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/rabbis-support-fight-on-released-time.html | RABBIS SUPPORT FIGHT ON RELEASED TIME | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/record-for-sales-shown-by-servel-company-reports-54136500-for-nine.html | RECORD FOR SALES SHOWN BY SERVEL; Company Reports $54,136,500 for Nine Months -- Profit of $3,594,661 Made | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/responsibility-of-voters-indifference-on-primary-day-cited-need-to.html | Responsibility of Voters; Indifference on Primary Day Cited, Need to Guard Liberty Stated | True | BENJAMIN GASSMAN. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/consulate-patrol-cut-only-one-policeman-now-on-duty-outside-soviet.html | CONSULATE PATROL CUT; Only One Policeman Now on Duty Outside Soviet Offices | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/report-to-moscow-expected.html | Report to Moscow Expected | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/polluce-yachting-victor-twin-star-next-in-first-race-of-star-class.html | POLLUCE YACHTING VICTOR; Twin Star Next in First Race of Star Class Series | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/jesse-f-skelton-.html | JESSE F. SKELTON , | True | Special to THE NIW YO TIMZS. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/mesabi-deal-made-by-four-concerns-armco-inland-wheeling-and-hanna.html | MESABI DEAL MADE BY FOUR CONCERNS; Armco, Inland, Wheeling and Hanna Buy Large Interest in Butler Brothers | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/vatican-city-gives-order-to-canadian-flour-mills.html | Vatican City Gives Order To Canadian Flour Mills | True | By the Canadian Press. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/second-hurricane-boils-northward-first-storm-blows-out-to-sea.html | SECOND HURRICANE BOILS NORTHWARD; First Storm Blows Out to Sea, Bringing Cool Breezes Here -- Highest Temperature 79 | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/settele-angell.html | Set-tele -- Angell | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/kkk-is-reported-turning-out.html | KKK Is Reported Turning Out | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/red-threat-in-japan-on-rice-is-countered.html | RED THREAT IN JAPAN ON RICE IS COUNTERED | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/mrs-jacob-n-leonard.html | MRS. JACOB N, LEONARD | True | Special to THE iNEW yOrK TIME-. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/sues-tucker-corp-former-director-of-advertising-seeks-salary.html | SUES TUCKER CORP.; Former Director of Advertising Seeks Salary, Commission | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/state-department-rift-in-44-on-soviet-policy-told-by-berle-former.html | State Department Rift in '44 On Soviet Policy Told by Berle; Former Assistant Secretary's Testimony Projects Split Into House Inquiry -- 'Hiss Wanted to Appease Russia,' He Siys State Department Rift During War On Russian Policy Is Bared by Berle | True | By Charles Hurdspecial To the New York Times. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/guatemala-forms-farming-unit.html | Guatemala Forms Farming Unit | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/radio-and-television-take-it-or-leave-it-maintains-top-place-in.html | Radio and Television; 'Take It or Leave It' Maintains Top Place in Hooper Poll of Evening Programs | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/water-shortages-suggestions-made-to-aid-conservation-reality-of.html | Water Shortages; Suggestions Made to Aid Conservation, Reality of Shortage Questioned | True | CIVIC-MINDED. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/arles-l-andrews-once-a-stockbroker.html | ARLES L. ANDREWS, ONCE A STOCKBROKER | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/many-prices-are-cut-in-sears-catalogue.html | MANY PRICES ARE CUT IN SEARS CATALOGUE | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/blockade-talks-confirmed.html | Blockade Talks Confirmed | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/pier-shift-set-for-today.html | Pier Shift Set for Today | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/500000-see-fireworks.html | 500,000 See Fireworks | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/walter-m-snyder.html | WALTER M. SNYDER | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/ends-55-years-with-railroad.html | Ends 55 Years With Railroad | True | | | C1B 151983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/utilities-propose-bank-borrowings-four-companies-seek-approval-of.html | UTILITIES PROPOSE BANK BORROWINGS; Four Companies Seek Approval of SEC to Obtain Funds on Short-Term Basis | True | Special to THE NEW YORK TIMES. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/referee-is-named-in-bus-lines-case-hc-kane-to-get-data-on-plan-to.html | REFEREE IS NAMED IN BUS LINES CASE; H.C. Kane to Get Data on Plan to Merge Surface System With 3d Ave. Transit | True | | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/borowys-1-hitter-blanks-brooks-30-hermanski-out-stealing-after.html | BOROWY'S 1 HITTER BLANKS BROOKS, 3-0; Hermanski Out Stealing After Single in 2d as Cub Hurler Faces 27-Man Minimum THEN DODGERS BOW BY 7-2 Lade Beats Branca, Hampered by Sore Ankle, in Nightcap Before Crowd of 47,171 | True | By Roscoe McGowenspecial To the New York Times. | | C1B 151983 | |
| 1948-09-01 | 1948-09-01 | https://www.nytimes.com/1948/09/01/archives/bombers-triumph-over-browns-109-yanks-cut-down-tying-run-at-plate.html | BOMBERS TRIUMPH OVER BROWNS, 10-9; Yanks Cut Down Tying Run at Plate After Rivals Score Five Times in Ninth | True | By Joseph M. Sheehan | | C1B 151983 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/own-army-units-due-for-negro-draftees.html | OWN ARMY UNITS DUE FOR NEGRO DRAFTEES | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/germans-organize-assembly-in-west-hoot-down-communist-plea-to.html | GERMANS ORGANIZE ASSEMBLY IN WEST; Hoot Down Communist Plea to Dissolve Session and Form National Front | True | By Jack Raymondspecial To the New York Times. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/us-believed-protesting-to-prague-on-israeli-arms.html | U.S. Believed Protesting To Prague on Israeli Arms | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/mrs-clarks-algsair-annexes-babylon-handicap-by-two-lengths-at.html | Mrs. Clark's Algsair Annexes Babylon Handicap by Two Lengths at Aqueduct; 19-10 SHOT OUTRUNS OLYMPIA IN STRETCH Algsair Pays First Installment of $8,775 on His $106,000 Record Purchase Price BLUE COUNSELOR THIRD H Hour Placed First, Escarp Set Back in Hurdles Race -Riders of Both Penalized | True | By James Roach | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/un-spy-charges-called-baseless-committee-report-to-marshall-denies.html | U.N. SPY CHARGES CALLED BASELESS; Committee Report to Marshall Denies Hundreds of Agents Have Entered the U.S. | True | By Lewis Woodspecial To the New York Times. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/two-fabricators-planning-merger-continentalunited-american-steel.html | TWO FABRICATORS PLANNING MERGER; Continental-United, American Steel and Copper to Submit Proposal to Stockholders | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/wallace-avoids-cities-in-alabama-birmingham-gadsden-invoke.html | WALLACE AVOIDS CITIES IN ALABAMA; Birmingham, Gadsden Invoke Segregation, So He Cancels Talks as Crowds Jeer WALLACE AVOIDS CITIES IN ALABAMA | True | By John N. Pophamspecial To the New York Times. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/industrial-stocks-lead-sharp-rally-trading-stalemate-is-broken-in.html | INDUSTRIAL STOCKS LEAD SHARP RALLY; Trading Stalemate Is Broken in 920,000-Share Volume, Heaviest Since Aug. 11 PRICES RISE 1 TO 2 POINTS Better World Outlook Seen Basis for Upturn That Lifts Average 1.64 | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/charles-glucksman.html | CHARLES GLUCKSMAN | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/braves-bow-31-to-vander-meer-then-rout-reds-with-21-hits-111.html | Braves Bow, 3-1, to Vander Meer, Then Rout Reds With 21 Hits, 11-1; Wyrostek's Two-Run Homer in Sixth Trips Boston in First Game -- Mueller Returns to Active Duty With Cincinnati | True | | | C1B 151984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/chandler-inquiry-into-tigers-seen-dallas-deals-reported-under.html | CHANDLER INQUIRY INTO TIGERS SEEN; Dallas Deals Reported Under Scrutiny -- Pirates Said to Be Investigated Also | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/hurricane-delays-4-ships-passenger-vessels-bound-here-slowed-15-to.html | HURRICANE DELAYS 4 SHIPS; Passenger Vessels Bound Here Slowed 15 to 24 Hours | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/briton-reports-big-export-gains-1948-total-to-us-50-higher-than.html | BRITON REPORTS BIG EXPORT GAINS; 1948 Total to U.S. 50% Higher Than That for All of 1947, Neville Blond Says BRITON REPORTS BIG EXPORT GAINS | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | | Special to THE NE,V YORK TI,MES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/mrs-e-l-allen-103-dies-red-bank-woman-knitted-an-afghan-after-100th.html | MRS. E, L. ALLEN, 103, DIES; Red Bank Woman Knitted an Afghan After 100th Year | True | Special to Tin | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/house-body-to-sift-spying-for-russia-by-atom-scientists-unamerican.html | HOUSE BODY TO SIFT SPYING FOR RUSSIA BY ATOM SCIENTISTS; Un-American Activities Group Will Make It Main Topic of Hearings Next Week DISCHARGES OF TWO BARED Meantime, Marshall Committee Denies Subversive Aliens Enter Under the U.N. HOUSE BODY TO SIFT ATOMIC ESPIONAGE | True | By John D. Morrisspecial To the New York Times. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/rca-gets-radar-license.html | RCA Gets Radar License | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/empress-of-france-sails-canadian-pacific-liner-back-on.html | EMPRESS OF FRANCE SAILS; Canadian Pacific Liner Back on Liverpool-Montreal Run | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/city-business-aid-officials-on-draft-special-assistants-appointed.html | CITY, BUSINESS AID OFFICIALS ON DRAFT; Special Assistants Appointed to Help Selective Service Register 18-to-25 Men | True | By Russell Porter | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/us-opens-railway-in-berlin-sector-borrows-20-freight-cars-owed-by.html | U.S. OPENS RAILWAY IN BERLIN SECTOR; 'Borrows' 20 Freight Cars Owed by Soviet to Operate Line and Cut Airlift Costs | True | By Edvaed A. Morrowspecial To the New York Times. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/first-erp-ship-reaches-oslo.html | First ERP Ship Reaches Oslo | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/acts-on-welfare-bonds-jersey-senate-prepares-to-put-issue-on-ballot.html | ACTS ON WELFARE BONDS; Jersey Senate Prepares to Put Issue on Ballot in November | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/three-years-after-vj-day.html | THREE YEARS AFTER V-J DAY | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/mrs-malcolm-grahame.html | MRS. MALCOLM GRAHAME | True | Special to Tm Nsw Yotx TrMss. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/boys-town-head-named-chancellor-of-omaha-archdiocese-to-succeed.html | BOYS TOWN HEAD NAMED; Chancellor of Omaha Archdiocese to Succeed Flanagan | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/pal-baby-parable-today.html | PAL Baby Parable Today | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/music-groups-due-to-ask-aid-of-us-most-could-overcome-deficits-if.html | MUSIC GROUPS DUE TO ASK AID OF U.S.; Most Could Overcome Deficits if Permitted to Keep 20% Charge Levied for Taxes OPERA REMITTED $450,000 Debt for 1947-48 Season Was $220,000 -- Boston Symphony Manager Backs Plan | True | By Howard Taubman | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/mrs-william-schwaeber.html | MRS. WILLIAM SCHWAEBER | True | | | C1B 151984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/heating-oil-prices-raised.html | Heating Oil Prices Raised | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/3d-ave-transit-to-skip-interest.html | 3d Ave. Transit to Skip Interest | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/texas-segregation-is-upheld.html | Texas Segregation is Upheld | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/mother-son-event-goes-to-courtland-smiths.html | Mother-Son Event Goes To Courtland Smiths | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/nova-scotia-brushed.html | Nova Scotia Brushed | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/dorothy-von-hasseln-fiancee.html | Dorothy von Hasseln Fiancee | True | Special to T Nw YoP. zs. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/huxley-denounces-breslau-congress-deplores-antiwest-polemics-pole.html | HUXLEY DENOUNCES BRESLAU CONGRESS; Deplores Anti-West Polemics -- Pole Charges U.S. Press Lies on Einstein Letter | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/fishbein-warns-germans-says-doctors-must-recant-on-experiments-on.html | FISHBEIN WARNS GERMANS; Says Doctors Must Recant on Experiments on Humans | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/dispute-is-avoided-by-church-council-report-for-world-assembly.html | DISPUTE IS AVOIDED BY CHURCH COUNCIL; Report for World Assembly Incorporates Differing Views in Theology | True | By George Duganspecial To The New York Times. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/eufaulas-mr-ben-wins-stake.html | Eufaulas Mr. Ben Wins Stake | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/chemical-sales-at-peak-4500000000-total-reached-for-first-six.html | CHEMICAL SALES AT PEAK; $4,500,000,000 Total Reached for First Six Months of 1948 | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/withdrawal-now-ordered.html | Withdrawal Now Ordered | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/misses-kielty-riley-and-kirby-gain-quarterfinal-round-on-the-coast.html | Misses Kielty, Riley and Kirby Gain Quarter-Final Round on the Coast | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/nlrb-limits-votes-on-bargaining-unit-those-striking-for-pay-rise.html | NLRB LIMITS VOTES ON BARGAINING UNIT; Those Striking for Pay Rise Are Barred From Balloting if Their Jobs Have Been Filled | True | By Louis Starkspecial To The New York Times. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/elliott-buckley.html | Elliott -- Buckley | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/walter-rigling.html | WALTER RIGLING | True | Special to TE Nl | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/cyrus-c-shaw.html | CYRUS C. SHAW | True | special to THg NEW No TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/kaminsky-heads-fund-again.html | Kaminsky Heads Fund Again | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/law-firm-50-years-old.html | Law Firm 50 Years Old | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/jersey-state-fair-opens-sept-26-began-under-charter-of-george-ii.html | Jersey State Fair Opens Sept. 26; Began Under Charter of George II | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/buys-electric-stocking-concern.html | Buys Electric Stocking Concern | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/dahlbender-downs-riegel-defending-champion-in-us-amateur-golf.html | Dahlbender Downs Riegel, Defending Champion, in U.S. Amateur Golf; ATLANTA LINKSMAN SCORES BY 3 AND 1 Dahlbender Sets Back Riegel, 1947 Victor -- Then He Wins Match Against Harris WARD, TURNESA ADVANCE Billows and Stranahan Others to Gain in National Golf -- Field Is Down to 16 | | By Lincoln A. Werdenspecial To the New York Times. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/dr-maurice-oaspe-physician-50-years.html | DR. MAURICE oASPE, PHYSICIAN 50 YEARS | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/chiefs-down-jerseys-erautt-gains-13th-victory-by-52-as-vollmer-gets.html | CHIEFS DOWN JERSEYS; Erautt Gains 13th Victory by 5-2 as Vollmer Gets Homer | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/fresh-high-reached-for-cattle-at-4150.html | FRESH HIGH REACHED FOR CATTLE AT $41.50 | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/russians-notes-in-code-colonel-writing-book-on-soviet-from.html | RUSSIAN'S NOTES IN CODE; Colonel Writing Book on Soviet From Mathematical System | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/reuther-tells-of-call.html | Reuther Tells of Call | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/heads-market-developing-for-lever-bros-company.html | Heads Market Developing For Lever Bros. Company | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/crowford-named-to-supreme-court-dewey-appointee-expected-to-oppose.html | CROWFORD NAMED TO SUPREME COURT; Dewey Appointee Expected to Oppose DiFalco, Tammany Choice, in First District | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/students-to-visit-mexico-college-in-jersey-plans-exchange-with.html | STUDENTS TO VISIT MEXICO; College in Jersey Plans Exchange With Republic's Schools | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/bank-notes.html | BANK NOTES | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/florence-rebmann-wed-becomes-bride-of-james-howell-cummings-3d-in.html | FLORENCE REBMANN WED; Becomes Bride of James Howell Cummings 3d in Bryn Mawr | True | Special to THE NZ | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/new-chief-scout-aa-shuck-takes-over-highest-post-from-dr-fretwell.html | NEW CHIEF SCOUT; A.A. Shuck Takes Over Highest Post From Dr. Fretwell | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/stalin-joins-guard-at-zhdanovs-bier-politburo-members-also-lead.html | STALIN JOINS GUARD AT ZHDANOVS BIER; Politburo Members Also Lead Mourning -- Death Now Said to Have Been in Rest Home | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/gibbs-gets-hobart-post.html | Gibbs Gets Hobart Post | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/newark-wins-32-and-85-downs-baltimore-six-homers-lifting-club-mark.html | NEWARK WINS, 3-2 AND 8-5; Downs Baltimore, Six Homers Lifting Club Mark to 158 | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/radio-and-television-abc-will-televise-9-games-of-the-football.html | Radio and Television; ABC Will Televise 9 Games of the Football Giants, 3 of Washington Redskins | True | | | C1B 151984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/court-test-hinted-on-danube-statute-britain-france-said-to-plan-to.html | COURT TEST HINTED ON DANUBE STATUTE; Britain, France Said to Plan to Ask Review of Soviet Move to Establish Basis for Claims | True | By C.I. Sulzbergerspecial To The New York Times. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/state-board-delays-bus-fare-rises-here.html | STATE BOARD DELAYS BUS FARE RISES HERE | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/canada-dry-ginger-ale-raises-department-head.html | Canada Dry Ginger Ale Raises Department Head | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/ode-ll-mquary.html | ODE. LL M'QUARY | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/at-the-golden.html | At the Golden | True | T.M.P. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/new-jersey-plans-5000000-issue-bids-will-be-received-sept-21-on.html | NEW JERSEY PLANS $5,000,000 ISSUE; Bids Will Be Received Sept. 21 on Offering of Highway Bonds Dated July 1,1948 | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/spellman-greets-girls-receives-25-catholic-guides-from-foreign.html | SPELLMAN GREETS GIRLS; Receives 25 Catholic Guides From Foreign Countries | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/chinas-reds-form-north-regime-as-forerunner-for-all-of-country.html | China's Reds Form North Regime As Forerunner for All of Country; CHINA REDS SETS UP A REGIME IN NORTH | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/boy-2-drowns-in-fishpool.html | Boy, 2, Drowns in Fishpool | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/retirement-of-dr-chubb.html | Retirement of Dr. Chubb | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/reject-labor-party-tie-six-albany-county-democrats-decline-primary.html | REJECT LABOR PARTY TIE; Six Albany County Democrats Decline Primary Endorsement | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/shipping-news-and-notes-isthmian-company-suspends-for-2-months-its.html | Shipping News and Notes; Isthmian Company Suspends for 2 Months Its Proposed Hawaii-U.S. Rate Rise | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/argentina-honors-us-officers.html | Argentina Honors U.S. Officers | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/miss-grace-nicholson.html | MISS GRACE NICHOLSON | True | Special to I'HE NEW YOI'.X Tz[r_s. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/rich-trot-to-miss-tilly-juvenile-takes-castleton-stake-hayes.html | RICH TROT TO MISS TILLY; Juvenile Takes Castleton Stake -- Hayes Hanover Wins Pace | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/will-open-store-in-flushing.html | Will Open Store in Flushing | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/frank-l-plass.html | FRANK L. PLASS | True | Special to TH NEW NOPJ T[MIS. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/dr-louis-birger.html | DR. LOUIS BI=RGER | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/campaign-spending-by-states-is-planned.html | CAMPAIGN SPENDING BY STATES IS PLANNED | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/murtagh-defends-city-milk-inquiry.html | MURTAGH DEFENDS CITY MILK INQUIRY | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/hopkins-baking-program-head.html | Hopkins Baking Program Head | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/cards-conquer-phils-42-northeys-homer-helps-wrest-third-place-from.html | CARDS CONQUER PHILS, 4-2; Northey's Homer Helps Wrest Third Place From Pirates | True | | | C1B 151984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/sorry-wrong-number-based-on-radio-play-at-paramount-barbara.html | 'Sorry, Wrong Number,' Based on Radio Play, at Paramount -- Barbara Stanwyck Stars | True | By Bosley Crowther | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/gi-dependents-get-pension-increases-allowances-designed-to-offset.html | GI DEPENDENTS GET PENSION INCREASES; Allowances Designed to Offset Mounting Cost of Living Give Widows, Orphans 25% Rise | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/lie-receives-key-to-assembly-site-schuman-pledges-full-french.html | LIE RECEIVES KEY TO ASSEMBLY SITE; Schuman Pledges Full French Cooperation -- Secretary Urges Backing by Europe | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/dresser-industries-reports-5623586-net-9-months-income-more-than.html | Dresser Industries Reports $5,623,586 Net, 9 Months' Income More Than Year Before | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/of-local-origin.html | Of Local Origin | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/youth-gets-air-force-place.html | Youth Gets Air Force Place | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/us-planes-barred-in-western-china-only-russians-allowed-to-fly-in.html | U.S. PLANES BARRED IN WESTERN CHINA; Only Russians Allowed to Fly in Sinkiang Under an Order Attributed to 1939 Pact | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/news-of-food-long-island-farmers-now-clean-and-grade-lima-beans-in.html | News of Food; Long Island Farmers Now Clean and Grade Lima Beans in Effort to Build Reputation | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/100000-are-sought-for-british-guard-shinwell-asks-for-volunteers.html | 100,000 ARE SOUGHT FOR BRITISH GUARD; Shinwell Asks for Volunteers -- Cabinet Discusses Cut in Army Demobilization | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/women-called-good-credit-risks.html | Women Called Good Credit Risks | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/us-proposes-the-scrap-industry-buy-german-metal-for-use-here.html | U.S. Proposes the Scrap Industry Buy German Metal for Use Here; Commerce Department Calls Dealers and Brokers to Meeting Next Wednesday to Consider Plan to Form Committee | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/rs-n-o-peu-9o-i-of-pioneer-family-x-mother-of-a-former-envoyi-also.html | Rs. n. o. PEu, 9o, I OF PIONEER FAMILY; x Mother of a Former Envoyl Also of 12-Time Tennis I Racquetj Champio____ n Dies' | True | Special to Tz NZW ]roa: TIzS. I | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/close-is-irregular-in-cotton-trading-17-points-up-to-1-down-at-the.html | CLOSE IS IRREGULAR IN COTTON TRADING; 17 Points Up to 1 Down at the Finish -- Price-Fixing Follows Hedge Selling | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/mrs-james-h-goggin.html | MRS. JAMES H. GOGGIN | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/park-vandalism.html | Park Vandalism | True | WELLS RICHARDSON. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/goodwin-ribner-and-gagliardi-among-victors-in-westchesler-golf.html | Goodwin, Ribner and Gagliardi Among Victors in Westchesler Golf; CO-MEDALIST TOPS DEMMON, GRUNT AL Goodwin Gains Semi-Finals on Links as Gagliardi Scores Over Cole and Maver RIBNER ALSO WINS TWICE Robert Kuntz Advances, but Fiore Upsets His Brother, William, on 19th Hole | True | By Maureen Orcuttspecial To the New York Times. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 151984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/industry-is-found-gaining-efficiency-but-all-production-figures.html | INDUSTRY IS FOUND GAINING EFFICIENCY; But All Production Figures, Many Experts Believe, May Understate Actual Output | True | By Will Lissner | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/brann-sells-gallorette-mrs-marie-moore-buys-leading-moneywinning.html | BRANN SELLS GALLORETTE; Mrs. Marie Moore Buys Leading Money-Winning Mare | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/banks-in-city-show-19-drop-in-profit-but-other-large-institutions.html | BANKS IN CITY SHOW 19% DROP IN PROFIT; But Other Large Institutions in the Second Reserve District Earn 11 to 27% Less BUT SMALLEST ONES GAIN They Report 11 1/2% Increase in Half Year -- Change in Bad Debt Funds Key to Easing BANKS IN CITY SHOW 19% DROP IN PROFIT | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/new-radio-rating-service-nielsen-organization-claims-most-accurate.html | NEW RADIO RATING SERVICE; Nielsen Organization Claims Most Accurate Picture | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/ships-collide-off-dutch-coast.html | Ships Collide Off Dutch Coast | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/socialists-delay-schuman-cabinet-defer-decision-on-taking-part-in.html | SOCIALISTS DELAY SCHUMAN CABINET; Defer Decision on Taking Part in Government -- Premier-Designate to Act Today | True | By Lansing Warrenspecial To the New York Times. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/yacht-series-to-valiant-clark-craft-takes-3day-star-class-event-at.html | YACHT SERIES TO VALIANT; Clark Craft Takes 3-Day Star Class Event at Toronto | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/ywca-contract-signed-with-union.html | Y.W.C.A. CONTRACT SIGNED WITH UNION | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/books-authors.html | Books -- Authors | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/dr-dwight-liwis-of-new-hahn-7a-retired-official-of-city-health.html | DR. DWIGHT LIWIS oF NEW HAHN, 7a; Retired "Official of 'City Health 'Department Dies--Expert on Communicable Diseases | True | Special to-THz NEW YO: '?rMzs. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/marthur-calls-japan-buttress-links-the-country-with-korea-and.html | MARTHUR CALLS JAPAN 'BUTTRESS; Links the Country With Korea and Philippines as Bastion of Peace in Far East | True | By Lindesay Parrottspecial To the New York Times. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/18-rise-on-rent-ceilings-granted-to-illinois-city.html | 18% Rise on Rent Ceilings Granted to Illinois City | True | By the United Press. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/zhdanov-death-halt-talks.html | Zhdanov Death Halt Talks | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/bernadotte-in-paris.html | Bernadotte in Paris | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/furniture-labor-pact-signed.html | Furniture Labor Pact Signed | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/ralph-i-dunlap.html | RALPH I. DUNLAP | True | Special to NEW YOI TIZS. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/golden-bull-returning-1080-defeats-gay-gallant-by-length-runs.html | Golden Bull, Returning $10.80, Defeats Gay Gallant by Length; Runs Fastest Mile and Sixteenth of Meet at Atlantic City, 1:45 2/5, in Winning Regatta Purse - Harold Hatter Third | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/jones-finds-fame-wanes-now-famous-as-father-of-the-atlanta-golf.html | JONES FINDS FAME WANES; Now Famous as Father of the Atlanta Golf Champion | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/mrs-g-cadwalader-of-philadelphia-dies.html | MRS. G. CADWALADER OF PHILADELPHIA DIES | True | ' Sltfi to Tw Yo Tr. | | C1B 151984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/millers-new-play-to-open-christmas-bloomgarden-fried-sponsors-of.html | MILLER'S NEW PLAY TO OPEN CHRISTMAS; Bloomgarden, Fried Sponsors of 'Death of a Salesman' -- Elia Kazan Will Direct | True | By Louis Calta | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/texas-bolters-to-meet-convention-called-to-assure-states-rights.html | TEXAS BOLTERS TO MEET; Convention Called to Assure States Rights Ballot Place | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/better-salaries-for-teachers.html | Better Salaries for Teachers | True | SAMUEL C. GREENFIELD, | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/howard-j-odonnell.html | HOWARD J, O'DONNELL | True | Specia to ThE Nmv YOK Tnir.s. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/appointed-ad-manager-of-hoffmanla-roche-unit.html | Appointed Ad Manager Of Hoffman-La Roche Unit | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/field-to-coach-houston-six.html | Field to Coach Houston Six | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/dispute-menaces-rainwear-output-contractors-reported-refusing-to.html | DISPUTE MENACES RAINWEAR OUTPUT; Contractors Reported Refusing to Accept Orders From Associated Manufacturers INSIST ON AN AGREEMENT Half of Local Production Said to Be Affected -- Other Group Cites Union Contract | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/airliness-add-10-to-domestic-fares-several-carriers-act-on-cab.html | AIRLINESS ADD 10% TO DOMESTIC FARES; Several Carriers Act on CAB Suggestion, Making the Average 6c a Mile | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/fireworks-displays-close.html | Fireworks Displays Close | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/puerto-rico-worker-ban-upheld.html | Puerto Rico Worker Ban Upheld | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/armed-forces-fix-disloyalty-rules-personnel-board-submits-plan-for.html | ARMED FORCES FIX DISLOYALTY RULES; Personnel Board Submits Plan for Dealing With Subversion to 4 Secretaries for Study | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/to-complete-expansion-united-states-plywood-to-end-major-items-this.html | TO COMPLETE EXPANSION; United States Plywood to End Major Items This Year | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/small-firms-wait-on-johnston-plan-independents-not-certain-they.html | SMALL FIRMS WAIT ON JOHNSTON PLAN; Independents Not Certain They Will Follow Film Move -Claim No Representation | True | Special to THE NEW YORK TIMES | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/plane-makes-high-flight-lands-here-after-trip-from-west-at-40000.html | PLANE MAKES HIGH FLIGHT; Lands Here After Trip From West at 40,000 Feet | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/movies-of-olympics-are-shown-in-london.html | MOVIES OF OLYMPICS ARE SHOWN IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/berniece-looney-victor-takes-world-fivemile-swim-second-year-in-row.html | BERNIECE LOONEY VICTOR; Takes World Five-Mile Swim Second Year in Row | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/stevenson-leads-by-362-ahead-in-texas-senate-race-as-tally-is.html | STEVENSON LEADS BY 362; Ahead in Texas Senate Race as Tally Is Completed | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/nicaragua-adds-two-to-cabinet.html | Nicaragua Adds Two to Cabinet | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/marion-shovel-offer-extended.html | Marion Shovel Offer Extended | True | | | C1B 151984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/power-production-up-5477741000-kilowatthours-reported-for-the-week.html | POWER PRODUCTION UP; 5,477,741,000 Kilowatt-Hours Reported for the Week | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/james-h-gilbert.html | JAMES H. GILBERT | True | Spectat to THE NwYOP. K TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/12-stores-report-4-business-rise-however-3-of-group-in-city-showed.html | 12 STORES REPORT 4% BUSINESS RISE; However, 3 of Group in City Showed Losses in August Ranging Up to 17% | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/ftc-aide-defends-basingpoint-ban-chief-economist-says-it-was-aimed.html | FTC AIDE DEFENDS BASING-POINT BAN; Chief Economist Says It Was Aimed at Collusion, Does Not Bar Delivered Prices | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/havana-plant-is-closed-usowned-coca-cola-company-tells-of-labor.html | HAVANA PLANT IS CLOSED; U.S.-Owned Coca Cola Company Tells of Labor Troubles | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/daughter-to-mrs-karl-behr-jri.html | Daughter to Mrs. Karl Behr Jr.I | True | Special to THE NwNOK TLF.S | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/congress-committee-criticized.html | Congress Committee Criticized | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/steel-supply-held-key-to-oil-output-head-of-texas-control-body-says.html | STEEL SUPPLY HELD KEY TO OIL OUTPUT; Head of Texas Control Body Says His State Is Getting Maximum From Fields ENDING OF WASTE URGED Compressors and Pipelines, Storage Tanks Seen Needed to Save Flaring Gas STEEL SUPPLY HELD KEY TO OIL OUTPUT | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/geologists-end-congress-650-scientists-from-30-lands-attended.html | GEOLOGISTS END CONGRESS; 650 Scientists From 30 Lands Attended London Sessions | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/judge-named-in-jersey.html | Judge Named in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/school-for-migrants.html | SCHOOL FOR MIGRANTS | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/indians-again-top-athletics-8-to-1-feller-strikes-out-nine-while-he.html | INDIANS AGAIN TOP ATHLETICS, 8 TO 1; Feller Strikes Out Nine While He Pitches a Six-Hit Game Before Crowd of 24,607 | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/schacht-is-freed-by-german-court-acquitted-on-charge-of-being-major.html | SCHACHT IS FREED BY GERMAN COURT; Acquitted on Charge of Being Major Nazi -- Decision Must Be Approved by U.S. | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/eugene-s-libby.html | EUGENE S. LIBBY | True | Special to THZ NEW YOlk: TLZS. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/bonds-and-shares-on-london-market-better-news-from-berlin-gives.html | BONDS AND SHARES ON LONDON MARKET; Better News From Berlin Gives Good Start to New Account, With Many Good Gains | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/israeli-drive-aims-at-british-backing-intense-campaign-in-london.html | ISRAELI DRIVE AIMS AT BRITISH BACKING; Intense Campaign in London Stresses Recognition as Key to Quick Peace | True | By Clifton Danielspecial To the New York Times. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/new-aide-to-clay-named-excongressman-peterson-will-go-to-berlin.html | NEW AIDE TO CLAY NAMED; Ex-Congressman Peterson Will Go to Berlin This Month | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/2-un-observers-hit-by-greek-rebel-fire.html | 2 U.N. OBSERVERS HIT BY GREEK REBEL FIRE | True | | | C1B 151984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/berry-declines-pay-rise-convention-of-the-pressmens-union-voted.html | BERRY DECLINES PAY RISE; Convention of the Pressmen's Union Voted $11,000 Increase | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/george-v-weimer.html | GEORGE V. WEIMER | True | Specia to TRZ NL'W YOF. '13ar. s. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/long-leads-by-6950-in-louisiana-primary.html | LONG LEADS BY 6,950 IN LOUISIANA PRIMARY | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/arabs-launch-attack.html | Arabs Launch Attack | True | By Julian Louis Meltzerspecial To the New York Times. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/nordic-trade-talks-end-both-northern-and-european-customs-unions.html | NORDIC TRADE TALKS END; Both Northern and European Customs Unions Studied | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/columbia-to-begin-football-training-squad-of-50-reports-at-baker.html | COLUMBIA TO BEGIN FOOTBALL TRAINING; Squad of 50 Reports at Baker Field Today -- Double Drills Will Be Held Daily | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/treasury-bills-down-132000000-us-security-holdings-also-off-by.html | TREASURY BILLS DOWN $132,000,000; U.S. Security Holdings Also Off by $202,000,000 in Weekly Bank Report | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/washington-studies-case.html | Washington Studies Case | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/new-oldsmobile-station-wagon.html | New Oldsmobile Station Wagon | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/red-sox-trounce-tigers-again-101-kramer-pitches-15th-victory-as.html | RED SOX TROUNCE TIGERS AGAIN, 10-1; Kramer Pitches 15th Victory as Trucks Is Put to Rout During 7-Run Sixth | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/mexican-president-defends-peso-rule-aleman-in-report-to-congress.html | MEXICAN PRESIDENT DEFENDS PESO RULE; Aleman in Report to Congress Justifies Devaluation, Appeals for Support | True | By William P. Carneyspecial To the New York Times. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/pope-bids-un-set-permanent-peace-warns-assembly-in-paris-that.html | POPE BIDS U.N. SET PERMANENT PEACE; Warns Assembly in Paris That Alternative Would Be an 'Unimaginable Cataclysm' | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/richard-f-edwards.html | RICHARD F. EDWARDS | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/new-congregation-planned.html | New Congregation Planned | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/jailed-in-housing-shakedown.html | Jailed in Housing 'Shakedown' | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/no-quick-end-seen-mayor-meets-both-sides-says-plans-depend-on-union.html | NO QUICK END SEEN; Mayor Meets Both Sides, Says Plans Depend on Union Session Today TRUMAN ASKED TO STEP IN Trade Group Urges Naming of Fact-Finding Board With View to 80-Day Delay TEAMSTERS STRIKE; MAYOR GOES INTO ACTION AS DELIVERIES ARE HELD UP CITY IS CRIPPLED BY TRUCK WALKOUT | True | By Stanley Levey | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/miss-baker-downs-ruth-pate-62-60-gains-quarterfinals-in-us-girls.html | MISS BAKER DOWNS RUTH PATE, 6-2, 6-0; Gains Quarter-Finals in U.S. Girls' Tennis -- Miss Jahn and Mrs. Ayares Win | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/2000-painters-out-in-queens-protest-4-afl-locals-act-to-break.html | 2,000 PAINTERS OUT IN QUEENS PROTEST; 4 AFL Locals Act to Break Negotiation Deadlock -- Big Projects Affected | True | | | C1B 151984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/2931108-earned-by-lerner-stores-sales-for-6-months-show-rise-of-194.html | $2,931,108 EARNED BY LERNER STORES; Sales for 6 Months Show Rise of 19.4% -- Chain Has 194 Units in Operation | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/3-star-yachts-damaged-gale-tears-them-from-mooring-forces-race.html | 3 STAR YACHTS DAMAGED; Gale Tears Them From Mooring, Forces Race Postponement | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/silver-price-rises-14-cent-more.html | Silver Price Rises 1/4 Cent More | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/miss-faye-robinson.html | MISS FAYE ROBINSON | True | Special to THB NEW YOItK TIMZS. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/hoover-absorbs-kingstonconley.html | Hoover Absorbs Kingston-Conley | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/coast-talks-fail-ship-strike-is-set-3month-walkout-predicted-by.html | COAST TALKS FAIL, SHIP STRIKE IS SET; 3-Month Walkout Predicted by Bridges, With Dock Men Leading Way Off Jobs | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/arab-plan-splits-jerusalem-in-two-demilitarization-move-calls-for-2.html | ARAB PLAN SPLITS JERUSALEM IN TWO; Demilitarization Move Calls for 2 Police Forces With U.N. Running Public Services | | By Dana Adams Schmidtspecial To the New York Times. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/cuban-labor-chief-slain-juan-arevalo-antired-is-shot-down-on-street.html | CUBAN LABOR CHIEF SLAIN; Juan Arevalo, Anti-Red, Is Shot Down on Street Corner | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/central-luzon-hit-by-erratic-typhoon.html | CENTRAL LUZON HIT BY ERRATIC TYPHOON | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/200-a-tteiqd-rites-for-maud-booth-son-of-volunteers-of-america-i.html | 200 A TTEIqD RITES FOR MAUD BOOTH; Son of Volunteers of America i Head Reads His Mother's Death Note at Service | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/charles-e-eastburn.html | CHARLES E. EASTBURN | True | Special to lsv Yo Tnz.s. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/to-test-laundering-products.html | To Test Laundering Products | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/george-nossiter.html | GEORGE NOSSITER | True | Special f.o NE'V,' YORK 'TTM,% | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/fined-50-for-displaying-hat-59-years-old-because-it-had-paradise.html | Fined $50 for Displaying Hat 59 Years Old Because It Had Paradise Bird Feathers | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/truman-endorsed-by-liberal-party-action-follows-plea-by-tobin-at.html | TRUMAN ENDORSED BY LIBERAL PARTY; Action Follows Plea by Tobin at Nominating Convention of State Group Here | True | By James A. Hagerty | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/utility-plan-gets-sec-units-backing-modification-on-7-secondhtml | UTILITY PLAN GETS SEC UNIT'S BACKING; Modification on $7 Second Preferred of Electric Power and Light Advised | | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/ciaffone-most-valuable.html | Ciaffone 'Most Valuable' | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/jeannette-in-bullet-five-fold.html | Jeannette in Bullet Five Fold | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/corn-prices-mixed-other-grains-gain-september-delivery-holds-strong.html | CORN PRICES MIXED, OTHER GRAINS GAIN; September Delivery Holds Strong but Later Months Decline 3/8 to 3/4 Cent | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/mitchum-held-in-marijuana-raid-was-to-address-coast-youth-rally.html | Mitchum Held in Marijuana Raid; Was to Address Coast Youth Rally | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/spain-orders-vote-in-municipalities-francos-cabinet-authorizes.html | SPAIN ORDERS VOTE IN MUNICIPALITIES; Franco's Cabinet Authorizes First Such Elections Since Before Civil War Began SPAIN ORDERS VOTE IN MUNICIPALITIES | True | By Paul P. Kennedyspecial To the New York Times. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/sinks-300yard-holeinone.html | Sinks 300-Yard Hole-in-One | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/cripps-to-visit-us-will-leave-in-midseptember-on-trip-to-ottawa.html | CRIPPS TO VISIT U.S.; Will Leave in Mid-September on Trip to Ottawa, Washington | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/theodate-johnson-affianced.html | Theodate Johnson Affianced | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/arabs-counting-refugees-league-announces-census-aid-group-also.html | ARABS COUNTING REFUGEES; League Announces Census -- Aid Group Also Formed | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/enough-fuel-oil-and-gas-for-normal-winter-seen.html | Enough Fuel Oil and 'Gas' For Normal Winter Seen | True | By the United Press. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/harmor-concern-expands-buys-national-sewing-machine-co-for-reported.html | HARMOR CONCERN EXPANDS; Buys National Sewing Machine Co. for Reported $5,000,000 | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/miss-polly-stokes-married-upstate-christ-church-in-cooperstown-the-.html | MISS POLLY STOKES MARRIED UP-STATE; Christ Church in Cooperstown the Scene of Her Wedding I to Frank Ro,T r__Pjerson ' | True | Special to THz Nzw YO'o TIMr. S. J | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/business-world.html | Business World | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/yugoslav-reds-mourn.html | Yugoslav Reds Mourn | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/wage-rise-offered-british-machinists.html | WAGE RISE OFFERED BRITISH MACHINISTS | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/rail-radio-control-seen-long-island-official-discloses-experiments.html | RAIL RADIO CONTROL SEEN; Long Island Official Discloses Experiments on His Road | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/end-to-split-held-possible.html | End to Split Held Possible | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/states-rights-slate-qualifies.html | States' Rights Slate Qualifies | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/exconvict-is-held-in-117000-fraud-man-out-of-prison-less-than-a.html | EX-CONVICT IS HELD IN $117,000 FRAUD; Man Out of Prison Less Than a Week in Another State Faces Old Charge Here | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/communist-chiefs-under-travel-ban-court-denies-permission-for-3.html | COMMUNIST CHIEFS UNDER TRAVEL BAN; Court Denies Permission for 3 Indicted Here to Roam at Will Over Nation | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/seeks-tomatoes-for-lunches.html | Seeks Tomatoes for Lunches | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/pipeline-additions-proposed-to-fpc-applications-of-3-companies-to.html | PIPELINE ADDITIONS PROPOSED TO FPC; Applications of 3 Companies to Extend Texas-West Coast Gas Links Up for Ruling | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/cloth-prices-assailed-leo-c-safir-warns-of-peril-in-keeping-level.html | CLOTH PRICES ASSAILED; Leo C. Safir Warns of Peril in Keeping Level High | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/public-housing-advocated-opposition-to-principle-considered-a.html | Public Housing Advocated; Opposition to Principle Considered a Barrier to Solving Problem | True | FRANK R. CROSSWAITH. | | C1B 151984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/the-truck-strike.html | THE TRUCK STRIKE | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/utility-increases-net-to-19948148-american-gas-electric-co-equals.html | UTILITY INCREASES NET TO $19,948,148; American Gas & Electric Co. Equals $4.29 for 12 Months, Against $3.88 Year Earlier | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/music-firm-expands-cf-peters-corp-opens-office-here-at-carnegie.html | MUSIC FIRM EXPANDS; C.F. Peters Corp. Opens Office Here at Carnegie Hall | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/us-film-move-approved-daily-express-says-johnstons-plan-is.html | U.S. FILM MOVE APPROVED; Daily Express Says Johnston's Plan Is Challenge to British | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/us-lawn-bowlers-beaten.html | U.S. Lawn Bowlers Beaten | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/belfiore-in-ring-tonight.html | Belfiore in Ring Tonight | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/sleeper-plane-departs-coasttocoast-berths-for-eight-provided-in-dc6.html | SLEEPER PLANE DEPARTS; Coast-to-Coast Berths for Eight Provided in DC-6 Plane | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/bishop-t-c-darst-i-of-wilmington-n-c.html | BISHOP T. C. DARST I OF WILMINGTON, N. C. | True | -':;pedal to Nw' Yoc | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/berras-homer-caps-uphill-battle-carrying-bombers-to-54-triumph.html | Berra's Homer Caps Uphill Battle Carrying Bombers to 5-4 Triumph; Drive in 12th Beats Browns After Yankees Tie on Henrich Double in 9th -- Zarilla, Moss and Stirnweiss Hit 4-Baggers | | By Joseph M. Sheehan | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/gen-vandenberg-tells-of-lift-cost-warns-vfw-that-lives-planes-must.html | GEN. VANDENBERG TELLS OF 'LIFT' COST; Warns VFW That Lives, Planes Must Be Taken Into Account in 'Operation Vittles' | | By William M. Blairspecial To the New York Times. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/canadian-exports-gain-total-for-july-is-reported-as-250900000-up.html | CANADIAN EXPORTS GAIN; Total for July Is Reported as $250,900,000, Up $14,300,000 | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/decorators-work-is-displayed-here-handblocked-prints-mixing-new.html | DECORATORS' WORK IS DISPLAYED HERE; Hand-Blocked Prints Mixing New England Motifs and Abstract Design on View | True | By Mary Roche | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/would-mechanize-mines-thomas-robins-inventor-of-belt-conveyor-makes.html | WOULD MECHANIZE MINES; Thomas Robins, Inventor of Belt Conveyor, Makes Predictions | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/railway-express-agency-promotes-legal-aide.html | Railway Express Agency Promotes Legal Aide | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/cio-gives-10000-to-care.html | CIO Gives $10,000 to CARE | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/charles-a-beard.html | CHARLES A. BEARD | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/transport-brewster-arrives.html | Transport Brewster Arrives | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/parents-locate-soldiers-grave-couple-searched-for-3-years-for-body.html | PARENTS LOCATE SOLDIER'S GRAVE; Couple Searched for 3 Years for Body of Son Shot Down Over Arnheim | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/australias-surplus-butter-will-be-sold-to-britain.html | Australia's Surplus Butter Will Be Sold to Britain | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/holdup-interrupts-boxoffice-swindlers.html | HOLD-UP INTERRUPTS BOX-OFFICE SWINDLERS | True | | | C1B 151984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/barbara-sue-wyatt-engaged.html | Barbara Sue Wyatt Engaged | True | SpeCial to THZ NzW YOr. K TIMSS. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/new-hudson-car-shown-convertible-brougham-revealed-in-detroit.html | NEW HUDSON CAR SHOWN; Convertible Brougham, Revealed in Detroit | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/price-of-furfural-reduced.html | Price of Furfural Reduced | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/auckland-gets-empire-games.html | Auckland Gets Empire Games | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/rail-embargo-set-if-ship-men-strike.html | RAIL EMBARGO SET IF SHIP MEN STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/new-record-made-in-oil-production-weeks-volume-represents-risa-of.html | NEW RECORD MADE IN OIL PRODUCTION; Week's Volume Represents Risa of 7,550 Barrels a Day for Total of 5,528,850 | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/zipperest-mattress-policy-set.html | Zipperest Mattress Policy Set | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/bridgman-quits-hampton-head-of-institute-in-virginia-is-joining.html | BRIDGMAN QUITS HAMPTON; Head of Institute in Virginia Is Joining Detroit School | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/relief-checkup-begun-employment-status-of-all-on-rolls-to-be.html | RELIEF CHECK-UP BEGUN; Employment Status of All on Rolls to Be Examined | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/urban-wildlife-sanctuary.html | URBAN WILDLIFE SANCTUARY | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/kingsmen-begin-practice-rosequist-new-football-coach-greets-45-at.html | KINGSMEN BEGIN PRACTICE Rosequist, New Football Coach Greets 45 at Brooklyn | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/poland-bulgaria-sign-accord.html | Poland, Bulgaria Sign Accord | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/new-pastor-named-at-baptist-church.html | NEW PASTOR NAMED AT BAPTIST CHURCH | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/man-falls-to-death-from-roof.html | Man Falls to Death From Roof | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/patterson-warns-on-capital-funds-says-city-can-start-no-new.html | PATTERSON WARNS ON CAPITAL FUNDS; Says City Can Start No New Projects in 1949 or 1950 Unless Others Are Shelved PROGRAM CHANGES ASKED Only $92,793,803 Available Next Year for Improvements Still in Planning Stage | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/charles-a-beard-historian-is-ded-author-of-rise-of-american.html | CHARLES A. BEARD ] HISTORIAN, IS DE] {D; Author of 'Rise of American Civilization' Was Attacked for Isolationist Views e COLLABORATED WITH WIFE Returned to Columbia in 1939, 22 Years After Resigning-His Books Exoeeded 30 | True | gaclxl to NEW YOP,- | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/2-thieves-saunter-out-of-fifth-ave-store-with-1450-ring-in-presence.html | 2 Thieves Saunter Out of Fifth Ave. Store With $1,450 Ring in Presence of Policeman | True | | | C1B 151984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/roe-wins-4hitter-for-brooklyn-60-his-second-straight-shutout-sends.html | ROE WINS 4-HITTER FOR BROOKLYN, 6-0; His Second Straight Shut-Out Sends Dodgers Half-Game in Front of Braves ROBINSON DOUBLES TWICE Sparks 5-Run Attack on Cubs' Schmitz in First 3 Innings -- Hermanski Belts Homer | | By Roscoe McGowenspecial To the New York Times. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/snugtohead-hats-in-new-collection-small-closefitting-shapes.html | SNUG-TO-HEAD HATS IN NEW COLLECTION; Small, Close-Fitting Shapes Distinguish Jeanne Tete's Showing at Jaeckle | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/edmund-c-stanton.html | EDMUND C. STANTON | True | Special to THE Nzv YOZ.K TI.s. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/prague-to-accuse-2-foes-of-treason-will-bring-charges-against.html | PRAGUE TO ACCUSE 2 FOES OF TREASON; Will Bring Charges Against Ex-Minister of Justice and Resistance Leader | True | By Albion Rossspecial To the New York Times. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/struck-manila-paper-resumes-publication.html | STRUCK MANILA PAPER RESUMES PUBLICATION | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/red-cross-gets-plea-for-near-east-jews.html | RED CROSS GETS PLEA FOR NEAR EAST JEWS | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/veterans-art-put-on-display.html | Veterans' Art Put on Display | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/tiger-acquire-two-players.html | Tiger Acquire Two Players | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/budenz-calls-stevens-chief-link-with-soviet-secret-police-machine.html | Budenz Calls Stevens Chief Link With Soviet Secret Police Machine | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/japans-inflation-being-controlled-some-prices-are-below-official.html | JAPAN'S INFLATION BEING CONTROLLED; Some Prices Are Below Official Ceilings and Black Market on Staples Is Crumbling | True | By Burton Cranespecial To the New York Times. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/strikes-impact-is-felt-first-in-food-shops-garment-area-halting-of.html | Strike's Impact Is Felt First In Food Shops, Garment Area; Halting of Deliveries Slows Business in Many Lines -- Lack of Containers Threatens to Cause Milk Shortage FOOD STORES FEEL IMPACT OF STRIKE | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/ford-production-increased.html | Ford Production Increased | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/hospital-treats-negroes-louisvilles-st-josephs-open-to-race-for.html | HOSPITAL TREATS NEGROES; Louisville's St. Joseph's Open to Race for First Time | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/ge-offering-appliance-kit.html | GE Offering Appliance Kit | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/mrs-john-zirm.html | MRS. JOHN ZIRM | True | Special to z NEW YORK lMt.s. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/coffee-quotations-continue-to-rise-but-decline-near-close-under.html | COFFEE QUOTATIONS CONTINUE TO RISE; But Decline Near Close Under Profit-Taking -- Sugar Prices Are Generally Firm | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/waa-priorities-off-on-surplus-goods-400000000-worth-of-items-now.html | WAA PRIORITIES OFF ON SURPLUS GOODS; $400,000,000 Worth of Items Now Remaining Are to Be Offered 'to All Comers' | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/cab-orders-airline-to-cease-operations.html | CAB ORDERS AIRLINE TO CEASE OPERATIONS | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/erwin-b-litzkuhn.html | ERWIN B. LITZKUHN | True | Special. tu THE RL'W YOiC T'as. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/mrs-henry-bark.html | MRS. HENRY BARK | True | Specl to Tz Ngw YOK . | | C1B 151984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/senators-trip-white-sox-washington-gains-sixth-place-with-54.html | SENATORS TRIP WHITE SOX; Washington Gains Sixth Place With 5-4 Victory | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/diamond-ring-for-bride-queens-woman-wed-70-years-ago-to-be-visited.html | DIAMOND RING FOR BRIDE; Queens Woman Wed 70 Years Ago to Be Visited by Mayor | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/j-hayes-publisher-in-califopia-90-1-retired-head-of-papers-in-san-j.html | J. HAYES, PUBLISHERJ IN CALIFOPIA, 90; 1 Retired Head of Papers in San. Jose DiesmA Lawyer, Eruit Qrower, University Regent | True | Special to l=wll'o. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/radio-authorized-to-bar-atheists-fcc-member-gives-assurance-at.html | RADIO AUTHORIZED TO BAR ATHEISTS; FCC Member Gives Assurance at House Hearing That No Reprisal Faces Stations | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/radio-station-starts-bad-speech-contest-for-a-program-to-teach.html | Radio Station Starts 'Bad Speech' Contest For a Program to Teach Better English | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/kennedy-subdues-pittsburgh-3-to-1-giants-3run-fifth-wins-as.html | KENNEDY SUBDUES PITTSBURGH, 3 TO 1; Giants' 3-Run Fifth Wins as Southpaw Fans 9 — Error in Ninth Averts Shut-Out | True | By James P. Dawsonspecial To the New York Times. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/ratford-and-bell-to-fight-tonight-brooklyn-welterweight-faces.html | RATFORD AND BELL TO FIGHT TONIGHT; Brooklyn Welterweight Faces Youngstown Veteran in 10-Round Garden Feature | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/business-is-urged-to-use-restraint-delano-currency-controller-calls.html | BUSINESS IS URGED TO USE RESTRAINT; Delano, Currency Controller, Calls on All Americans to See Inflation Peril | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/amending-primary-law.html | Amending Primary Law | True | JAMES DE LANCEY VERPLANCK. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/michener-novelist-to-marry.html | Michener, Novelist, to Marry | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/honeymoon-takes-mile-stake-in-135-tying-washington-park-mark-she.html | HONEYMOON TAKES MILE STAKE IN 1:35; Tying Washington Park Mark, She Wins $32,700 Beverly Handicap by a Length | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/shell-fragments-stopped-by-cloth-new-laminated-plastic-found.html | SHELL FRAGMENTS STOPPED BY 'CLOTH'; New Laminated Plastic Found 'Stronger Than Steel,' Chemists Are Told SHELL FRAGMENTS STOPPED BY 'CLOTH' | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/big-pineapple-crop.html | Big Pineapple Crop | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/i-rita-l-lentz-a-bride-i-she-is-wed-to-frank-sussler-by-dr-nathan-a.html | I RITA L. LENTZ A BRIDE I; She Is Wed to Frank Sussler by Dr. Nathan A. Perilman | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/charles-clvello.html | CHARLES CIVELLO | True | SPecial to Tm NEw Yo TIZs, | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/harriet-e-lavender.html | HARRIET E. LAVENDER | True | Special to TI NEW N0R1o TI3dr. s | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/bruce-reynolds.html | BRUCE REYNOLDS | True | Special to THz NEW Yo TIr, IF. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/in-the-nation-too-romantic-to-be-of-great-use.html | In The Nation; "Too Romantic to Be of Great Use" | True | By Arthur Krock | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/assumes-internal-revenue-post.html | Assumes Internal Revenue Post | True | | | C1B 151984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/bushwicks-in-front-6-to-0.html | Bushwicks in Front, 6 to 0 | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/arab-bids-mufti-stay-away.html | Arab Bids Mufti Stay Away | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/americanhawaiian-rejects-us-offer.html | AMERICAN-HAWAIIAN REJECTS U.S. OFFER | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/consulate-tried-to-pay-hospital-but-250-check-was-rejected-at-mrs.html | CONSULATE TRIED TO PAY HOSPITAL; But $250 Check Was Rejected at Mrs. Kasenkina's Wish -- Fund to Meet Expenses | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/virden-resigns-post-father-of-reds-aide.html | VIRDEN RESIGNS POST; FATHER OF RED'S AIDE | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/richard-schei-ich-eds-miss-smith-princeton-instructor-and-red-cross.html | RICHARD SCHEI. ICH /EDS MISS SMITH; Princeton Instructor and Red Cross Ex-Aide Are Married at Home of Her Parents | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/phone-pay-raised-by-jersey-award-union-counsel-here-hopes-it-may.html | PHONE PAY RAISED BY JERSEY AWARD; Union Counsel Here Hopes It May Set a 'Pattern' for Deadlocked Parleys | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/va-speeds-student-aid-processing-of-applications-for-study-is.html | VA SPEEDS STUDENT AID; Processing of Applications for Study Is Started | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/temples-avilion-captures-335mile-lake-ontario-thrash-toledo-sloop.html | Temple's Avilion Captures 335-Mile Lake Ontario Thrash; TOLEDO SLOOP WINS ON CORRECTED TIME Avilion Takes Snyder Trophy in Lake Ontario Race by More Than Two Hours NONCHALANT IN 2D PLACE Ketch Finished First but Had Low Handicap Rating -- 8 Other Craft Cross Line | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/milton-d-reinhold.html | MILTON D. REINHOLD | True | Special to TI Nw YORK TrMzs. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/oxygen-tent-for-animal-hospital.html | Oxygen Tent for Animal Hospital | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/new-sulfa-drug-cures-polio-in-mice-in-columbia-tests-for-first-time.html | New Sulfa Drug Cures Polio In Mice in Columbia Tests; For First Time a Disease Virus Is Halted by a Chemical -- Efficacy for Humans Not Yet Known, It Is Emphasized MOUSE POLIO CURED BY NEW SULFA DRUG | True | By William L. Laurence | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/poles-protest-release-say-doctor-accused-of-war-crime-should-be.html | POLES PROTEST RELEASE; Say Doctor Accused of War Crime Should Be Handed to Them | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/naval-stores.html | NAVAL STORES | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/supporting-italian-claims-status-of-republic-historic-claims-to.html | Supporting Italian Claims; Status of Republic, Historic Claims to African Lands Pointed Out | True | GENEROSO POPE. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/japanese-guard-gets-40-years.html | Japanese Guard Gets 40 Years | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/private-suppliers-will-take-over-sales-of-grain-to-marshall-plan.html | Private Suppliers Will Take Over Sales Of Grain to Marshall Plan Dec. 1 | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/55-report-at-army-for-gridiron-work-galiffa-heads-8-of-1947-team.html | 55 REPORT AT ARMY FOR GRIDIRON WORK; Galiffa Heads 8 of 1947 Team Who Return -- Squad to Open 9-Game Season Sept. 25 | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/living-costs-to-fix-hospital-incomes-fluctuations-of-two-federal.html | LIVING COSTS TO FIX HOSPITAL INCOMES; Fluctuations of Two Federal Indices Will Be Basis for Blue Cross Payments | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/william-e-stewart.html | WILLIAM E. STEWART | True | Special to Tm Nv yolt.,c TzMr-9. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/directoire-styles-modified-for-fall.html | DIRECTOIRE STYLES MODIFIED FOR FALL | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/arabs-to-map-assembly-case.html | Arabs to Map Assembly Case | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/montreal-team-to-play-here.html | Montreal Team to Play Here | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/englishman-buys-the-new-york-age-white-purchaser-of-one-of-the.html | ENGLISHMAN BUYS THE NEW YORK AGE; White Purchaser of One of the Oldest Negro Newspapers to Devote His Life to Race | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/16day-strike-ended-at-harvester-plants.html | 16-DAY STRIKE ENDED AT HARVESTER PLANTS | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/music-to-be-sponsored-philharmonic-radio-concerts-to-start-on-oct.html | MUSIC TO BE SPONSORED; Philharmonic Radio Concerts to Start on Oct. 10 | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/warren-here-on-sept-30-speaks-at-rally-opening-a-fivestate-eastern.html | WARREN HERE ON SEPT. 30; Speaks at Rally Opening a Five-State Eastern Tour | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/interfaith-parley-next-week.html | Inter-Faith Parley Next Week | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/cotton-market-reopens-egyptian-brokers-cheer-return-of-cotton.html | COTTON MARKET REOPENS; Egyptian Brokers Cheer Return of Cotton Trading | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/red-teacher-loses-job-wife-of-maryland-party-head-ousted-in.html | RED TEACHER LOSES JOB; Wife of Maryland Party Head Ousted in Baltimore | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/mrs-thayers-duo-triumphs-with-71-piping-rock-player-combines-with.html | MRS. THAYER'S DUO TRIUMPHS WITH 71; Piping Rock Player Combines With Mrs. Torgerson for Best-Ball Honors | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/purple-heart-order-gets-stay.html | Purple Heart Order Gets Stay | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/cote-to-run-in-marathon.html | Cote to Run in Marathon | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/miss-florence-bunting.html | MISS FLORENCE BUNTING | True | Special to THZ N'L'W YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/tunisian-bey-dies-as-case-goes-to-un-friends-of-leader-deposed-by.html | TUNISIAN BEY DIES AS CASE GOES TO U.N.; Friends of Leader Deposed by French During the War Sought His Restoration | True | By Kathleen Teltschspecial To the New York Times. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/clay-bars-shifting-costs-of-us-gifts-to-germans.html | Clay Bars Shifting Costs Of U.S. Gifts to Germans | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/court-test-doubted-in-london.html | Court Test Doubted in London | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/fine-details-mark-fashion-offerings-milgrim-creations-use-much.html | FINE DETAILS MARK FASHION OFFERINGS; Milgrim Creations Use Much Beadwork -- 'Skirt Interest' Is Given by Drapings | True | By Virginia Pope | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/british-tax-policy-hit-banker-says-it-is-unjustified-economic.html | BRITISH TAX POLICY HIT; Banker Says It Is Unjustified 'Economic Madness' | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/frances-mor6an-becomes-a-bride-she-is-married-in-worcester-to.html | FRANCES MOR6AN BECOMES A BRIDE; She Is Married in Worcester to George Avery White Jr.-Couple Attended by 19 4D | True | Special to Tz Nsw YoR Tzz4zs. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/new-quito-regime-plans-a-free-press-president-plaza-takes-cautious.html | NEW QUITO REGIME PLANS A FREE PRESS; President Plaza Takes Cautious View of Industrialization in Agricultural Ecuador | True | By C. H. Calhounspecial To the New York Times. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/cool-air-does-city-a-double-service-completes-shift-from-heat.html | COOL AIR DOES CITY A DOUBLE SERVICE; Completes Shift From Heat, Pushes Hurricane Farther Out in the Atlantic | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/benes-still-unconscious-communique-says-he-is-being-kept-alive-by.html | BENES STILL UNCONSCIOUS; Communique Says He Is Being Kept Alive by Injections | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/mrs-charles-scoville.html | MRS. CHARLES SCOVILLE | True | Special to Ta-z Nzw YoP. TXM:ES, | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/slow-start-is-made-on-a-federal-europe.html | SLOW START IS MADE ON A FEDERAL EUROPE | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/roth-not-convicted-in-document-inquiry.html | ROTH NOT CONVICTED IN DOCUMENT INQUIRY | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/davis-cup-drawing-to-be-made-today-us-and-australian-netmen-hold.html | DAVIS CUP DRAWING TO BE MADE TODAY; U.S. and Australian Netmen Hold Long Drills for Final to Start Here Saturday | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/knick-quintet-signs-mcgaha.html | Knick Quintet Signs McGaha | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/twins-to-mrs-t-w-stedman-jr.html | Twins to Mrs. T. W. Stedman Jr. | True | Special to TH E.v Nor.K TIMES | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/governors-extend-parleys-in-berlin-to-traffic-trade-russians-stress.html | GOVERNORS EXTEND PARLEYS IN BERLIN TO TRAFFIC, TRADE; Russians Stress Importance of East-West Commerce During 3-Hour Conference CLAY SILENT ON PROGRESS Says 'It Is Too Early' to Voice Opinion -- Zhdanov Death Halts Sessions in Moscow | | By Drew Middletonspecial To the New York Times.governors Extend Parleys In Berlin | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/furniture-stores-report-sales-rise-most-show-an-august-volume-5-to.html | FURNITURE STORES REPORT SALES RISE; Most Show an August Volume 5 to 65% Above a Year Ago, but Some Have Losses | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/adams-65-course-record-british-ryder-cup-golfer-leads-as-lotus.html | ADAMS 65 COURSE RECORD; British Ryder Cup Golfer Leads as Lotus Tourney Starts | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/union-chiefs-tell-truman-of-stand-harrison-of-afl-and-murray-and.html | UNION CHIEFS TELL TRUMAN OF STAND; Harrison of AFL and Murray and Kroll of CIO Make Visits to Deliver Pledges | True | By Felix Belair Jr.special To the New York Times. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/new-credit-rule-seen-no-bar-to-auto-sales.html | NEW CREDIT RULE SEEN NO BAR TO AUTO SALES | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/four-seek-villanova-berth.html | Four Seek Villanova Berth | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/to-divorce-lee-shubert-marcella-swanson-exshow-girl-wed-to-producer.html | TO DIVORCE LEE SHUBERT; Marcella Swanson, Ex-Show Girl, Wed to Producer Since 1936 | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/gaynors-protector-plans-retirement.html | GAYNOR'S PROTECTOR PLANS RETIREMENT | True | | | C1B 151984 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/us-gutter-papers-accused.html | U.S. "Gutter Papers" Accused | True | Special to THE NEW YORK TIMES. | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/court-approves-plan-for-utilitys-windup.html | COURT APPROVES PLAN FOR UTILITY'S WIND-UP | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/erie-would-abandon-terminal.html | Erie Would Abandon Terminal | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/m-schuman-returns.html | M. SCHUMAN RETURNS | True | | | C1B 151984 | |
| 1948-09-02 | 1948-09-02 | https://www.nytimes.com/1948/09/02/archives/clifford-b-oakley.html | CLIFFORD B. OAKLEY | True | Spectel to Tm s No. T. | | C1B 151984 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/arms-seized-in-bombay-arab-believed-headed-for-hyderabad-is.html | ARMS SEIZED IN BOMBAY; Arab Believed Headed for Hyderabad Is Arrested | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/gridiron-drills-open-for-61-at-princeton.html | GRIDIRON DRILLS OPEN FOR 61 AT PRINCETON | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/poor-outlook-seen-for-us-shipping-association-survey-says-drop-in.html | POOR OUTLOOK SEEN FOR U.S. SHIPPING; Association Survey Says Drop in Domestic Freight, High Costs Endanger Industry | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/ship-officer-badly-hurt-examination-shows-campbell-has-two.html | SHIP OFFICER BADLY HURT; Examination Shows Campbell Has Two Fractures of Skull | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/harmons-71-paces-medalplay-field-defender-in-westchester-open-golf.html | HARMON'S 71 PACES MEDAL-PLAY FIELD; Defender in Westchester Open Golf Posts 37, 34 -- Di Buono Cards 72, Three Get 73 | True | By Maureen Orcutt | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/must-pay-stock-losses-estate-of-executor-held-liable-by-court-for.html | MUST PAY STOCK LOSSES; Estate of Executor Held Liable by Court for $55,000 | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/music-notes.html | MUSIC NOTES | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/10362-cars-delivered-in-august.html | 10,362 Cars Delivered in August | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/samuel-b-jagger-sanford.html | SAMUEL B. JAGGER SANFORD | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/europe-winning-battle-bank-economist-sees-success-in-fight-on.html | EUROPE WINNING BATTLE; Bank Economist Sees Success in Fight on Inflation | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/big-flour-purchase-denied-at-vatican.html | BIG FLOUR PURCHASE DENIED AT VATICAN | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/bank-notes.html | BANK NOTES | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/irgun-charges-us-pressure.html | Irgun Charges U.S. Pressure | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/health-plan-is-called-political.html | Health Plan Is Called 'Political' | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/emmylou-de-veau-becomes-engaged-smith-college-graduate-to-be-bride.html | EMMY-LOU DE VEAU BECOMES ENGAGED; Smith, College Graduate to Be Bride of Gordon Sleeper Jr., Former AAF Lieutenant | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/stanford-to-build-big-atomsmasher-plans-a-160foot-cannon-to-fire.html | STANFORD TO BUILD BIG ATOM-SMASHER; Plans a 160-Foot 'Cannon' to Fire Nuclear 'Bullets' Powered at Billion Electron Volts | True | | | C1B 152503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/union-capitulates-in-fairchild-fight-workers-vote-to-end-queens.html | UNION CAPITULATES IN FAIRCHILD FIGHT; Workers Vote to End Queens Strike, but Union Head, 118 Others Are Not Rehired | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/body-of-drowned-boy-found.html | Body of Drowned Boy Found | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/those-un-spies.html | THOSE U.N. "SPIES" | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/news-of-food-meats-eggs-and-some-produce-cheaper-with-most-stores.html | News of Food; Meats, Eggs and Some Produce Cheaper, With Most Stores Unaffected by Strike | True | By Jane Nickerson | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/paraguay-acts-on-spain-names-envoy-to-madrid-in-move-to-normalize.html | PARAGUAY ACTS ON SPAIN; Names Envoy to Madrid in Move to 'Normalize' Relations | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/220000-for-monoe-home.html | $220,000 for Mon;oe Home | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/rise-in-food-allowance-praised.html | Rise in Food Allowance Praised | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/bonds-and-shares-on-london-market-gains-are-registered-on-broad.html | BONDS AND SHARES ON LONDON MARKET; Gains Are Registered on Broad Front With Gold Mining Issues in the Lead | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/aid-goes-to-netherlands-8756000-in-erp-goods-put-at-half-of-new.html | AID GOES TO NETHERLANDS; $8,756,000 in ERP Goods Put at Half of New Authorization | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/named-sales-manager-of-magnavox-co-division.html | Named Sales Manager Of Magnavox Co. Division | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/industry-pushihg-plant-expansion-new-and-improved-facilities-are.html | INDUSTRY PUSHIHG PLANT EXPANSION; New and Improved Facilities Are Designed to Help Reduce Rising Unit Labor Costs | True | By Will Lissner | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/furniture-sales-rise-stores-in-reserve-district-show-12-increase-in.html | FURNITURE SALES RISE; Stores in Reserve District Show 12% Increase in July | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/expects-260-to-be-killed-safety-council-estimates-toll-of-labor-day.html | EXPECTS 260 TO BE KILLED; Safety Council Estimates Toll of Labor Day Traffic | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/candidates-named-for-judicial-races-obrien-brisach-nominated-by.html | CANDIDATES NAMED FOR JUDICIAL RACES; O'Brien, Brisach Nominated by Both Parties -- Crawford, DiFalco Also Selected | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/money-in-circulation-gains-107000000-gold-stock-increases-by.html | Money in Circulation Gains $107,000,000; Gold Stock Increases by $14,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/li-lighting-sued-by-stockholders-owners-of-subsidiary-shares-charge.html | L.I. LIGHTING SUED BY STOCKHOLDERS; Owners of Subsidiary Shares Charge $11,249,853 Loss on Queens Borough Deal | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/fruit-standards-revised-combination-grade-eliminated-for-oranges-in.html | FRUIT STANDARDS REVISED; ' Combination' Grade Eliminated for Oranges in Florida | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/icc-postpones-hearings-action-on-federal-claims-against-railroads.html | ICC POSTPONES HEARINGS; Action on Federal Claims Against Railroads Off Indefinitely | True | Special to The New York Times | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/us-army-team-disbands-and-is-out-of-horse-show.html | U.S. Army Team Disbands And Is Out of Horse Show | True | | | C1B 152503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/truman-electors-win-minnesota-court-rules-thenot-wallaces-will-be.html | TI~UMAN ELECTORS WIN; Minnesota Court Rules The]Not Wallace's Will Be on Balloi | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/frank-c-mdonald.html | FRANK C. MᴰDONALD | True | speel~l t~ T~ Ng-' ~o}{.K | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/railway-supplies-concern-chooses-a-vice-president.html | Railway Supplies Concern Chooses a Vice President | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/brewers-may-ask-beer-tax-revision-small-operators-association-also.html | BREWERS MAY ASK BEER TAX REVISION; Small Operators' Association Also Discusses a Trend Toward Monopoly | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/tommy-bell-beats-ratford-in-garden-cleveland-welterweight-gets.html | TOMMY BELL BEATS RATFORD IN GARDEN; Cleveland Welterweight Gets Split Decision in Close Ten-Round Fight | True | By Joseph C. Nichols | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/8-tries-to-save-father-child-is-rescued-in-newark-bay-after-seeing.html | 8, TRIES TO SAVE FATHER; Child Is Rescued in Newark Bay After Seeing Parent Drown | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/weeks-city-clearings-up-transactions-of-12352942000-also-are-214.html | WEEK'S CITY CLEARINGS UP; Transactions of $12,352,942,000 Also Are 21.4% Over '47 Period | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/dockers-on-coast-quit-as-ban-ends-bridges-tells-union-stoppage-will.html | DOCKERS ON COAST QUIT AS BAN ENDS; Bridges Tells Union Stoppage Will Be Long and Decisive -- 145 Vessels Tied Up | True | By Lawrence E. Davies | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/german-predicts-success-in-west-assembly-president-thinks.html | GERMAN PREDICTS SUCCESS IN WEST; Assembly President Thinks Government Can Operate Without Soviet Zone | True | By Jack Raymond | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/brannan-backs-crop-aids-denies-stassen-charge-that-system-increases.html | BRANNAN BACKS CROP AIDS; Denies Stassen Charge That System Increases Consumer Prices | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/kurowskis-elbow-treated.html | Kurowski's Elbow Treated | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/eca-will-purchase-wood-in-argentina-will-buy-1000000-worth-for.html | ECA WILL PURCHASE WOOD IN ARGENTINA; Will Buy $1,000,000 Worth for Shipment to Austria Under Marshall Plan | True | By Virginia Lee Warren | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/edward-vose-babcock-pittsburgh.html | EDWARD VOSE BABCOCK PITTSBURGH | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/un-cheered-by-refuting-of-spy-charge-against-it.html | U.N. Cheered by Refuting Of Spy Charge Against it | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/mayor-revives-emergency-board-food-supplies-ample-for-10-days.html | Mayor Revives Emergency Board; Food Supplies Ample for 10 Days; EMERGENCY BOARD REVIVED BY MAYOR | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/new-attack-on-p0li0.html | NEW ATTACK ON P0LI0 | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/3000000-for-films-british-turning-out-yearly-150-documentaries.html | $3,000,000 FOR FILMS; British Turning Out Yearly 150 Documentaries, Grierson Says | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/frank-h-cothran-70-railroad-president.html | FRANK H. COTHRAN, 70 RAILROAD PRESIDENT | True | Special to the New York times | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/nicaragua-names-un-delegates.html | Nicaragua Names U.N. Delegates | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/revival-in-output-of-meat-is-delayed.html | REVIVAL IN OUTPUT OF MEAT IS DELAYED | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/communism-in-burma-vanes-says-premier.html | COMMUNISM IN BURMA WANES, SAYS PREMIER | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/chiefs-halt-jerseys-43-howell-victor-on-hill-drives-in-three.html | CHIEFS HALT JERSEYS, 4-3; Howell, Victor on Hill, Drives in Three Syracuse Runs | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/mitchums-wife-shocked.html | Mitchum's Wife Shocked | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/tension-lessens-in-wallace-talks-he-switches-to-attack-but-seems.html | TENSION LESSENS IN WALLACE TALKS; He Switches to Attack, but Seems Jovial in Mississippi, Louisiana as Booing Ebbs | True | By John N. Popham | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/home-sold-in-smithtown-li.html | Home Sold in Smithtown, L.I. | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/macarthur-aids-owners-japanese-shipping-firms-get-right-to-hire-own.html | MACARTHUR AIDS OWNERS; Japanese Shipping Firms Get Right to Hire Own Crews | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/distillersseagrams-expands.html | Distillers-Seagrams Expands | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/chairs-to-be-made-of-plastic.html | Chairs to Be Made of Plastic | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/international-disorder-an-issue.html | International Disorder An Issue | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/panama-lifts-press-ban-censorship-had-been-installed-july-4.html | PANAMA LIFTS PRESS BAN; Censorship Had Been Installed July 4 Following Clashes | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/kashmirs-terrain-slows-indian-army-but-bulldozers-carve-roads-from.html | KASHMIR'S TERRAIN SLOWS INDIAN ARMY; But Bulldozers Carve Roads From Perilous Mule Tracks -- Heights Aid Defenders | True | By Robert Trumbull | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/israeli-army-women-here-to-aid-appeal.html | ISRAELI ARMY WOMEN HERE TO AID APPEAL | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/shipping-news-and-notes-two-hollandamerica-transatlantic-liners-to.html | Shipping News and Notes; Two Holland-America Transatlantic Liners to Make Winter Cruises to South America | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/radio-and-television-kay-kyser-to-begin-an-audienceparticipation.html | Radio and Television; Kay Kyser to Begin an Audience-Participation Quiz Program Over WJZ-ABC on Oct. 4 | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/pittsburgh-trade-drops-department-store-sales-down-7-in.html | PITTSBURGH TRADE DROPS; Department Store Sales Down 7% in Counter-Seasonal Decline | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/edward-h-gehrke.html | EDWARD H. GEHRKE | True | Specie! to ~~L~V N0~~ | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/pep-halts-dell-in-eighth.html | Pep Halts Dell in Eighth | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/truman-hopes-for-peace-still-confident-he-says-on-third-anniversary.html | TRUMAN HOPES FOR PEACE; Still Confident, He Says on Third Anniversary of V-J Day | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/savingsloan-parley.html | Savings-Loan Parley | True | | | C1B 152503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/investors-acquire-bronx-apartments-buy-multifamily-buildings-over-a.html | INVESTORS ACQUIRE BRONX APARTMENTS; Buy Multi-Family Buildings Over a Wide Area in the Borough | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/la-beach-is-victor-over-ewell-in-100-ault-and-morcom-of-us-also.html | LA BEACH IS VICTOR OVER EWELL IN 100; Ault and Morcom of U.S. also Trail in Stockholm Meet -Gordien Wins Discus | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/the-screen-in-review-rita-hayworth-essays-the-role-of-carmen-in.html | THE SCREEN IN REVIEW; Rita Hayworth Essays the Role of Carmen in Columbia's Film at the State | True | By Bosley Crowther | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/douglas-fir-off-2-to-4-at-mill-further-decline-in-the-prices-of.html | DOUGLAS FIR OFF $2 TO $4 AT MILL; Further Decline in the Prices of This Type of Lumber Seen as Certain | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/fire-33d-v2-rocket-new-tests-of-stratosphere-made-in-new-mexico.html | FIRE 33D V-2 ROCKET; New Tests of Stratosphere Made in New Mexico Zone | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/more-radio-men-get-rise-union-and-15-tanker-operators-agree-on-324.html | MORE RADIO MEN GET RISE; Union and 15 Tanker Operators Agree on $324 a Month | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/stevens-admits-he-is-communist-his-attorney-further-identifies-him.html | STEVENS ADMITS HE IS COMMUNIST; His Attorney Further Identifies Him as J. Peters, the Author of a Manual for the Party | True | By Edward Ranzal | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/a-new-german-democracy.html | A NEW GERMAN DEMOCRACY | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/ski-lodge-fund-provided-136986-in-contracts-awarded-for-whiteface.html | SKI LODGE FUND PROVIDED; $136,986 in Contracts Awarded for Whiteface Mountain | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/j-f-hanley-named-village-judge.html | J. F. Hanley Named Village Judge | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/tourist-list-captures-11625-harbor-hill-steeplechase-at-aqueduct.html | Tourist List Captures $11,625 Harbor Hill Steeplechase at Aqueduct Track; 5-2 SHOT OUTRACES BIG WRACK TO WIRL. | True | By James Roach | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/fm-andrews-diesih-notedkrhite-t-designer-of-the-hotel-mcapin-and.html | F.-M. ANDREWS DIES;ih NOTED/kR{HITE(~T; Designer of the Hotel McAlpin and Other Large StructuresWon British Award | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/multer-to-go-to-middle-east.html | Multer to Go to Middle East | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/herman-c-hergert.html | HERMAN C. HERGERT | True | Special to TI~ NEW YO~K | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/katz-admits-guilt-ends-martyr-role-hoodlum-who-refused-to-talk-in.html | KATZ ADMITS GUILT, ENDS MARTYR ROLE; Hoodlum Who Refused to Talk in Court Because of 'Code' Pleads in Contempt Case | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/moderate-demand-advances-stocks-steels-railroads-oils-show-way-to.html | MODERATE DEMAND ADVANCES STOCKS; Steels, Railroads, Oils Show Way to the Highest Levels Reached in a Month | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/alp-aides-found-guilty-4-club-leaders-get-suspended-sentences-one.html | ALP AIDES FOUND GUILTY; 4 Club Leaders Get Suspended Sentences, One Fined | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/watson-leaves-rangers-veteran-wingman-retires-as-player-to-coach.html | WATSON LEAVES RANGERS; Veteran Wingman Retires as Player to Coach Rovers | True | | | C1B 152503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/miss-baker-gains-net-semifinals-beats-miss-lewicki-60-63-misses.html | MISS BAKER GAINS NET SEMI-FINALS; Beats Miss Lewicki, 6-0, 6-3 Misses Jahn, Ramirez, Armor Win in Girls' Event | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/angloameric an-to-pay-telegraph-company-reports-dividends-for-194748.html | ANGLO-AMERICAN TO PAY; Telegraph Company Reports Dividends for 1947-48 | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/hudson-raises-prices-75-to-95-increase-announced-is-second-this.html | HUDSON RAISES PRICES; $75 to $95 Increase Announced Is Second This Year | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/c-w-jester-found-governors-brother.html | C. W. JESTER FOUND; GOVERNOR'S BROTHER | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/prensa-lauds-plan-to-share-newsprint.html | PRENSA LAUDS PLAN TO SHARE NEWSPRINT | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/cullman-scores-maguire-report-calls-airline-stand-attempt-to-balk.html | CULLMAN SCORES MAGUIRE REPORT; Calls Airline Stand Attempt to Balk Authority -- Reply Charges 'Intemperance' | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/neroes-protest-bias-denial-ruling-review-of-finding-by-member-of.html | NEROES PROTEST BIAS DENIAL RULING; Review of Finding by Member of Their Own Race Asked of State Commission | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/hollywood-denies-drug-use-is-wide-film-council-hits-implications.html | HOLLYWOOD DENIES DRUG USE IS WIDE; Film Council Hits 'Implications' Following Marijuana Raid -Mitchum Arraignment Set | True | By Gladwin Hill | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/miss-lee-laufer-is-wed-becomes-bride-of-marvin-traub-at-hewlett-bay.html | MISS LEE LAUFER IS WED; Becomes Bride of Marvin Traub at Hewlett Bay Park Home | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/schuman-persists-despite-socialists-their-party-caucus-bars-role-in.html | SCHUMAN PERSISTS, DESPITE SOCIALISTS; Their Party Caucus Bars Role in French Cabinet Under Him -- Election Prospect Nearer | True | By Lansing Warren | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/stevensons-lead-cut-to-255.html | Stevenson's Lead Cut to 255 | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/freight-loadings-dipped-last-week-891495-car-total-1-and-37.html | FREIGHT LOADINGS DIPPED LAST WEEK; 891,495 Car Total 1% and 3.7%, Respectively, Below Preceding and '47 Periods | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/canadian-labor-split-looms-on-red-issue.html | CANADIAN LABOR SPLIT LOOMS ON RED ISSUE | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/eagles-beat-lions-in-exhibition-3735-late-field-goal-by-keuffel.html | EAGLES BEAT LIONS IN EXHIBITION, 37-35; Late Field Goal by Keuffel Decides -- Detroit Eleven Shows Strong Attack | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/gray-market-deals-fewer-drop-in-illegal-sales-of-building-supplies.html | GRAY MARKET DEALS FEWER; Drop in Illegal Sales of Building Supplies Is Reported | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/reports-8000000-bibles-needed.html | Reports 8,000,000 Bibles Needed | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/utility-plans-borrowing-central-ny-power-asks-sec-authority-for.html | UTILITY PLANS BORROWING; Central N.Y. Power Asks SEC Authority for $5,000,000 Loan | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/mr-maguire-and-the-airports.html | MR. MAGUIRE AND THE AIRPORTS | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/commodity-index-dips-05-in-week-general-decline-in-foods-and-farm.html | COMMODITY INDEX DIPS 0.5% IN WEEK; General Decline in Foods and Farm Products Brings BLS Average to 168.4 of 1926 | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/george-b-rawlings.html | GEORGE B. RAWLINGS | True | Special to T~tz Nzw NoI~u 3..~lMr~S. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/house-group-backs-oil-aid-in-mexico.html | HOUSE GROUP BACKS OIL AID IN MEXICO | True | Special to THE NEW YOK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/hughes-schedules-first-film-at-rko-i-married-a-communist-story-by.html | HUGHES SCHEDULES FIRST FILM AT RKO; ' I Married a Communist,' Story by Slavin and George, May Be Opening Production | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/heads-journalism-association.html | Heads Journalism Association | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/leibold-resigns-as-pilot.html | Leibold Resigns as Pilot | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/crucial-arab-talk-on-palestine-salt-league-states-rally-in-egypt.html | CRUCIAL ARAB TALK ON PALESTINE SALT; League States Rally in Egypt Monday to Seek Reopening of Basic Political Issues | True | By Dana Adams Schmidt | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/francis-e-bretnall.html | FRANCIS E. BRETNALL | True | special t.O TB:~: ~'I;".v 'k'oI~x Tz~u. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/progressives-are-stoned-illinois-party-reports-attack-at-west.html | PROGRESSIVES ARE STONED; Illinois Party Reports Attack at West Frankfort | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/philharmonic-bid-for-aid-revealed-society-filed-plea-for-repeal-of.html | PHILHARMONIC BID FOR AID REVEALED; Society Filed Plea for Repeal of Admissions Tax With Treasury in Spring | True | By Howard Taubman | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/report-urges-churches-to-reject-both-communism-and-capitalism-east.html | Report Urges Churches to Reject Both Communism and Capitalism; EAST, WEST SCORED IN CHURCH REPORT | True | By George Dugan | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/dance-to-aid-musicians-fund.html | Dance to Aid Musicians Fund | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/psc-fails-to-prevent-si-rail-service-cut.html | PSC FAILS TO PREVENT S.I. RAIL SERVICE CUT | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/to-succeed-dr-harrison-in-ge-lamp-department.html | To Succeed Dr. Harrison In GE Lamp Department | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/mrs-ruth-dougherty-william-white-wed.html | MRS. RUTH DOUGHERTY, WILLIAM WHITE WED | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/walsh-poisson.html | Walsh -- Poisson | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/productivity-in-industry-lack-of-current-data-pointed-out-by-bureau.html | Productivity in Industry; Lack of Current Data Pointed Out by Bureau of Labor Statistics | True | ARYNESS .~OY WICKEN.q,Acting Commissioner of Labor Statistics. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/vfw-urges-laws-to-restrict-reds-12000-delegates-at-st-louis-hear.html | VFW URGES LAWS TO RESTRICT REDS; 12,000 Delegates at St. Louis Hear Gen. Hershey Advocate Military Training for All | True | By William M. Blair | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/futures-in-coffee-drop-4-to-9-points-domestic-sugar-gains-on-day.html | FUTURES IN COFFEE DROP 4 TO 9 POINTS; Domestic Sugar Gains on Day, but Rubber Shows Loss -Hides Remain Steady | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/big-business-lags-in-un-child-aid-contributions-to-60000000-fund.html | BIG BUSINESS LAGS IN U.N. CHILD AID; Contributions to $60,000,000 Fund Found Small -- New Appeal Is Sent Out | True | By Kathleen Teltsch | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/mrs-a-h-munsell-ritesi-former-resident-of-brooklynartists-widow.html | MRS. A. H, MUNSELL RITESI; Former Resident of Brooklyn,'Artist's Widow, Buried Herel | True | | | C1B 152503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/herbert-scheftel-marries-mrs-clark.html | HERBERT SCHEFTEL MARRIES MRS. CLARK | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/cio-council-endorses-116-its-list-of-election-candidates-is-headed.html | CIO COUNCIL ENDORSES 116; Its List of Election Candidates Is Headed by Marcantonio | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/fairbridgeman.html | Fair--Bridgeman | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/prices-of-grains-move-downward-wheat-loses-2-to-3-38-cents-corn-1-1.html | PRICES OF GRAINS MOVE DOWNWARD; Wheat Loses 2 to 3 3/8 Cents; Corn, 1 1/2 to 2 1/4; Oats, 3/8 to 3/4; Rye, 2 1/2 to 3 | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/new-flight-trainer-simulates-dangers.html | NEW FLIGHT TRAINER SIMULATES DANGERS | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/to-analyze-credit-controls.html | To Analyze Credit Controls | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/fires-close-woods-at-bear-mountain-public-barred-from-the-trails.html | FIRES CLOSE WOODS AT BEAR MOUNTAIN; Public Barred From the Trails Until Rains End Danger -Picnic Areas, Lakes Open | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/athens-papers-tie-polk-case-to-reds-but-us-consul-at-salonika-says.html | ATHENS PAPERS TIE POLK CASE TO REDS; But U.S. Consul at Salonika Says Police Deny Account -Greek Ministry Bans Stories | True | By A. C. Sedgwick | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/soviet-shakes-up-6-vice-ministries-new-deputies-named-several.html | SOVIET SHAKES UP 6 VICE MINISTRIES; New Deputies Named, Several Ousted in Rail, Foreign Trade, Interior and Finance Posts | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/blake-promoted-by-h-m-r-r.html | Blake Promoted by H, & M. R R | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/mrs-petch-is-honored-radio-consultant-gets-award-for-service-to.html | MRS. PETCH IS HONORED; Radio Consultant Gets Award for Service to Norway | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/albert-g-hulsierg.html | ALBERT G. HULSI~ERG | True | special to T:~I~: N~W .Yom; | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/michael-keegan.html | MICHAEL KEEGAN | True | Special to TH~ N~W ~rOR~ T~rS. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/ball-gown-revived-in-grand-manner-english-regency-trend-played-up.html | BALL GOWN REVIVED IN GRAND MANNER; English Regency Trend Played Up by Bendel in Showing of Winter Collection | True | By Virginia Pope | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/dame-e-lytteon-british-leader-83-playwright-author-and.html | DAME E. LYTTEON BRITISH LEADER 83; Playwright,. Author. and PublicServant Dies-Mother of M. P.Was Spiritual Medium | True | ~oeclal to ~z ~ No1~ Wna. ss, | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/snyder-to-address-tax-institute.html | Snyder to Address Tax Institute | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/united-nations-children-visit-la-guardia-field.html | UNITED NATIONS CHILDREN VISIT LA GUARDIA FIELD | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/nisei-convicted-in-treason-trial-t-kawakita-27-who-guarded-camp-for.html | NISEI' CONVICTED IN TREASON TRIAL; T. Kawakita, 27, Who Guarded Camp for Japanese, Guilty in 'Dual Nationality' Case | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/initial-contributors-to-babe-ruth-cancer-fund.html | INITIAL CONTRIBUTORS TO BABE RUTH CANCER FUND | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/gambino-of-maryland-ineligible-southern-conference-body-rules.html | Gambino of Maryland Ineligible, Southern Conference Body Rules; Action of Committee Is called Unfair by University Officials -- Appeal in Case of Star Halfback Requested by Coach | True | | | C1B 152503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/antonym-astapeter.html | ANTONY--M ASTAPETER | True | Special to T~ll; N~v Nol~g Tl~l~s. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/august-polio-toll-158-cases-7-deaths.html | AUGUST POLIO TOLL 158 CASES, 7 DEATHS | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/changes-in-output.html | Changes in Output | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/new-rabbi-takes-over-at-temple-emanuel.html | NEW RABBI TAKES OVER AT TEMPLE EMANU-EL | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/houses-form-bulk-of-brooklyn-deals.html | HOUSES FORM BULK OF BROOKLYN DEALS | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/405th-infantry-group-is-set-up.html | 405th Infantry Group Is Set Up | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/son-to-mrs-halen-fiske-2d.html | Son to Mrs. HaleN Fiske 2d | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/sports-of-the-times-the-passing-baseball-scene.html | Sports of the Times; The Passing Baseball Scene | True | By Arthur Daley | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/cheap-chicanery-charged-to-dewey-fitzpatrick-assails-proposal-on.html | CHEAP CHICANERY' CHARGED TO DEWEY; Fitzpatrick Assails Proposal on Italy -- State Committee Names 47 for Electors | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/navy-shifting-unit-in-mediterranean-16-ships-including-the-carrier.html | NAVY SHIFTING UNIT IN MEDITERRANEAN; 16 Ships, Including the Carrier Roosevelt, Will Replace 14 Vessels There This Month | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/two-ships-go-to-vancouver.html | Two Ships Go to Vancouver | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/4-collieries-resume-work.html | 4 Collieries Resume Work | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/store-sales-show-8-drop-in-nation-decrease-reported-for-week.html | STORE SALES SHOW 8% DROP IN NATION; Decrease Reported for Week Compares With Year Ago -Specialty Trade Off 23% | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/jerusalem-firing-ceases.html | Jerusalem Firing Ceases | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/suspends-sentence-in-rent-case.html | Suspends Sentence in Rent Case | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/heads-st-andrew-brotherhood.html | Heads St. Andrew Brotherhood | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/follansbee-is-promoted.html | Follansbee Is Promoted | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/tailor-links-truman-to-egging.html | Tailor Links Truman to Egging | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/briton-predicts-air-lead-supply-minister-says-industry-will-surpass.html | BRITON PREDICTS AIR LEAD; Supply Minister Sisys Industry Will Surpass That in U.S. | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/clock-offered-for-riverside-drive.html | Clock Offered for Riverside Drive | True | SIMO.%J (~. GERSHEY, Vice President. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/approve-new-holly-sugar-issues.html | Approve New Holly Sugar Issues | True | | | C1B 152503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/democratic-party-rules-out-bolters-national-group-seeks-to-drive.html | DEMOCRATIC PARTY RULES OUT BOLTERS; National Group Seeks to Drive Wedge Between 'Fourth Party' and Rank and File Voters | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/gen-cramer-honored-army-resolution-praises-work-with-the-national.html | GEN. CRAMER HONORED; Army Resolution Praises Work With the National Guard | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/wool-boom-in-africa-highest-prices-mark-reopening-of-auction-in.html | WOOL BOOM IN AFRICA; Highest Prices Mark Reopening of Auction in Capetown | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/college-to-enroll-1800-champlain-will-register-students-next-week.html | COLLEGE TO ENROLL 1,800; Champlain Will Register Students Next Week | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/franco-government-collapse-seen-unless-us-grants-madrid-credit.html | Franco Government Collapse Seen Unless U.S. Grants Madrid Credit; Conservative Opponents Say Generalissimo Has Dissipated Nation's Cash Holdings and Retains Power by Bribery | True | By Micheal L. Hoffman | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/nonpartisan-policy-advocated-by-lodge.html | NONPARTISAN POLICY ADVOCATED BY LODGE | True | Special To THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/electrical-union-a-russian-front-says-carey-of-cio-he-asserts-some.html | ELECTRICAL UNION A RUSSIAN FRONT, SAYS CAREY OF CIO; He Asserts Some Companies Cooperate With Communists in Hope of 'Buying Peace' | True | By Joseph A. Loftus | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/27-a-day-is-upheld-as-bricklayers-pay.html | $27 a Day Is Upheld As Bricklayers' Pay | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/miss-kirby-bows-to-miss-oneal-at-19th-hole-in-western-tourney.html | Miss Kirby Bows to Miss O'Neal At 19th Hole in Western Tourney; Atlantan Is Upset by Indiana Champion -- Misses Kielty, Riley and Ginther Are Others to Reach Semi-Final Round | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/adelphi-has-record-enrollment.html | Adelphi Has Record Enrollment | True | Special to THE NEW YORK TIMES | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/new-bogota-disorders-attack-on-court-is-reported-in-political.html | NEW BOGOTA DISORDERS; Attack on Court Is Reported in Political Conflict | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/indonesias-exports-now-exceed-imports.html | INDONESIA'S EXPORTS NOW EXCEED IMPORTS | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/cruisers-due-in-for-repairs.html | Cruisers Due In for Repairs | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/truman-gets-report-urging-big-10year-health-program-proposals.html | Truman Gets Report Urging Big 10-Year Health Program; Proposals Prepared by Ewing Call for Compulsory Medical Insurance and Federal Outlays of $2,312,000,000 by 1960 | True | By Bess Furman | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/small-cabinet-sought.html | Small Cabinet Sought | True | | | | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/dance-to-assist-blind-opening-of-plazas-rendezvous-sept-28-will-aid.html | DANCE TO ASSIST BLIND; Opening of Plaza's Rendez-Vous Sept. 28 Will Aid Lighthouse | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/dr-jay-v-rice.html | DR. JAY V. RICE | True | Sp~ciat to ~ l-'v,' No~uo ~'_ I~T.s. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/for-better-religious-observance.html | For Better Religious Observance | True | T. J. D. | | C1B 152503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/bauer-called-up-to-help-yankees-heavyhitting-outfielder-of-kansas.html | BAUER CALLED UP TO HELP YANKEES; Heavy-Hitting Outfielder of Kansas City May Be Used Against Senators Today | True | By Louis Effrat | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/schacht-is-released-released-from-german-camp.html | SCHACHT IS RELEASED FROM GERMAN CAMP | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/thomas-j-bellew.html | THOMAS J. BELLEW | True | Special to | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/58000-in-gold-is-lost-found-again-at-air-field.html | $58,000 in Gold Is Lost, Found Again at Air Field | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/wallace-put-on-indiana-ballot.html | Wallace Put on Indiana Ballot | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/polish-arrests-go-on-second-catholic-editor-held-charges-not.html | POLISH ARRESTS GO ON; Second Catholic Editor Held - Charges Not Announced | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/housing-bought-in-westchester-32family-apartment-house-in-mt-kisco.html | HOUSING BOUGHT IN WESTCHESTER; 32-Family Apartment House in Mt. Kisco Among the Properties Acquired | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/wests-military-task-one-of-jebbs-themes.html | WEST'S MILITARY TASK ONE OF JEBB'S THEMES | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/formula-price-plan-for-milk-criticized.html | FORMULA PRICE PLAN FOR MILK CRITICIZED | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/parker-sidwell-to-open-net-play-meet-in-singles-tomorrow-as-us.html | PARKER, SIDWELL TO OPEN NET PLAY; Meet in Singles Tomorrow as U.S., Australia Clash in Davis Cup Competition | True | By Allison Danzig | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/cottons-closing-5-to-28-points-off-report-says-germany-is-back-in.html | COTTON'S CLOSING 5 TO 28 POINTS OFF; Report Says Germany Is Back in Market for 25,000 Bales -- Farm Rumors Gloomy | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/charles-a-rylander.html | CHARLES A. RYLANDER | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/active-fight-on-communists-asked.html | Active Fight on Communists Asked | True | OBERT T. FURMAN, | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/plane-wreckage-looted-personal-effects-taken-from-37-who-died-in.html | PLANE WRECKAGE LOOTED; Personal Effects Taken From 37 Who Died in Wisconsin | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/nasds-otis-inquiry-is-stayed-by-court-action-restrains-dealer-group.html | NASD'S OTIS INQUIRY IS STAYED BY COURT; Action Restrains Dealer Group From Forcing Disclosure of Confidential Data | True | By H. Walton Cloke | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/texts-of-3-bible-versions-compared.html | Texts of 3 Bible Versions Compared | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/a-volcano-flares-in-midphilippines-eruption-quakes-add-to-flood.html | A VOLCANO FLARES IN MID-PHILIPPINES; Eruption, Quakes Add to Flood Woes, Rice Shortage -- Huk Conflict Rages in Open | True | By Ford Wilkins | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/jewish-hospital-gets-army-tieup-agreement-is-signed-making-brooklyn.html | JEWISH HOSPITAL GETS ARMY TIE-UP; Agreement Is Signed Making Brooklyn Institution Available in Case of Emergency | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/blind-veterans-meet-convention-theme-is-jobs-for-capabilities-not.html | BLIND VETERANS MEET; Convention Theme Is Jobs for Capabilities, Not Subsistence | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/gruen-makes-new-movement.html | Gruen Makes New Movement | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/fenenback-goes-to-rockets.html | Fenenback Goes to Rockets | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/note-to-be-modified-icc-grants-interest-change-to-alleghany-corp.html | NOTE TO BE MODIFIED; ICC Grants Interest Change to Alleghany Corp. | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/dodgers-bow-to-cubs-but-hold-lead-by-two-percentage-points-giants.html | Dodgers Bow to Cubs but Hold Lead by Two Percentage Points; Giants Win; CHICAGO TRIUMPHS OVER BROOKLYN, 7-6 | True | By Roscoe McGowen | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/traps-for-tourists.html | TRAPS FOR TOURISTS | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/sol-j-wallach.html | SOL 'J. WALLACH | True | Special to | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/zhdanov-and-the-cominform.html | ZHDANOV AND THE COMINFORM | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/carolina-tobacco-average-53.html | Carolina Tobacco Average $53 | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/ward-coming-here-for-santa-fe.html | Ward Coming Here for Santa Fe | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/lustron-homes-begun-first-panels-are-run-through-spray-booths.html | LUSTRON HOMES BEGUN; First Panels Are Run Through Spray Booths | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/road-yesses-its-riders-jersey-central-adopts-their-new-car-ideas.html | ROAD 'YESSES ITS RIDERS; Jersey Central Adopts Their New Car Ideas 100% | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/naval-stores.html | NAVAL STORES | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/thomas-kellands-lose-36000-in-jewelry-in-mysterious-theft-from.html | Thomas Kellands Lose $36,000 in Jewelry In Mysterious Theft From Occupied Home | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/belgrade-press-displays-news.html | Belgrade Press Displays News | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/dewey-warns-of-foes-sees-threat-to-democracy-on-vj-day-anniversary.html | DEWEY WARNS OF 'FOES; Sees Threat to Democracy on V-J Day Anniversary | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/stalin-speaks-no-words.html | Stalin Speaks No Words | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/rehabilitation-is-begun-exfugitive-from-chain-gang-freed-in-jersey.html | REHABILITATION IS BEGUN; Ex-Fugitive from Chain Gang, Freed in Jersey, Gets Job | True | Special to THE NEW YORK TRIMES | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/mnamara-asks-recount-democrat-accuses-assemblyman-henig-of.html | M'NAMARA ASKS RECOUNT; Democrat Accuses Assemblyman Henig of Misleading Voters | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/marks-deals-here-a-surprise-to-amg-officials-doubt-traffic-is-big-a.html | MARKS DEALS HERE A 'SURPRISE' TO AMG; Officials Doubt Traffic Is Big as Supply Can Emanate Only From Smugglers | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/mrs-palmer-wins-low-gross-award-match-of-cards-decides-as-mrs.html | MRS. PALMER WINS LOW GROSS AWARD; Match of Cards Decides as Mrs. Bartol Also Has 78 on White Plains Links | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/taylor-sets-pace-in-us-swim-heat-posts-best-time-of-2024-for-1500.html | TAYLOR SETS PACE IN U.S. SWIM HEAT; Posts Best Time of 20:24 for 1,500 Meters -- Watson and McLane Are Qualifiers | True | | | C1B 152503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/detroit-banker-elected-to-bendix-aviation-board.html | Detroit Banker Elected To Bendix Aviation Board | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/chandler-fines-pirates-2000-for-fatherson-deal-in-texas-signing-of.html | Chandler Fines Pirates $2,000 For Father-Son Deal in Texas; Signing of Parent as Scout, Boy as Player Is Called Evasion of Bonus Rule | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/to-assist-area-manager-of-seagramdistillers.html | To Assist Area Manager Of Seagram-Distillers | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/mrs-joshua-n-moore.html | MRS. JOSHUA N. MOORE | True | Special to T9~ N-'W Yoluq TI~zS. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/new-export-stamp-used-to-end-license-frauds.html | New Export Stamp Used To End License Frauds | True | By the Assoiated Press. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/britain-making-bid-for-russian-grain-trade-talks-open-in-london.html | BRITAIN MAKING BID FOR RUSSIAN GRAIN; Trade Talks Open in London -- Exchange Will Involve No Credit Extensions | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/canadians-warned-of-pen-pal-spies.html | Canadians Warned Of 'Pen Pal' Spies | True | By the United Press. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/trumans-program-listedh.html | Truman's Program Listedh | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/92000-registered-in-city-for-draft-yesterdays-total-estimated-at.html | 92,000 REGISTERED IN CITY FOR DRAFT; Yesterday's Total Estimated at 25,000 -- Questionnaires Now Being Mailed Out | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/bridegroomtobe-freed-cleared-of-striking-city-worker-in-row-over.html | BRIDEGROOM-TO-BE FREED; Cleared of Striking City Worker in Row Over Fire Hydrant | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/michigan-halfback-hurt.html | Michigan Halfback Hurt | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/tansey-heads-gardeners.html | Tansey Heads Gardeners | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/custers-foes-in-reunion-six-sioux-veterans-of-1876-say-they-would.html | CUSTER'S FOES IN REUNION; Six Sioux, Veterans of 1876, Say They Would Do It Again | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/billows-turnesa-dahlbender-and-coe-reach-us-amateur-golf-semifinals.html | Billows, Turnesa, Dahlbender and Coe Reach U.S. Amateur Golf Semi-Finals; POUGHKEEPSIE MAN ROUTS STRANAHAN | True | By Lincoln A. Werden | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/candy-makers-aroused-british-industry-comes-up-with-a-suggestion-in.html | CANDY MAKERS AROUSED; British Industry Comes Up With a Suggestion in Cigarette Lack | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/utility-financing-considered.html | Utility Financing Considered | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/rogers-tightens-grip-on-tammany-executive-committee-votes-abolished.html | ROGERS TIGHTENS GRIP ON TAMMANY; Executive Committee Votes Abolished by Simpson Are Restored in New Move | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/a-p-retirement-plan-entire-cost-for-110000-employes-to-be-borne-by.html | A & P RETIREMENT PLAN; Entire Cost for 110,000 Employes to Be Borne by Company | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/ustel-aviv-radio-circuit-open.html | U.S Tel Aviv Radio Circuit Open | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/pipellne-change-to-lift-capacity.html | Pipellne Change to Lift Capacity | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/germans-describe-soviet-mine-tasks-3-who-fled-from-uranium-area-say.html | GERMANS DESCRIBE SOVIET MINE TASKS; 3 Who Fled From Uranium Area Siy Russians Make Men Work 16 Hours a Day | True | By Edward A. morrow | | C1B 152503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/advertising-news.html | Advertising News | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/lbertk-pper-ixeuti-exvice-president-of-perkinsgoodwin-co-dies-at.html | J--LBERT/k P--PER I--XE(--UTI--; Ex-Vice President of PerkinsGoodwin Co, Dies at 69-Aide of Southland Mills | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/hotel-operators-fined-300-levied-for-locking-out-of-tenants-at.html | HOTEL OPERATORS FINED; $300 Levied for Locking Out of Tenants at Diplomat | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/elected-to-directorate-of-crosley-distributing.html | Elected to Directorate Of Crosley Distributing | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/business-world.html | Business World | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/text-of-report-on-the-church-and-disorder-of-society.html | Text of Report on 'The Church and Disorder of Society' | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/yachtsman-lost-off-boat-in-sound-wife-alone-on-craft-rescued-by.html | YACHTSMAN LOST OFF BOAT IN SOUND; Wife, Alone on Craft, Rescued by Banker Who Intercepts Radio Plea for Aid | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/youths-primal-urge-to-catch-fish-brings-central-park-open-season.html | Youth's Primal Urge to Catch Fish Brings Central Park 'Open Season'; Officials, Worn Out by Chasing Miniature Sportsmen, End Job by Repealing Law--Hot Dog Man Offers Annual Prize | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/4-senators-romebound-by-air.html | 4 Senators Rome-Bound by Air | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/two-fall-themes-dominate-exhibit-stoles-and-new-use-of-brown-from.html | TWO FALL THEMES DOMINATE EXHIBIT; Stoles and New Use of Brown, From Pale Beige to Deepest Taupe, Seen at Macy's | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/foreign-law-study-urged-at-columbia-proposal-for-special-division.html | FOREIGN LAW STUDY, URGED AT COLUMBIA; Proposal for Special Division as Part of School Expansion Announced by Dean Smith | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/ending-labor-agency-held-hoover-unit-aim.html | ENDING LABOR AGENCY HELD HOOVER UNIT AIM | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/gray-to-visit-veteran-hospitals.html | Gray to Visit Veteran Hospitals | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/plans-alterations-in-east-side-sale-store-owner-takes-structure-on.html | PLANS ALTERATIONS IN EAST SIDE SALE; Store Owner Takes Structure on 75th St. -- Church St. Corner Obtained | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/rush-starts-today-in-holiday-travel-rail-bus-and-air-lines-ready.html | RUSH STARTS TODAY IN HOLIDAY TRAVEL; Rail, Bus and Air Lines Ready for Heavy Traffic Over the Four-Day Week-End | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/twin-star-takes-lead-paces-title-series-on-points-sailing-second.html | TWIN STAR TAKES LEAD; Paces Title Series on Points, Sailing Second Again | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/lucius-a-chapin.html | LUCIUS A. CHAPIN | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/rome-r-land.html | ROME R. LAND | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/metal-trades-group-to-meet.html | Metal Trades Group to Meet | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/lake-hiring-halls-kept-pending-test.html | LAKE HIRING HALLS KEPT PENDING TEST | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/gerson-files-petition-will-be-communist-candidate-for-council-in.html | GERSON FILES PETITION; Will Be Communist Candidate for Council in Brooklyn | True | | | C1B 152503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/mediator-sees-improvement.html | Mediator Sees Improvement | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/mayor-urged-to-end-inspectors-posts.html | MAYOR URGED TO END INSPECTORS POSTS | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/doris-ann-reimers-prospective-bride-former-cedar-crest-student.html | DORIS ANN REIMERS PROSPECTIVE BRIDE; Former Cedar Crest Student Engaged to Ralph McKee Jr., Alumnus of Princeton | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/luck-rides-with-billows-in-1931-auto-at-memphis.html | Luck Rides With Billows In 1931 Auto at Memphis | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/mrs-a-l-upton.html | MRS. A. L. UPTON | True | Special to T~ l~sw Yo~~ | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/oscar-f-bock.html | OSCAR F. BOCK | True | Spec~l to T~ N~V Yo~x | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/urges-fire-control-pact-evans-of-us-forestry-service-favors.html | URGES FIRE CONTROL PACT; Evans, of U.S. Forestry Service, Favors Interstate Accord | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/united-air-promotes-22.html | United Air Promotes 22 | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/us-will-give-korea-control-of-police.html | U.S. WILL GIVE KOREA CONTROL OF POLICE | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/pullman-railroad-in-deal-chicagos-18mile-switching-line-sought-by.html | PULLMAN RAILROAD IN DEAL; Chicago's 18-Mile Switching Line Sought by Rock Island | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/august-iron-ore-shipments-up.html | August Iron Ore Shipments Up | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/ywca-pact-protested-one-cio-local-pickets-over-contract-with-rival.html | Y.W.C.A. PACT PROTESTED; One CIO Local Pickets Over Contract With Rival Union | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/spaulding-backs-thompson-rulingh-)0*0*0*iORefuses-to-grant-rehearing-in.html | SPAULDING BACKS THOMPSON RULINGh; )0*0*0*iORefuses to Grant Rehearing in Case of City College Teacher Who Was Ordered Reinstated | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/sees-tea-shortage-end-international-committee-says-surplus-will.html | SEES TEA SHORTAGE END; International Committee Says Surplus Will Occur in 1950 | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/mrs-john-j-ford.html | MRS. JOHN J. FORD | True | Special to Ting Ngw Yom TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/pro-giants-to-drop-four-request-waivers-on-stapley-lanzi-gordon-and.html | PRO GIANTS TO DROP FOUR; Request Waivers on Stapley, Lanzi, Gordon and Wiltgen | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/montreal-victor-clinches-pennant-tops-leafs-87-while-bears-are.html | MONTREAL VICTOR; CLINCHES PENNANT; Tops Leafs, 8-7, While Bears Are Dividing Double Bill With Baltimore Team | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/malan-keeps-israeli-recognition.html | Malan Keeps Israeli Recognition | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/hockey-expansion-put-off-for-year.html | HOCKEY EXPANSION PUT OFF FOR YEAR | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/clark-and-cruikshank-qualify.html | Clark and Cruikshank Qualify | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/queens-painters-still-on-strike.html | Queens Painters Still on Strike | True | | | C1B 152503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/mans-power-unit-is-reported-found-mitochondria-in-living-cells-keep.html | MAN'S 'POWER UNIT' IS REPORTED FOUND; Mitochondria, in Living Cells, Keep Fires of Life Going, Chemists Are Told | True | By William L. Laurence | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/polo-grounders-top-pirates-54-on-homers-by-cooper-and-lohrke-jansen.html | Polo Grounders Top Pirates, 5-4, On Homers by Cooper and Lohrke; Jansen Records 16th Victory of Campaign for the Giants -- Fans West to End Game After Kiner Hits No. 36 With 2 On | True | By James P. Dawson | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/of-local-origin.html | Of Local Origin | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/howard-s-dayton.html | HOWARD S. DAYTON | True | Special tio the new ggssd | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/air-excursions-to-europe-loom-for-off-season.html | Air Excursions to Europe Loom for 'Off Season' | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/cuba-raises-beef-price-also-grants-subsidy-to-permit-packing-house.html | CUBA RAISES BEEF PRICE; Also Grants Subsidy to Permit Packing House Wage Rise | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/british-murder-suspect-held.html | British Murder Suspect Held | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/roe-author-quits-alp-says-he-cannot-back-wallace-attacks-communists.html | ROE, AUTHOR, QUITS ALP; Says He Cannot Back Wallace, Attacks Communists in Party | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/nlrb-ruling-hits-store-union-here-rebuffs-cio-local-in-dispute-at.html | NLRB RULING HITS STORE UNION HERE; Rebuffs CIO Local in Dispute at Oppenheim-Collins on Taft Act Requirements | True | By Louis Stark | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/syracuse-store-sold.html | Syracuse Store Sold | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/new-catholic-text-of-genesis-issued-translation-of-old-testament-in.html | NEW CATHOLIC TEXT OF GENESIS ISSUED; Translation of Old Testament into Modern English Follows Gospels Revision in 1941 | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/hurricanes-polo-victors-conquer-great-neck-by-119-long-island-tops.html | HURRICANES POLO VICTORS, Conquer Great Neck by 11-9 -Long Island Tops Westbury | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/polish-rift-seen-continuing.html | Polish Rift Seen Continuing | True | By Sydney Gruson | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/berres-arrives-in-rio-uruguayan-president-reported-on-a-friendly.html | BERRES ARRIVES IN RIO; Uruguayan President Reported on 'a Friendly Visit' | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/housing-project-starts.html | Housing Project Starts | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/exchange-seat-brings-59000.html | Exchange Seat Brings $59,000 | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/parker-williams.html | Parker -- Williams | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/jeanne-la-penna-betrothed.html | Jeanne La Penna Betrothed | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/united-shoe-machinery.html | United Shoe Machinery | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/zhdanov-is-buried-in-kremlins-wall-stalin-a-pallbearer-as-molotov.html | ZHDANOV IS BURIED IN KREMLIN'S WALL; Stalin a Pallbearer as Molotov Delivers Principal Eulogy -1,000,000 Pass Bier | True | | | C1B 152503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/scholars-to-weigh-educations-goals-what-kind-of-an-america-do-we.html | SCHOLARS TO WEIGH EDUCATION'S GOALS; What Kind of an America Do We Want?' Will Be Theme of Columbia Meeting | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/british-machinists-resent-meager-rise.html | BRITISH MACHINISTS RESENT 'MEAGER' RISE | | Special to The New York Times | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/guild-again-abandons-red.html | Guild Again Abandons Red | | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/publishers-protected-german-investments-guaranteed-for-time.html | PUBLISHERS PROTECTED; German Investments Guaranteed for Time, Life, Herald Tribune | | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/kenneth-b-warner-west-hartford.html | KENNETH B. WARNER WEST HARTFORD. | | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/french-nun-hailed-for-her-war-worked-sister-regereau-who-directed.html | FRENCH NUN HAILED FOR HER WAR WORKED; Sister Regereau, Who Directed Saving of Jewish Children, Luncheon Guest Here | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/van-fleet-corrects-us-press-interview.html | VAN FLEET CORRECTS U.S. PRESS INTERVIEW | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/dr-s-g-morley-65-an-ar3haeologist-specialist-in.html | DR. S. G. MORLEY, 65, AN AR(3HAEOLOGIST; Specialist in MayaHieroglyphicWriting Dies--Had DirectedChichen Itza Project | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/in-the-nation-everybody-is-answer-to-this-whodunit.html | In The Nation;" Everybody," Is Answer to This "Whodunit?" | | By Arthur Krock | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/truman-calls-a-lie-charge-he-shields-reds-in-us-posts-hits-inquiry.html | TRUMAN CALLS A LIE CHARGE HE SHIELDS REDS IN U.S. POSTS; HITS INQUIRY AGAIN | | By Felix Belair Jr. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/methodists-report-advances.html | Methodists Report Advances | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/gurney-in-malayan-post-palestine-exhead-named-high-commissioner-to.html | GURNEY IN MALAYAN POST; Palestine Ex-Head Named High Commissioner to Federation | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/books-authors.html | Books -- Authors | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/farouk-receives-griffis-accepts-credentials-from-new-us-ambassador.html | FAROUK RECEIVES GRIFFIS; Accepts Credentials From New U.S. Ambassador to Egypt | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/nathan-r-cottrell.html | NATHAN R. COTTRELL | True | Special to T~; N~.v YOIU~ Tt--Zs. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/urge-active-church-role-speakers-at-youth-conference-call-for.html | URGE ACTIVE CHURCH ROLE; Speakers at Youth Conference Call for Political Action | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/labor-party-files-5cfare-petition-referendum-in-nov-2-election.html | LABOR PARTY FILES 5C-FARE PETITION; Referendum in Nov. 2 Election Proposed -- ALP, Communists Scored by TWU Members | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/wholesale-food-prices-drop.html | Wholesale Food Prices Drop | | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/chile-outlaws-reds-president-signs-bill-effective-tomorrow-closing.html | CHILE OUTLAWS REDS; President Signs Bill, Effective Tomorrow, Closing Offices | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/sir-william-gentle-london.html | SIR WILLIAM GENTLE LONDON | True | Special to The New York Times | | C1B 152503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/china-acts-to-end-soviet-air-accord-notifies-moscow-of-desire-to.html | CHINA ACTS TO END SOVIET AIR ACCORD; Notifies Moscow of Desire to Terminate 10-Year Pact on Sinkiang Airline | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/lomakin-on-ship-talks-of-return-announces-he-may-come-back-to-new.html | LOMAKIN, ON SHIP, TALKS OF RETURN; Announces He May Come Back to New York as Expert on U.N. Press Freedom Group | True | By A. M. Rosenthal | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/frederick-batemanw-p-i-alumnjs-of-71.html | FREDERICK BATEMAN,W. P. I. ALUMN-JS OF '71 | True | Special to thwe new york tiownmr | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/city-milk-price-hearing-set.html | City Milk Price Hearing Set | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/union-editor-is-ousted-teamsters-official-says-he-lost-in-fight.html | UNION EDITOR IS OUSTED; Teamsters' Official Says He Lost in Fight Against Beck | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/not-on-picket-line.html | Not on Picket Line | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/oil-refiners-offer-high-price-for-pipe-orders-unfilled-despite.html | OIL REFINERS OFFER HIGH PRICE FOR PIPE; Orders Unfilled Despite Heavy Demand -- No Vender Found to Guarantee Deliveries | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/us-presents-plan-on-money-control-at-berlin-parley-proposes.html | U.S. PRESENTS PLAN ON MONEY CONTROL AT BERLIN PARLEY; Proposes Four-Power Rule Over Volume of Currency, Credits and Discounts | True | By Drew Middleton | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/robert-husted.html | ROBERT HUSTED | True | Special to the New York Times | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/stassen-accuses-truman-on-prices-minnesotan-says-brannan-seeks-to.html | STASSEN ACCUSES TRUMAN ON PRICES; Minnesotan Says Brannan Seeks to Protect High Levels -- Truman Denies It | True | By Douglas S. Dales | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/bloodworth-is-honored-royal-infielder-most-valuable-in.html | BLOODWORTH IS HONORED; Royal Infielder 'Most Valuable' in International League | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/europeans-renew-aid-sharing-talks-demand-from-bizonal-area-said-to.html | EUROPEANS RENEW AID SHARING TALKS; Demand From Bizonal Area Said to Be Main Barrier to Allocation of Funds | True | By Harold Callender | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/big-4-agree-in-part-on-italian-colonies-would-grant-rome-somaliland.html | BIG 4 AGREE IN PART ON ITALIAN COLONIES; Would Grant Rome Somaliland in Trusteeship, Split Eritrea to Give Ethiopia Sea Outlet | True | By C. L. Sulzberger | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/care-to-ship-lard.html | CARE to Ship Lard | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/truman-is-backed-on-files-secrecy-legal-advisers-prepare-data-for.html | TRUMAN IS BACKED ON FILES SECRECY; Legal Advisers Prepare Data for Use in Campaign Citing Past Presidents' Actions | True | By Charles Hurd | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/demurrage-penalty-off-icc-orders-normal-charge-until-oct-1-unless.html | DEMURRAGE PENALTY OFF; ICC Orders Normal Charge Until Oct. 1, Unless Strike Ends | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/queens-houses-bought-dwellings-change-hands-in-forest-hills-and.html | QUEENS HOUSES BOUGHT; Dwellings Change Hands in Forest Hills and Corona | True | | | C1B 152503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/colombia-mission-here-for-supplies-bogota-reconstruction-include.html | COLOMBIA MISSION HERE FOR SUPPLIES; Bogota Reconstruction Include Steel, Paint, Tools, Glass Brick and Plywood | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/insurance-men-elevated.html | Insurance Men Elevated | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/spanish-too-costly-hopes-of-getting-the-language-accepted-by-un.html | SPANISH TOO COSTLY; Hopes of Getting the Language Accepted by U.N. Wane | True | Special to The New York Times | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/los-angeles-port-clears-12-vessels-14-others-appear-likely-to-be.html | LOS ANGELES PORT CLEARS 12 VESSELS; 14 Others Appear Likely to Be Caught by Strike -- Matson Lurline Due Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/australian-wool-prices-up-50.html | Australian Wool Prices Up 50% | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/blue-holly-first-at-atlantic-city-bobanet-3yearold-defeats-mr.html | BLUE HOLLY FIRST AT ATLANTIC CITY; Bobanet 3-Year-Old Defeats Mr. Buster in Sprint by Length and a Half | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/article-3-no-title-fifty-columbia-football-squad-candidates-start.html | Article 3 -- No Title; Fifty Columbia Football Squad Candidates Start Practice at Baker Field | True | By Joseph M. Sheehan | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/bette-davis-likes-new-kanin-script-her-contract-with-warners-may.html | BETTE DAVIS LIKES NEW KANIN SCRIPT; Her Contract With Warners May Determine Appearance in 'Smile of the World' | True | By Sam Zolotow | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/rise-is-reported-in-business-loans-city-reserve-banks-show-gain-of.html | RISE IS REPORTED IN BUSINESS LOANS; City Reserve Banks Show Gain of $12,000,000 in the Week Ended on Wednesday | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/carkido-outpoints-belfiore.html | Carkido Outpoints Belfiore | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/antifarm-attack-is-seen-under-way-sen-aiken-warns-convention-of.html | ANTI-FARM ATTACK IS SEEN UNDER WAY; Sen. Aiken Warns Convention of Institute for Cooperation Against Price Opposition | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/europe-assembly-next-year-asked-12nation-congress-proposes-a.html | EUROPE ASSEMBLY NEXT YEAR ASKED; 12-Nation Congress Proposes a December Parley to Prepare Constitutional Convention | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/bars-any-seaway-change-president-opposes-separation-of-st-lawrence.html | BARS ANY SEAWAY CHANGE; President Opposes Separation of St. Lawrence Project | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/benes-remains-unconscious.html | Benes Remains Unconscious | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/thurmond-gives-warning-southern-congressmen-who-back-truman-held.html | THURMOND GIVES WARNING; Southern Congressmen Who Back Truman Held 'Dead Ducks' | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/curbs-on-lending-by-banks-assayed-national-city-holds-raised.html | CURBS ON LENDING BY BANKS ASSAYED; National City Holds Raised Reserve Requirements Leave Other Channels Open | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/moscow-announces-death-of-third-leader-in-week.html | Moscow Announces Death Of Third Leader in Week | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/striking-truckers-increase-demands-tieup-is-prolonged-tuesday-talks.html | STRIKING TRUCKERS INCREASE DEMANDS; TIEUP IS PROLONGED; TUESDAY TALKS SET | True | By Stanley Levey | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/community-effort-urged-to-fight-reds.html | COMMUNITY EFFORT URGED TO FIGHT REDS | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/german-girls-join-scout-movement-head-of-activities-in-us-zone-says.html | GERMAN GIRLS JOIN SCOUT MOVEMENT; Head of Activities in U.S. Zone Says Group Work Includes Aid to Refugee Children | | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/aerial-invasion-to-test-raf-today-us-bombers-will-participate.html | AERIAL 'INVASION' TO TEST RAF TODAY; U.S. Bombers Will Participate Against Jet Force in 3-Day Exercises Over Channel | True | By Benjamin Welles | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/veterans-housing-in-queens-speeded-start-on-800unit-bayside-project.html | VETERANS HOUSING IN QUEENS SPEEDED; Start on 800Unit Bayside Project Seen With Request to FHA for Insurance | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/free-tuition-books-for-bavarian-pupils.html | FREE TUITION, BOOKS FOR BAVARIAN PUPILS | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/labors-stand-praised-catholic-conference-cites-role-in-driving-out.html | LABOR'S STAND PRAISED; Catholic Conference Cites Role in Driving Out Communists | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/dr-w-w-siserson.html | DR. W. W. SISSERSON: | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/utility-plans-bond-sale-jersey-water-concern-applies-for-permit-on.html | UTILITY PLANS BOND SALE; Jersey Water Concern Applies for Permit on $200,000 | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/rain-apparel-trade-accused-of-lockout.html | RAIN APPAREL TRADE ACCUSED OF LOCKOUT | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/astoria-factories-burn-spectacular-blaze-wrecks-building-housing.html | ASTORIA FACTORIES BURN; Spectacular Blaze Wrecks Building Housing Three Plants | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/us-lines-regains-freight-subsidy-contract-with-the-maritime.html | U.S. LINES REGAINS FREIGHT SUBSIDY; Contract With the Maritime Commission Is Retroactive, Increasing 6-Month Net | True | By George Horne | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/c-j-hardy-jr-to-marry-american-car-foundry-head-to-wed-mrs-m-kay.html | C. J. HARDY JR. TO MARRY; American Car, Foundry Head to Wed Mrs. M. Kay Massock | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/200000-fire-at-college-cafeteria-ruined-trenton-state-teachers.html | $200,000 FIRE AT COLLEGE; Cafeteria Ruined, Trenton State Teachers Delays Fall Term | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/brewing-concern-increases-profit-110-a-share-cleared-in-july-by.html | BREWING CONCERN INCREASES PROFIT; $1.10 a Share Cleared in July by Canadian Company, Against' 80 Cents in '47 Period | True | | | C1B 152503 | |
| 1948-09-03 | 1948-09-03 | https://www.nytimes.com/1948/09/03/archives/sells-quits-state-post-public-works-head-resigns-dewey-expresses.html | SELLS QUITS STATE POST; Public Works Head Resigns - Dewey Expresses 'Regret' | True | Special to THE NEW YORK TIMES. | | C1B 152503 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/taxi-man-turns-in-5335-dropped-in-cab-grateful-owner-seeks-best.html | Taxi Man Turns In $5,335 Dropped in Cab; Grateful Owner Seeks Best Plan of Reward | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/state-makes-pact-for-freedom-train-work-starts-tuesday-on-6car.html | STATE MAKES PACT FOR FREEDOM TRAIN; Work Starts Tuesday on 6-Car Special That Will Display New York's Documents | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/jeanne-fords-nuptials-she-is-married-to-paul-harlow-in-ridgefield.html | JEANNE FORD'S NUPTIALS; She Is Married to Paul Harlow in Ridgefield, Conn., Church | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/britons-formally-charged.html | Britons Formally Charged | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/at-the-winter-garden.html | At the Winter Garden | True | T.M.P. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/bishop-j-l-jackson-a-louisiana-prelate.html | BISHOP J. L. JACKSON, A LOUISIANA PRELATE | True | | | C1B 152504 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/forest-fire-hits-coast-8000-acres-of-california-woodlands-in.html | FOREST FIRE HITS COAST; 8,000 Acres of California Woodlands in Smoking Ashes | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/union-backs-fitzgerald-philadelphia-ue-council-attacks-capital.html | UNION BACKS FITZGERALD; Philadelphia U.E. Council Attacks Capital Hearings | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/lead-supply-seen-more-plentiful-h000iimports-and-military-holdings.html | LEAD SUPPLY SEEN MORE PLENTIFUL; h)0*0*0*iImports and Military Holdings May Cut Demands in U. S. for Defense Stockpiles | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/the-fdic-another-milestone.html | THE FDIC: ANOTHER MILESTONE | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/guard-unit-activated.html | Guard Unit Activated | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/yugoslav-embassy-protests-slur.html | Yugoslav Embassy Protests Slur | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/talks-in-london-planned-stevens-institute-aide-to-tell-of-ship.html | TALKS IN LONDON PLANNED; Stevens Institute Aide to Tell of Ship Device Experiments | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/rev-john-e-mentee.html | REV. JOHN E. M'ENTEE | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/reilly-assistant-coach.html | Reilly Assistant Coach | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/high-altitudes-studied-un-scientists-in-switzerland-consider.html | HIGH ALTITUDES STUDIED; U.N. Scientists in Switzerland Consider Influence on Mammals | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/czechs-of-the-exile-new-regime-mourn.html | CZECHS OF THE EXILE, NEW REGIME MOURN | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/article-2-no-title.html | Article 2 -- No Title | True | lpecllt1 fo THZ NV YORK | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/paddleduck-takes-gloriosa-handicap-by-length-with-late-rush-at.html | Paddleduck Takes Gloriosa Handicap by Length With Late Rush at Aqueduct; GREENTREE FILLY DEFEATS HALSGAL | True | By James Roach | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/warren-sees-fight-for-spirit-of-men-governor-tells-legion-fear-and.html | WARREN SEES FIGHT FOR 'SPIRIT OF MEN'; Governor Tells Legion Fear and Uncertainty Will Rule Until Intrigue Is Ended | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/bonds-and-shares-on-london-market-south-african-gold-issues-active.html | BONDS AND SHARES ON LONDON MARKET; South African Gold Issues Active and Higher -- Dollar Securities Irregular | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/named-to-aid-gop-women.html | Named to Aid GOP Women | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/wilson-brothers-appoints-manager-of-advertising.html | Wilson Brothers Appoints Manager of Advertising | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/three-palermo-policemen-killed.html | Three Palermo Policemen Killed | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/b29-lost-in-test-of-rafs-defenses-crewmen-jump-and-are-picked-up-of.html | B-29 LOST IN TEST OF RAF'S DEFENSES; Crewmen Jump and Are Picked Up Off Dutch Coast -- Craft Is Reported Flying On | True | By Benjamin Welles | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/isabel-stephen-buried-mystery-story-writer-is-saved-from-grave-in.html | ISABEL STEPHEN BURIED; Mystery Story Writer Is Saved From Grave in Potter's Field | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/millikan-reviews-century-of-physics-he-says-science-has-taught-that.html | MILLIKAN REVIEWS CENTURY OF PHYSICS; He Says Science Has Taught That Man Must Limit Theories to Provable Range | True | | | C1B 152504 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/aircraft-devicesh000iget-many-patents-us-official-gazette-lists.html | AIRCRAFT DEVICESh)0*0*0*iGET MANY PATENTS; U.S. Official Gazette Lists More Than 20 Inventions in One Industry | True | By Winifred Mallon | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/christians-ask-end-of-antisemitism-amsterdam-council-criticizes.html | CHRISTIANS ASK END OF ANTI-SEMITISM; Amsterdam Council Criticizes Churches for Not Stamping Out 'Age-Old Disorder' | True | By George Dugan | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/miss-jahn-in-net-final-advances-with-beverly-baker-in-us.html | MISS JAHN IN NET FINAL; Advances With Beverly Baker in U.S. Girls' Tourney | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/soviet-output-set-at-48-rise-over-46-industry-in-first-half-of.html | SOVIET OUTPUT SET AT 48% RISE OVER '46; Industry in First Half of 1948h)0*0*0*iAlso Exceeds Goal by 5%, Data Given to U.N. Show | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/dodge-dealers-expand-facilities.html | Dodge Dealers Expand Facilities | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/louw-sails-for-un-south-african-to-say-country-resents-outside.html | LOUW SAILS FOR U.N.; South African to Say Country Resents Outside Interference | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/african-chief-appeals-to-un-for-justice-says-britain-belgium-hold.html | African Chief Appeals to U.N. for Justice; Says Britain, Belgium Hold Strip of Urundi | True | By Kathleen Teltsch | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/lisbons-rumania-offices-closed.html | Lisbon's Rumania Offices Closed | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/tremblor-rocks-st-thomas.html | Tremblor Rocks St. Thomas | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/chiefs-halt-bears-84-score-behind-hetki-finishing-with-3run-splurge.html | CHIEFS HALT BEARS, 8-4; Score Behind Hetki, Finishing With 3-Run Splurge in 8th | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/citys-first-quota-to-draft-383-youths-under-25-may-be-included.html | City's First Quota to Draft 383; Youths Under 25 May Be Included; CITY'S FIRST QUOTA TO DRAFT 383 MEN | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/state-guard-loses-gen-wickersham-veteran-new-york-officer-retires.html | STATE GUARD LOSES GEN. WICKERSHAM; Veteran New York Officer Retires -- Began as Private and Served in 2 Wars | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/tigers-three-in-9th-beat-white-sox-52.html | TIGERS THREE IN 9TH BEAT WHITE SOX, 5-2 | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/british-rayon-output-down.html | British Rayon Output Down | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/french-join-air-panel-bipartite-civil-aviation-body-in-germany-is.html | FRENCH JOIN AIR PANEL; Bipartite Civil Aviation Body in Germany Is Broadened | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/antidraft-minister-finded-20.html | Anti-Draft Minister Finded $20 | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/takes-post-as-secretary-of-smith-college-alumnae.html | Takes Post as Secretary Of Smith College Alumnae | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/hiring-halls-wages-chief-issues-in-west-coast-maritime-strike.html | Hiring Halls, Wages Chief Issues In West Coast Maritime Strike | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/lee-shubert-is-divorced.html | Lee Shubert Is Divorced | True | | | C1B 152504 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/10-in-princess-pat-today-pail-of-water-bids-for-juvenile-filly.html | 10 IN PRINCESS PAT TODAY; Pail of Water Bids for Juvenile Filly Title at Chicago | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/david-w-smith.html | DAVID W. SMITH | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/frank-h-crane.html | FRANK H. CRANE | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/marionette-queen-gets-final-knifing-park-departments-traveling.html | MARIONETTE QUEEN GETS FINAL KNIFING; Park Department's Traveling Troupe Ends Season of Thrills for Estimated 90,000 | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/wozniak-annexes-swim-at-toronto-buffalo-veteran-wins-5000-first.html | WOZNIAK ANNEXES SWIM AT TORONTO; Buffalo Veteran Wins $5,000 First Money by Defeating Guzel -- Kerschner 3d | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/bushwicks-set-back-52.html | Bushwicks Set Back, 5-2 | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/air-force-to-seek-speed-mark-today-attempt-will-be-made-at-the.html | AIR FORCE TO SEEK SPEED MARK TODAY; Attempt Will Be Made at the National Races - F-86 Jet Fighter Will Be Used | True | By Frederick Graham | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/belgian-plane-found-in-congo.html | Belgian Plane Found in Congo | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/cipher-puzzlers-match-wits-here-abie-seedy-and-madda-boutem-help.html | CIPHER PUZZLERS MATCH WITS HERE; Abie Seedy and Madda Boutem Help Open Annual Convention of Cryptogram Association | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/tallamy-is-head-of-public-works-dewey-names-buffalo-engineer-to.html | TALLAMY IS HEAD OF PUBLIC WORKS; Dewey Names Buffalo Engineer to $17,500 Post Directed Big State Construction Plan | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/33090-see-brooks-downed-by-75-63-gordon-belting-28th-and-29th-home.html | 33,090 SEE BROOKS DOWNED BY 7-5, 6-3; Gordon, Belting 28th and 29th Home Runs, Paces Giants to Victory in First Game | True | By Roscoe McGowen | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/miss-nancy-bryan-becomes-fiancee-student-at-bennett-will-be-the.html | MISS NANCY BRYAN BECOMES FIANCEE; Student at Bennett Will Be the Bride of David S. Taylor, a Senior at Yale, Ex-Ensign | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/woman-routs-thugs-in-east-side-attack.html | WOMAN ROUTS THUGS IN EAST SIDE ATTACK | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/at-the-gotham.html | At the Gotham | True | T.!.P. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/changes-in-carltona-co.html | Changes in Carltona Co | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/26000-in-guard-trained-9650-of-state-membership-took-part-in-field.html | 26,000 IN GUARD TRAINED; 96.50% of State Membership Took Part in Field Exercises | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/carpentier-to-coach-cerdan.html | Carpentier to Coach Cerdan | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/yachtsmans-body-picked-up-in-sound-earle-smith-lost-from-50ft-craft.html | YACHTSMAN'S BODY PICKED UP IN SOUND; Earle Smith, Lost From 50-Ft. Craft While Wife Was Below, Had Heart Ailment | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/coffee-closes-off-after-firm-start-10250-bags-sold-with-802.html | COFFEE CLOSES OFF AFTER FIRM START; 10,250 Bags Sold, With 802 Contracts Open -- Domestic Sugar Futures Quiet | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/an-existing-statue-of-gutenberg.html | An Existing Statue of Gutenberg | True | OAKLE W. COOKE | | C1B 152504 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/didnt-know-it-wasnt-loaded.html | Didn't Know It Wasn't Loaded | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/extra-planes-to-fly-49-from-shannon.html | EXTRA PLANES TO FLY 49 FROM SHANNON | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/books-authors.html | Books -- Authors | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/naphtha-fire-wrecks-plant.html | Naphtha Fire Wrecks Plant | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/congregation-to-observe-vicars-fifth-year-here.html | Congregation to Observe Vicar's Fifth Year Here | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/royal-ue-workers-secede-join-uaw-typewriter-workers-action-at.html | ROYAL UE WORKERS SECEDE, JOIN UAW; Typewriter Workers' Action at Hartford Follows Red Charge Against Electrical Union | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/ewings-are-back-working-on-play-trip-to-london-nets-scenery-for-the.html | EWINGS ARE BACK, WORKING ON PLAY; Trip to London Nets Scenery for "The Rape of Lucertia' -Director Still Sought | True | By Louis Calta | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/w-w-card.html | W. W. CARD | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/schuman-gives-up-france-is-uneasy-president-auriol-resumes-hunt-for.html | SCHUMAN GIVES UP; FRANCE IS UNEASY; President Auriol Resumes Hunt for Man to Form Cabinet - Dissolution Threatening | True | By Lansing Warren | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/british-clearances-up-record-cargo-volume-in-and-out-reported-for.html | BRITISH CLEARANCES UP; Record Cargo Volume, In and Out, Reported for July | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/basmajian-on-leave-rca-denies-carey-charges-he-was-fired-as-an.html | BASMAJIAN ON LEAVE; RCA Denies Carey Charges He Was Fired as an 'Anti-Red' | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/humbert-is-ready-for-role-in-italy-former-king-open-to-recall-as.html | HUMBERT IS READY FOR ROLE IN ITALY; Former King Open to Recall as 'Supreme Arbiter' to Aid Country in 'Dissensions' | True | By C. L. Sulzberger | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/thurmond-asked-to-quit-party-post-mcgrath-aide-says-bolting.html | THURMOND ASKED TO QUIT PARTY POST; McGrath Aide Says Bolting Governor Should Resign as Democratic Committeeman | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/lujack-shows-passing-skill.html | Lujack Shows Passing Skill | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/young-waltons-restock-lake-in-park-as-annoyed-mothers-send-catches.html | Young Waltons Restock Lake in Park As Annoyed Mothers Send Catches Back | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/thomas-petition-filed-socialist-party-also-names-smith-in-albany.html | THOMAS PETITION FILED; Socialist Party Also Names Smith in Albany Papers | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/quits-waa-for-realty-manning-to-direct-industrial-branch-of-hoboken.html | QUITS WAA FOR REALTY; Manning to Direct Industrial Branch of Hoboken Firm | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/air-force-rules-women-in-corps-are-airmen-too.html | Air Force Rules Women In Corps Are 'Airmen' Too | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/suspension-in-baltimore.html | Suspension in Baltimore | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/cost-to-army-rises.html | Cost to Army Rises | True | | | C1B 152504 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/news-of-food-canned-salmon-to-be-scarce-this-season-owing-to-light.html | News of Food; Canned Salmon to Be Scarce This Season Owing to Light Catches; Tuna Outlook Good | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/whaling-men-take-plane-norwegians-fly-to-tokyo-to-pick-up-vessels.html | WHALING MEN TAKE PLANE; Norwegians Fly to Tokyo to Pick Up Vessels | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/south-africa-wary-on-loan.html | South Africa Wary on Loan | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/bernadotte-in-rhodes.html | Bernadotte in Rhodes | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/turnesa-and-billows-reach-final-round-in-national-amateur-title.html | Turnesa and Billows Reach Final Round in National Amateur Title Golf; ATLANTAN BEATEN BY ELMSFORD STAR | True | By Lincoln A. Werden | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/argentine-sailors-win-take-international-honors-in-snipe-class-us.html | ARGENTINE SAILORS WIN; Take International Honors in Snipe Class -- U.S. Fifth | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/thomas-e-smith-sr.html | THOMAS E. SMITH SR. | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/odlum-is-planning-independent-firm-rko-chairman-resigning-post.html | ODLUM IS PLANNING INDEPENDENT FIRM; RKO Chairman, Resigning Post Tuesday, to Finance, Make Movies With N. P. Rathvon | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/mrs-mikiel-is-honored-writers-vote-detroit-woman-as-bowler-of-the.html | MRS. MIKIEL IS HONORED; Writers Vote Detroit Woman as 'Bowler of the Year' | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/oversight-in-law-corrected.html | Oversight in Law Corrected | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/meat-supply-drop-of-10-is-forecast-cattle-will-be-held-for-grain.html | MEAT SUPPLY DROP OF 10% IS FORECAST; Cattle Will Be Held for Grain Feeding, Department of Agriculture Reports | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/smallline-slump-in-furniture-seen-producers-express-concern-as.html | SMALL-LINE SLUMP IN FURNITURE SEEN; Producers Express Concern as September Is Normally Most Active in Buying | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/cotton-unchanged-to-9-points-higher-market-here-starts-1-to-6-lower.html | COTTON UNCHANGED TO 9 POINTS HIGHER; Market Here Starts 1 to 6 Lower and Sells Off to Losses on Liquidation | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/all-german-scrap-is-now-allocated-import-licenses-are-pending-for.html | ALL GERMAN SCRAP IS NOW ALLOCATED; Import Licenses Are Pending for Available Steel and Iron Remaining in That Country | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/vamps-to-celebrate-peekskill-volunteers-to-mark-hose-company.html | VAMPS TO CELEBRATE; Peekskill Volunteers to Mark Hose Company Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/state-labor-role-hailed-by-dewey-governors-proclamation-cites-labor.html | STATE LABOR ROLE HAILED BY DEWEY; Governor's Proclamation Cites Labor-Management Relations as Example to the Nation | True | By Douglas S. Dales | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/join-fight-on-communism-7-afl-locals-endorse-platform-of-united.html | JOIN FIGHT ON COMMUNISM; 7 AFL Locals Endorse Platform of United Laborite Party | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/sain-and-braves-defeat-phils-31-boston-gets-only-3-blows-off.html | SAIN AND BRAVES DEFEAT PHILS, 3-1; Boston Gets Only 3 Blows Off Leonard but Heath Homer With One On Decides | True | | | C1B 152504 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/000iostatemade-gooos-high-commons-committee-reports-in-favor-of.html | 0*0*0*iOSTATE-MADE GOOOS HIGH; Commons Committee Reports in Favor of Private Firms | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/mkenley-betters-300meter-record-jamaican-captures-stockholm-race-in.html | MKENLEY BETTERS 300-METER RECORD; Jamaican Captures Stockholm Race in 0:32.4 -- Dillard, Ault and McGrew Win | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/manero-takes-westchester-open-by-two-strokes-with-card-of-214.html | Manero Takes Westchester Open By Two Strokes With Card of 214; Hubbard Heights Golfer Shoots 69 and 71 in Final Rounds -- Mike Turnesa Next, as Gronauer Places Third at 217 | True | By Michael Strauss | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/ellen-morris-affianced-westtown-pa-girl-to-becomeh000ibride-of.html | ELLEN MORRIS AFFIANCED; Westtown (Pa.) Girl to Becomeh)0*0*0*iBride of Richard Loen | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/state-chess-meet-today-list-is-announced-for-title-tourney-at.html | STATE CHESS MEET TODAY; List Is Announced for Title Tourney at Endicott | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/gop-to-challenge-president-on-files-hopes-to-get-loyalty-data-if.html | GOP TO CHALLENGE PRESIDENT ON FILES; Hopes to Get Loyalty Data, if Not Will Charge Truman With Imperiling Country | True | By Charles Hurd | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/kiernan-carr.html | Kiernan -- Carr | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/missionaries-return-assemblies-of-god-group-back-from-africa-for.html | MISSIONARIES RETURN; Assemblies of God Group Back From Africa for Furlough | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/dr-clarke-to-join-st-lukes.html | Dr. Clarke to Join St. Luke's | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/morris-takes-midget-race.html | Morris Takes Midget Race | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/greek-rebels-abduct-men-in-peloponnesus.html | GREEK REBELS ABDUCT MEN IN PELOPONNESUS | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/urges-comic-book-ban-new-york-psychiatrist-says-they-pollute-minds.html | URGES COMIC BOOK BAN; New York Psychiatrist Says They Pollute Minds of Children | True | Special to TH NEW YOR TZMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/safety-law-improved-jersey-sets-new-fireproofing-standards-for.html | SAFETY LAW IMPROVED; Jersey Sets New Fireproofing Standards for Hotels | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/korean-police-chief-named.html | Korean Police Chief Named | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/two-snooty-aliens-just-here-from-cuba-cause-dp-crisis-in-zoos.html | Two Snooty Aliens Just Here From Cuba Cause DP Crisis in Zoo's Mammal House | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/brooklyn-bridge-to-be-modernized-as-highway-for-6000-cars-an-hour.html | Brooklyn Bridge to Be Modernized As Highway for 6,000 Cars an Hour; One-Time 'Eighth Wonder of the World' to Undergo Its First Major Changes -Engineers' Planning to Take a Year | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/world-bank-plans-bond-sale-abroad-conferences-held-in-europe-by-its.html | WORLD BANK PLANS BOND SALE ABROAD; Conferences Held in Europe by Its Officials for Future Offerings There | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/wllliam-e-lloyd.html | WILLIAM E. LLOYD | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/man-80-killed-by-tree.html | Man, 80, Killed by Tree | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/crude-oil-stocks-increase.html | Crude Oil Stocks Increase | True | | | C1B 152504 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/wilhelmina-signs-abdication-today-after-50year-reign-she-will-give.html | WILHELMINA SIGNS ABDICATION TODAY; After 50-Year Reign She Will Give Way to Daughter -- Will Assume Title of Princess | True | By David Anderson | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/nicaraguan-congress-meets.html | Nicaraguan Congress Meets | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/julia-j-myers-married-philadelphia-girl-becomes-bride-of-edward-b.html | JULIA J. MYERS MARRIED; Philadelphia Girl Becomes Bride of Edward B. Clay Jr. | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/jerseys-set-back-by-54-orioles-rout-andrews-from-box-with.html | JERSEYS SET BACK BY 5-4; Orioles Rout Andrews From Box With Sixth-Inning Attack | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/austria-increases-food-ration.html | Austria Increases Food Ration | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/dsm-presented-to-dr-parran.html | D.S.M. Presented to Dr. Parran | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/henry-o-tallmadge.html | HENRY O. TALLMADGE | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/heads-journalism-group.html | Heads Journalism Group | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/un-group-gets-data-on-dependent-areas.html | U.N. GROUP GETS DATA ON DEPENDENT AREAS | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/music-notes.html | MUSIC NOTES | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/richards-rides-2-winners.html | Richards Rides 2 Winners | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/envoys-daughter-prospective-bride-tilda-de-kauffmann-whose-father.html | ENVOY'S DAUGHTER PROSPECTIVE BRIDE; Tilda de Kauffmann Whose Father Is Danish Ambassador Engaged to A. J. Redway Jr. | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/dr-randall-capen-long-a-missionary-baptist-aide-in-china-37-years.html | DR. RANDALL CAPEN, LONG A MISSIONARY; Baptist Aide in China 37 Years Is Dead -- Spoke for Class at Harvard Reunion in '45 | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/mary-garden-invited-to-make-tour-of-us.html | MARY GARDEN INVITED TO MAKE TOUR OF U.S. | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/salvador-names-un-delegates.html | Salvador Names U.N. Delegates | True | Special to Tx NSw Y'o]tx :tl:s. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/75-painting-pacts-signed-union-announces-1000-will-return-to-work.html | 75 PAINTING PACTS SIGNED; Union Announces 1,000 Will Return to Work Tuesday in Queens | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/mediator-to-visit-egypt.html | Mediator to Visit Egypt | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/freighter-takes-off-many.html | Freighter Takes Off Many | True | By Ford Wilkins | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/cubs-rout-pirates-with-17-blows-101.html | CUBS ROUT PIRATES WITH 17 BLOWS, 10-1 | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/breach-is-feared-in-italian-cabinet-speech-by-eca-mission-head.html | BREACH IS FEARED IN ITALIAN CABINET; Speech by ECA Mission Head, Urging Free Enterprise, May Bring Conflict to Head | True | By Camille M. Cianfarra | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/washington-barbers-seek-125-haircuts.html | WASHINGTON BARBERS SEEK $1.25 HAIRCUTS | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/of-local-origin.html | Of Local Origin | True | | | C1B 152504 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/bizonal-area-agrees-to-trade-with-danes.html | BIZONAL AREA AGREES TO TRADE WITH DANES | True | h)0*0*0*iSpecial to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/sister-teresa-clare.html | SISTER TERESA CLARE | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/16-win-scholarships-crippled-young-persons-get-100-mens-league.html | 16 WIN SCHOLARSHIPS; Crippled Young Persons Get $100 Men's League Awards | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/dobson-of-red-sox-nips-athletics-20-hurls-fourhitter-to-outpitch.html | DOBSON OF RED SOX NIPS ATHLETICS, 2-0; Hurls Four-Hitter to Outpitch Scheib and Boston Keeps Hold on First Place | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/taylor-captures-1500meter-swim-mclane-defending-champion-next-in-us.html | TAYLOR CAPTURES 1,500-METER SWIM; McLane, Defending Champion, Next in U.S. Meet -- Gilbert Takes 200 Free-Style | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/expansion-program-complete.html | Expansion Program Complete | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/leslie-merritt.html | LESLIE MERRITT | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/britains-balance-off-importexport-price-gap-wider-in-july-board.html | BRITAIN'S BALANCE OFF; Import-Export Price Gap Wider in July, Board Reports | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/george-h-steward.html | GEORGE H. STEWARD | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/midwest-revolt-roils-vfw-session-but-grassroots-man-loses-in.html | MIDWEST REVOLT ROILS VFW SESSION; But 'Grass-Roots' Man Loses in Crucial Vote at St. Louis -- Miami Selected for 1949 | True | By William M. Blair | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/australian-cricketers-draw.html | Australian Cricketers Draw | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/mrs-george-richardson.html | MRS. GEORGE RICHARDSON | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/viscount-portman.html | VISCOUNT PORTMAN | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/jerusalem-talks-bring-no-decisions-arabisraeli-conference-ends.html | JERUSALEM TALKS BRING NO DECISIONS; Arab-Israeli Conference Ends Without Action on Troop Exit From Red Cross Area | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/prague-police-break-up-socialist-demonstration.html | Prague Police Break Up Socialist Demonstration | True | $ Special to THI NEW 0 TIMZS. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/4000000-of-bonds-registered-at-sec-other-filings-cover-common.html | $4,000,000 OF BONDS REGISTERED AT SEC; Other Filings Cover Common, Preferred, Participating and Employe Shares | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/h-m-road-reports-892858-net-loss.html | H. & M. ROAD REPORTS $892,858 NET LOSS | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/hogan-cards-a-67-to-tie-for-lead-frank-toronto-an-amateur-has-same.html | HOGAN CARDS A 67 TO TIE FOR LEAD; Frank Toronto, an Amateur, Has Same Tally in Reno Golf -- Mangrum at 68 | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/society-and-the-offender.html | SOCIETY AND THE OFFENDER | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/dewey-takes-part-in-youth-film.html | Dewey Takes Part in Youth Film | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/otis-co-names-sec-in-new-suit-latest-action-would-prevent-cleveland.html | OTIS & CO. NAMES SEC IN NEW SUIT; Latest Action Would Prevent Cleveland Hearing to Get Kaiser-Frazer Facts | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/power-advice-to-truman-lawyers-say-he-can-veto-dewey-plan-if-he.html | POWER ADVICE TO TRUMAN; Lawyers Say He Can Veto Dewey Plan if He Still Holds Office | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/truman-appoints-atom-labor-board-wh-davis-to-head-group-of-3-for.html | TRUMAN APPOINTS ATOM LABOR BOARD; W. H. Davis to Head Group of 3 for Study of Action Required to Relieve Project Friction | | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/churches-to-hail-queen-wilhelmina-services-here-tomorrow-will-mark.html | CHURCHES TO HAIL QUEEN WILHELMINA; Services Here Tomorrow Will Mark Her Jubilee and Ascent of Juliana to Throne | | By Rachel K. McDowell | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/cuba-gets-new-interior-chief.html | Cuba Gets New Interior Chief | | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/restraining-name-changes.html | Restraining Name Changes | True | G. D. BRUCE | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/laborite-leader-drowned-saving-child-off-coast.html | Laborite Leader Drowned Saving Child Off Coast | | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/japan-clarifies-order-views-macarthurs-antistrike-message-as-a.html | JAPAN CLARIFIES ORDER; Views MacArthur's Anti-Strike Message as a 'Demand' | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/berry-walsh.html | Berry -- Walsh | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/jetsam-1920-outruns-send-off-in-atlantic-city-sprint-feature.html | Jetsam, $19.20, Outruns Send Off In Atlantic City Sprint Feature; Fralinger's Racer Triumphs by Length and a Half With Stidman Aboard -- Favored Joe Mandell Is Third at Wire | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/blow-at-farm-aid-is-laid-to-dewey-gop-strikes-back-brannan-charges.html | BLOW AT FARM AID IS LAID TO DEWEY; GOP STRIKES BACK; Brannan Charges Attempt to Balk Price Support Plan by Blaming It for High Levels | | By Joseph A. Loftus | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/a-new-hudson-bridge.html | A NEW HUDSON BRIDGE | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/abroad-benes-learned-that-the-worst-can-happen-twice.html | Abroad; Benes Learned That the Worst Can Happen Twice | | By Anne O'Hare McCormick | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/exmayflower-lands-refugees.html | Ex-Mayflower Lands Refugees | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/marlene-dietrich-and-jean-gabin-in-the-room-upstairs-trio-of-other.html | Marlene Dietrich and Jean Gabin in 'The Room Upstairs' -- Trio of Other Arrivals Here | True | By Bosley Crowther | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/young-adults-tell-of-poll-victories.html | YOUNG ADULTS TELL OF POLL VICTORIES | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/crewless-plane-reported.html | Crewless Plane Reported | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/b-j-husting-lawyer-a-big-league-pitcher.html | B. J. HUSTING, LAWYER, A BIG LEAGUE PITCHER | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/pittsburgh-gets-beard-flashy-indianapolis-player-to-join-team.html | PITTSBURGH GETS BEARD; Flashy Indianapolis Player to Join Team Immediately | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration // (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/wpc-2bzxuxi-cxcourier-10-pitchx2vez14frzxxxx-uxi-cxcourier-10.html | WPC: 2BZ#/xU^xi @cX/@Courier 10 Pitch#/x2VEZ1/4FRzNxxx U^xi @cX/@Courier 10 Pitch28CYANAMID CONCERN REPORTS INCOME; American Company Shows Net of $10,225,911 for Year, Excluding Associates | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/andrew-b-westervelt.html | ANDREW B. WESTERVELT | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/afwhitney-discounts-3d-party.html | A.F.Whitney Discounts 3d Party | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/business-world.html | BUSINESS WORLD | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/holtz-kamberg.html | Holtz -- Kamberg | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/city-export-rules-eased-commerce-department-acts-to-aid.html | CITY EXPORT RULES EASED; Commerce Department Acts to Aid Cargo-Handler Tie-Up | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/manila-reports-clash-says-7-were-wounded-during-raid-by-hukbalahaps.html | MANILA REPORTS CLASH; Siys 7 Were Wounded During Raid by Hukbalahaps | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/us-ambassador-back-after-talks-on-danubeh.html | U.S. Ambassador Back After Talks on Danubeh | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/charles-f-brown.html | CHARLES F. BROWN | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/shipping-news-and-notes-danger-of-port-here-losing-its-superiority.html | Shipping News and Notes; Danger of Port Here Losing Its Superiority Seen in Decline of Export Declarations | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/woman-flier-reaches-karachi.html | Woman Flier Reaches Karachi | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/praises-scouts-thinking-mrs-rittenhouse-says-it-will-aid.html | PRAISES SCOUTS THINKING; Mrs. Rittenhouse Siys It Will Aid Organization | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/rodney-trots-in-158-25-wins-in-3-heats-as-victory-song-takes-second.html | RODNEY TROTS IN 1:58 2/5; Wins in 3 Heats as Victory Song Takes Second in 1:59 | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/john-y-chidester.html | JOHN Y. CHIDESTER | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/british-bar-gain-in-german-ships-map-fight-against-easing-ban-on.html | BRITISH BAR GAIN IN GERMAN SHIPS; Map Fight Against Easing Ban on Ocean-Going Vessels -Issue Tied to Reparations | True | By Charles E. Egan | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/davis-cup-battle-opens-at-forest-hills-today-australians-seek-to.html | Davis Cup Battle Opens at Forest Hills Today; AUSTRALIANS SEEK TO REGAIN TROPH | True | By Allison Danzig | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/consumer-study-of-many-items-set-project-of-home-economics.html | CONSUMER STUDY OF MANY ITEMS SET; Project of Home Economics Association Aids Housewives and Manufacturers | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/new-klm-transport-flies-atlantic-today.html | NEW KLM TRANSPORT FLIES ATLANTIC TODAY | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/israeli-envoy-reaches-moscow.html | Israeli Envoy Reaches Moscow | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/waterway-route-altered-new-jersey-boatmen-advised-of-scant-depth-in.html | WATERWAY ROUTE ALTERED; New Jersey Boatmen Advised of Scant Depth in Thorofare | True | | | C1B 152504 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/dr-percy-h-nickless.html | DR. PERCY H. NICKLESS | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/dr-leff-pleads-not-guilty.html | Dr. Leff Pleads Not Guilty | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/owners-to-reject-truck-union-terms-strike-deadlocked-walkout-of.html | OWNERS TO REJECT TRUCK UNION TERMS; STRIKE DEADLOCKED; Walkout of 807's Drivers Now Seen Extending Well After Parley Set for Tuesday | True | By Stanley Levey | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/europeans-balked-on-aid-allocation-council-in-paris-is-unable-to.html | EUROPEANS BALKED ON AID ALLOCATION; Council in Paris Is Unable to Agree on Distribution of Marshall Plan Funds | True | By Harold Callender | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/the-tragedy-of-benes.html | THE TRAGEDY OF BENES | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/2200-payroll-stolen-2-thugs-beat-and-rob-contractor-in-tube-station.html | $2,200 PAYROLL STOLEN; 2 Thugs Beat and Rob Contractor in Tube Station Here | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/armour-will-not-pay-dividend-at-this-time.html | ARMOUR WILL NOT PAY DIVIDEND AT THIS TIME | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/harry-c-hutchins.html | HARRY C. HUTCHINS | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/2500-air-corps-men-sail-maintenance-crews-for-berlin-lift-leave-for.html | 2,500-AIR CORPS MEN SAIL; Maintenance Crews for Berlin Lift Leave for England | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/eca-britain-sign-deal-for-rubber-strategic-materials-mission-is.html | ECA, BRITAIN SIGN DEAL FOR RUBBER; Strategic Materials Mission Is Also Reported Near Accord on Sisal and Hemp Supply | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/silver-up-another-quarter-cent.html | Silver Up Another Quarter Cent | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/hurricane-traps-60-men-on-barges-storm-roaring-on-louisiana-snares.html | HURRICANE TRAPS 60 MEN ON BARGES; Storm Roaring on Louisiana Snares Oil Workers' Craft as Tow Lines Break | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/gaming-inquiry-extended-3-public-relations-aides-heard-by-jury-on.html | GAMING INQUIRY EXTENDED; 3 Public Relations Aides Heard by Jury on 'Charity Party' | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/cripps-reports-rise-in-britains-output.html | CRIPPS REPORTS RISE IN BRITAIN'S OUTPUT | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/nlrb-will-inquire-into-store-charges.html | NLRB WILL INQUIRE INTO STORE CHARGES | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/john-j-whipple.html | JOHN J. WHIPPLE | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/prof-arthur-walker.html | PROF. ARTHUR WALKER | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/federalist-parley-is-set.html | Federalist Parley Is Set | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/elected-phi-delta-theta-head.html | Elected Phi Delta Theta Head | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/china-denies-russia-is-invading-sinkiang.html | CHINA DENIES RUSSIA IS INVADING SINKIANG | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/dead-heat-in-chicago-race.html | Dead Heat in Chicago Race | True | | | C1B 152504 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/radio-and-television-rudy-vallee-to-be-moderator-on-leave-it-to-the.html | Radio and Television; Rudy Vallee to Be Moderator on 'Leave It to the Girls' Show Beginning Sept. 10 | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/blaine-littell-weds-miss-francois-today.html | BLAINE LITTELL WEDS MISS FRANCOIS TODAY | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/cleveland-squad-downs-dons-1914-champion-browns-win-opening-game.html | CLEVELAND SQUAD DOWNS DONS, 19-14; Champion Browns Win Opening Game Before 60,193 Fans -- Groza, Graham Excel | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/minorities-in-india-the-protection-of-moslems-cited-in-discussion.html | Minorities in India; The Protection of Moslems Cited in Discussion of Government's Policy | True | G. GAMBHINA | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/russians-warned-by-emigre-officer-colonel-living-in-britain-says.html | RUSSIANS WARNED BY EMIGRE OFFICER; Colonel Living in Britain Says Danger From Soviet Policy in Germany Is 'Serious' | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/administering-the-draft-responsibility-of-government-toward.html | Administering the Draft; Responsibility of Government Toward Individuals Is Pointed Out | True | F%ÆD PIERCE CORSON,Bishop of the IVIethodist Church.Philadelphia | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/gordon-mcginnis.html | Gordon -- McGinnis | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/westvaco-merger-approved.html | Westvaco Merger Approved | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/king-to-fight-for-title-oct-1.html | King to Fight for Title Oct. 1 | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/truman-itinerary-to-detroit-listed-president-leaves-washington.html | TRUMAN ITINERARY TO DETROIT LISTED; President Leaves Washington Sunday at 3:30 P.M. (E. D. T.) for Labor Day Speech | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/davis-cup-tennis.html | DAVIS CUP TENNIS | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/bar-owner-liable-to-hotfoot-suit-jerseys-outgoing-high-court-rules.html | BAR OWNER LIABLE TO 'HOTFOOT' SUIT; Jersey's Outgoing High Court Rules the Victim of Joker May Seek Damages | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/13-planes-set-for-bendix-6-navy-jet-fighters-to-take-off-today-in.html | 13 PLANES SET FOR BENDIX; 6 Navy Jet Fighters to Take Off Today in 2,000-Mile Race | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/admits-illegal-parking-judge-byers-gets-suspended-sentence-for.html | ADMITS ILLEGAL PARKING; Judge Byers Gets Suspended Sentence for Violation | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/snyder-quits-rams-shaughnessy-coach.html | SNYDER QUITS RAMS; SHAUGHNESSY COACH | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/wife-will-help-mitchum.html | Wife Will Help Mitchum | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/philadelphia-plans-trade-drive.html | Philadelphia Plans Trade Drive | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/allen-outpoints-calura.html | Allen Outpoints Calura | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/massachusetts-aide-rates-dewey-strong.html | MASSACHUSETTS AIDE RATES DEWEY STRONG | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/james-lindsley.html | JAMES LINDSLEY | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/36-yachts-start-in-stamford-race-fales-seeks-third-victory-in-sail.html | 36 YACHTS START IN STAMFORD RACE; Fales Seeks Third Victory in Sail to Vineyard Lightship to Retire Club's Trophy | True | By James Robbins | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/wallace-explains-tactics-in-south-his-assault-on-segregation-based.html | WALLACE EXPLAINS TACTICS IN SOUTH; His 'Assault' on Segregation Based on Desire for National Security, He Asserts | True | By John N. Popham | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/exposition-closing-for-2day-recess-golden-jubilee-workers-to-get-to.html | EXPOSITION CLOSING FOR 2-DAY RECESS; Golden Jubilee Workers to Get Tomorrow, Monday Off to Observe the Holiday | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/queen-wilhelmina.html | QUEEN WILHELMINA | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/cuban-tobacco-ample-official-in-visit-here-sees-hope-for-tariff.html | CUBAN TOBACCO AMPLE; Official in Visit Here Sees Hope for Tariff Adjustments | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/italian-boat-sinks-during-cuptuneup-castoldis-craft-is-doubtful.html | ITALIAN BOAT SINKS DURING CUPTUNE-UP; Castoldi's Craft Is Doubtful Starter at Detroit Today -Nine Others Ready | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/displaced-persons-strike-in-germany-1300-refugees-in-dachau-launch.html | DISPLACED PERSONS STRIKE IN GERMANY; 1,300 Refugees in Dachau Launch Hunger Crusade for Better Conditions | True | By Kathleen McLaughlin | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/cuban-paper-is-resumed.html | Cuban Paper Is Resumed | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/swiss-halt-inflation-government-commission-finds-price-curves-more.html | SWISS HALT INFLATION; Government Commission Finds Price Curves More Even | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/daughter-to-mrs-e-i-eldredge.html | Daughter to Mrs. E. I. Eldredge | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/joan-barry-engaged-to-wed.html | Joan Barry Engaged to Wed | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/permanente-gets-waa-plant-in-ohio-kaiser-company-leases-mill.html | PERMANENTE GETS WAA PLANT IN OHIO; Kaiser Company Leases Mill Formerly Operated by Alcoa Which Cost U.S. $22,712,371 | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/airport-parley-listed-nine-lines-and-port-authority-to-discuss.html | AIRPORT PARLEY LISTED; Nine Lines and Port Authority to Discuss Troubles Wednesdayh | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/oil-companies-open-japan-gas-stations.html | OIL COMPANIES OPEN JAPAN GAS STATIONS | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/ship-reported-aground-minesweeper-with-25-naval-reservists-aboard.html | SHIP REPORTED AGROUND; Minesweeper With 25 Naval Reservists Aboard in Ontario | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/miss-ada-klein-engaged-bryn-mawr-graduate-is-fiancee-of-john-daniel.html | MISS ADA KLEIN ENGAGED; Bryn Mawr Graduate Is Fiancee of John Daniel Thorp | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/banks-job-national-aba-president-holds.html | BANK'S JOB NATIONAL, ABA PRESIDENT HOLDS | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/yardstigk-lacking-on-output-changes-survey-of-productivity-and.html | YARDSTICK LACKING ON OUTPUT CHANGES; Survey of Productivity and Labor Costs Shows Need for Data on Industry-Wide Basis | True | By Will Lissner | | C1B 152504 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/6th-sister-has-golden-wedding.html | 6th Sister Has Golden Wedding | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/miss-truman-returning.html | Miss Truman Returning | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/cash-corn-breaks-september-down-this-months-delivery-loses-3-78c.html | CASH CORN BREAKS; SEPTEMBER DOWN; This Month's Delivery Loses 3 7/8c -- Wheat Shows Independent Strength | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/wyoming-bars-wallace-state-refuses-to-let-3d-party-have-place-on.html | WYOMING BARS WALLACE; State Refuses to Let 3d Party Have Place on the Ballot | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/arrests-in-state-drop-down-3-from-1947-average-commissioner-lyons.html | ARRESTS IN STATE DROP; Down 3% From 1947 Average, Commissioner Lyons Reports | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/edward-c-crawford.html | EDWARD C. CRAWFORD | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/h-000ichanges-proposed-in-german-colleges.html | h) 0*0*0*iCHANGES PROPOSED IN GERMAN COLLEGES | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/benes-lost-twice-to-totalitarians-a-founder-of-czech-republic-he.html | BENES LOST TWICE TO TOTALITARIANS; A Founder of Czech Republic, He Could Not Save Country in 1938 and Last February | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/katherine-martin-jurists-son-wed-she-wears-a-gown-of-creamh.html | KATHERINE MARTIN, JURIST'S SON WED; She Wears a Gown of Creamh) 0*0*0*iSatin at Her Marriage Here to Francis Martin Jr. | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/william-f-daggett.html | WILLIAM F. DAGGETT | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/3-indicted-in-shelton-inquiry.html | 3 Indicted in Shelton Inquiry | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/doctors-income-9884-average-net-computed-in-survey-by-magazine.html | DOCTOR'S INCOME $9,884; Average Net Computed in Survey by Magazine Editor | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/india-takes-over-reserve-bank.html | India Takes Over Reserve Bank | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/court-asked-to-aid-nlrb-against-nmu-appeals-tribunal-here-urged-to.html | COURT ASKED TO AID NLRB AGAINST NMU; Appeals Tribunal Here Urged to Enforce Board Rulingh) 0*0*0*ion Hiring Halls | True | By Louis Stark | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/rogge-kahn-defend-intellectual-parley.html | ROGGE, KAHN DEFEND INTELLECTUAL PARLEY | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/austria-to-use-us-tobacco-in-cigarettes-in-move-to-halt-black.html | Austria to Use U.S. Tobacco in Cigarettes In Move to Halt Black Market Operations | True | By John MacCormac | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/stassen-bids-truman-to-give-food-figures.html | STASSEN BIDS TRUMAN TO GIVE FOOD FIGURES | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/two-ukrainian-guerrillas-die.html | Two Ukrainian Guerrillas Die | True | Specia! to TH NEW YORK TgS. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/engineering-work-increases.html | Engineering Work Increases | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/ormandy-leads-opera-he-conducts-madama-butterfly-for-hollywood-bowl.html | ORMANDY LEADS OPERA; He Conducts 'Madama Butterfly' for Hollywood Bowl Throng | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/deadlock-in-france.html | DEADLOCK IN FRANCE | True | | | C1B 152504 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/foresters-ask-tax-shift-state-changes-urged-to-set-up-sound-timber.html | FORESTERS ASK TAX SHIFT; State Changes Urged to Set Up Sound Timber Management | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/seeks-driving-honors-at-93.html | Seeks Driving Honors at 93 | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/soviet-for-foreign-ministers-talk-on-italys-colonies-before-sept-15.html | Soviet for Foreign Ministers' Talk On Italy's Colonies Before Sept. 15; SOVIET ASKS PARLEY ON ITALY'S COLONIES | True | By Clifton Daniel | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/british-may-sample-cotton.html | British May Sample Cotton | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/misses-kielty-riley-win-gain-final-round-in-western-amateur-golf-on.html | MISSES KIELTY, RILEY WIN; Gain Final Round in Western Amateur Golf on Coast | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/princess-margaret-en-route.html | Princess Margaret en Route | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/54-hopefuls-report-for-first-yale-drill.html | 54 HOPEFULS REPORT FOR FIRST YALE DRILL | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/mayor-fears-food-chains-will-exhaust-stocks-close-a-p-produce.html | Mayor Fears Food Chains Will Exhaust Stocks, Close; A. & P. Produce, Bohack Meat Held Up, but Two Get Normal Deliveries -- City Asks Union to Truck Milk Containers | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/chile-speeds-loadings-device-is-credited-with-reducing-time-from-8.html | CHILE SPEEDS LOADINGS; Device Is Credited With Reducing Time From 8 Days to One | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/medea-opens-tour-on-coast.html | Medea' Opens Tour on Coast | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/vanderbilt-jr-to-wed-marriage-to-mrs-patricia-wallace-will-be-his.html | VANDERBILT JR. TO WED; Marriage to Mrs. Patricia Wallace Will Be His Fifth | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/inquiry-to-expose-third-spy-combine-new-phase-slated-in-october.html | INQUIRY TO EXPOSE THIRD SPY COMBINE; New Phase Slated in October -- Hiss-Chambers Hearings Will Continue Sept. 15 | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/eca-grants-more-money-additional-29685874-approved-for-erp-nations.html | ECA GRANTS MORE MONEY; Additional $29,685,874 Approved for ERP Nations | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/peron-trade-unit-announces-profit-argentine-promotion-agency.html | PERON TRADE UNIT ANNOUNCES PROFIT; Argentine Promotion Agency Reports It Made $248,000,000 Since Foundingh)0*0*0*iOPURCHASES ARE CITED | True | By Milton Bracker | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/communists-seize-berlin-city-hall-4party-talks-gain-democratic-bloc.html | COMMUNISTS SEIZE BERLIN CITY HALL; 4-PARTY TALKS GAIN; ' Democratic Bloc' Takes Over Powers of City Assembly, Demanding Impasse End | True | By Drew Middleton | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/navy-unit-starts-exercises.html | Navy Unit Starts Exercises | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/on-manufacturing-staff-of-lincolnmercury.html | ON MANUFACTURING STAFF OF LINCOLN-MERCURY | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/new-job-plan-cuts-number-on-relief-state-agency-reports-14-of-those.html | NEW JOB PLAN CUTS NUMBER ON RELIEF; State Agency Reports 14% of Those Sent by Welfare Department Get Work | True | | | C1B 152504 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/albert-w-hammond.html | ALBERT W. HAMMOND | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/ford-chief-in-mexico-resigns.html | Ford Chief in Mexico Resigns | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/pianist-inherits-fortune-dogerau-once-child-prodigy-gets-part-of.html | PIANIST INHERITS FORTUNE; Dogerau, Once Child Prodigy, Gets Part of Boston Estate | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/tokyo-scientist-here-to-stud.html | Tokyo Scientist Here to Stud | True | y | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/financing-house-faced-by-closing-seaboard-commercial-corp-warns.html | FINANCING HOUSE FACED BY CLOSING; Seaboard Commercial Corp. Warns Shareholders -- Its Stocks Suspended | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/new-light-thrown-on-diet-mysteries-chemists-are-told-of-tests-by-dr.html | NEW LIGHT THROWN ON DIET MYSTERIES; Chemists Are Told of Tests by Dr. Brand That Determined Animo Acid in a Protein | True | By William L. Laurence | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/ball-declares-for-dewey.html | Ball Declares for Dewey | True | Special to Ngt olK TIMr. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/airlines-rate-increased-cab-action-will-raise-braniff-mail-income.html | AIRLINE'S RATE INCREASED; CAB Action Will Raise Braniff Mail Income $1,545,000 | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/plumage-law-clarified-measure-prohibiting-sale-not-fully-effective.html | PLUMAGE LAW CLARIFIED; Measure Prohibiting Sale Not Fully Effective Until 1950 | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/volcano-is-terror-to-15000-filipinos-they-flee-isle-of-camiguin-in.html | VOLCANO IS TERROR TO 15,000 FILIPINOS; They Flee Isle of Camiguin in Eruption -- Quakes Extended -- U.S. Ship Aids Refugees | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/mrs-hugh-b-jenner.html | MRS. HUGH B. JENNER | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/moulmein-seized-in-burmese-revolt-karen-tribes-in-salween-delta.html | MOULMEIN SEIZED IN BURMESE REVOLT; Karen Tribes in Salween Delta Seek Freedom -- Rangoon Sends Warship to Parley | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/nazi-diamond-loot-in-war-exhibited-here-for-sale.html | Nazi Diamond Loot in War Exhibited Here for Sale | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/stocks-irregular-in-reduced-trade-upset-at-opening-by-passing-of.html | STOCKS IRREGULAR IN REDUCED TRADE; Upset at Opening by Passing of Dividend by Armour -Averages Lose 0.08 Point | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/forest-fire-surrounded-maine-police-expect-to-control-area-4-miles.html | FOREST FIRE SURROUNDED; Maine Police Expect to Control Area 4 Miles From Rockland | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/textile-machines-in-strong-demand-exports-to-south-america-hold.html | TEXTILE MACHINES IN STRONG DEMAND; Exports to South America Hold Swift Pace as High Priority Aids Exchange Payments | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/mlean-takes-ski-title-reddish-also-of-us-second-in-argentine.html | M'LEAN TAKES SKI TITLE; Reddish, Also of U.S., Second in Argentine Tourney | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/negro-lauds-army-on-racial-strides-attention-to-problem-is-best-of.html | NEGRO LAUDS ARMY ON RACIAL STRIDES; Attention to Problem Is Best of Any Government Branch, Aide to Royall Reports | True | By Walter H. Waggoner | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/barkley-cuts-wrist-in-accident-in-spain.html | BARKLEY CUTS WRIST IN ACCIDENT IN SPAIN | True | | | C1B 152504 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/rev-charlotte-lewis.html | REV. CHARLOTTE LEWIS | | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/tourists-in-orient-find-housing-poor-frank-groves-just-back-from.html | TOURISTS IN ORIENT FIND HOUSING POOR; Frank Groves, Just Back From Hongkong, Says Rail Travel in China Is Drawback, Too | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/mrs-louis-besner.html | MRS. LOUIS BESNER | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/pope-iii-cancels-audiences.html | Pope III, Cancels Audiences | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/softball-fans-irked-call-strike-on-official.html | Softball Fans Irked; Call Strike on Official | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/coast-ship-owners-lay-tieup-to-reds-refuse-to-deal-any-further.html | COAST SHIP OWNERS LAY TIE-UP TO 'REDS; Refuse to Deal Any Further Until Unions Sign Affidavits -- Workers Polled by Mail | | By Lawrence E. Davies | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/railroad-aids-veterans-state-explains-pennsylvanias-job-practice-to.html | RAILROAD AIDS VETERANS; State Explains Pennsylvania's Job Practice to Negro Group | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/red-cross-to-sift-arab-refugee-lot-griffis-announces-a-mission-to.html | RED CROSS TO SIFT ARAB REFUGEE LOT; Griffis Announces a Mission to Cairo in Response to His Plea to O'Connor | | By Dana Adams Schmidt | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/miss-orcutt-golf-victor-wins-new-jersey-oneday-play-with-79-mrs.html | MISS ORCUTT GOLF VICTOR; Wins New Jersey One-Day Play With 79 -- Mrs. Parks Next | | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/indians-bow-4-to-3-after-70-triumph-lose-to-browns-in-contest-at.html | INDIANS BOW, 4 TO 3, AFTER 7-0 TRIUMPH; Lose to Browns in Contest at Night Following Bob Lemon's Tenth Shut-Out | | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/britain-pruning-officers-generals-to-check-on-aides-to-provide-list.html | BRITAIN 'PRUNING OFFICERS; Generals to Check on Aides to Provide List of Availables | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/bad-condition-of-tennis-courts.html | Bad Condition of Tennis Courts | | I-I. BENNETT | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/naval-stores.html | NAVAL STORES | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/four-die-in-fire-in-new-jersey-inn-proprietor-and-wife-among-the.html | FOUR DIE IN FIRE IN NEW JERSEY INN; Proprietor and Wife, Among the Victims, Had Just Marked Wedding Anniversary | | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/harry-stevenson-rites-monday.html | Harry Stevenson Rites Monday | | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/peron-defends-reforms-hits-intemperance-of-those-opposing.html | PERON DEFENDS REFORMS; Hits 'Intemperance' of Those Opposing Constitutional Change | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/airline-increases-fares.html | Airline Increases Fares | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/couple-rescued-from-hudson-special-to-the-new-york-times.html | Couple Rescued From Hudson; Special to THE NEW YORK TIMES. | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/20-die-in-hong-kong-wreck.html | 20 Die in Hong Kong Wreck | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2e-dr-myerson-dies.html | WPCG 2VBZzNxxx U?xi cXCourier 10 Pitch#|x2E DR. MYERSON DIES; PSYCHIATRIST, 66; Specialist in Clinical Neurology Testified at Many Criminal Trials for Government | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/injury-delays-sanders-return.html | Injury Delays Sanders' Return | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/sir-h-p-blackwood-never-claimed-title.html | SIR H. P. BLACKWOOD, NEVER CLAIMED TITLE | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/vote-in-spain-scouted-governmentinexile-declares-election-will-not.html | VOTE IN SPAIN SCOUTED; Government-in-Exile Declares Election Will Not Be Free | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/bus-strike-urged-by-twu-leftists-only-way-to-get-pay-rise-from.html | BUS STRIKE URGED BY TWU LEFTISTS; Only Way to Get Pay Rise From Private Lines, Quill Foes Say -- Union Meets Today | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/rockaways-are-popular-14550000-visitors-in-august-seasons-total.html | ROCKAWAYS ARE POPULAR; 14,550,000 Visitors in August -Season's Total 34,675,000 | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/lumber-production-up-below-previous-week-but-247-above-like-period.html | LUMBER PRODUCTION UP; Below Previous Week, but 24.7% Above Like Period Last Year | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/n-dreystadt-59-executive-of-gm-vice-president-of-auto-firm-head-of.html | N. DREYSTADT, 59, EXECUTIVE OF GM; Vice President of Auto Firm, Head of Chevrolet Unit, Dies -- Started as Mechanic | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/benes-dies-in-coma-at-64-czech-cabinet-meets-today-death-from.html | Benes Dies in Coma at 64; Czech Cabinet Meets Today; Death From Stroke Comes to Former Head of Republic at Summer Home -- Reds Launch Propaganda Campaign | True | By Albion Ross | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/yacht-twin-star-first-piries-craft-takes-third-race-in-title-series.html | YACHT TWIN STAR FIRST; Pirie's Craft Takes Third Race in Title Series at Lisbon | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/walter-a-ryan-70-former-ohio-judge.html | WALTER A. RYAN, 70, FORMER OHIO JUDGE | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/president-sees-leon-blum.html | President Sees Leon Blum | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/whaleboat-race-tomorrow.html | Whaleboat Race Tomorrow | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/czech-attache-quits-aide-in-london-asks-a-haven-scoring-prague.html | CZECH ATTACHE QUITS; Aide in London Asks a Haven, Scoring Prague Communists | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/swim-draws-list-of-121-lake-george-marathon-contest-scheduled-next.html | SWIM DRAWS LIST OF 121; Lake George Marathon Contest Scheduled Next Wednesday | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/dimaggio-wallops-three-homers-as-bombers-top-senators-62-52-yankee.html | DiMaggio Wallops Three Homers As Bombers Top Senators, 6-2, 5-2; Yankee Clipper Drives in Seven Runs for Winning Margins in Both Contests -Lopat and Shea Victors on Mound | True | By Louis Effrat | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/amvets-ask-curb-on-arms-to-russia-convention-also-calls-for-the.html | AMVETS ASK CURB ON ARMS TO RUSSIA; Convention Also Calls for the Enactment of Mundt-Nixon Bill -- UMT Is Backed | True | By George Eckel | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/jeanne-macmaster-is-married.html | Jeanne MacMaster Is Married | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/polish-communists-admit-party-split-bierut-chairman-president.html | POLISH COMMUNISTS ADMIT PARTY SPLIT; BIERUT 'CHAIRMAN'; President, Returning to Work in Organization, Will Retain Post at Head of Nation | True | By Sydney Gruson | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/israeli-loan-delayed-exportimport-bank-awaits-stable-conditions-in.html | ISRAELI LOAN DELAYED; Export-Import Bank Awaits Stable Conditions in Area | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/bank-traps-suspect-in-3366-check-fraud.html | BANK TRAPS SUSPECT IN $3,366 CHECK FRAUD | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/drops-railway-candidacy.html | Drops Railway Candidacy | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/stock-sale-authorized-public-service-gets-clearance-for-200o00share.html | STOCK SALE AUTHORIZED; Public Service Gets Clearance for 200,000Share Issue | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/british-newsprint-gains-wilson-says-production-will-be-pushed-to.html | BRITISH NEWSPRINT GAINS; Wilson Says Production Will Be Pushed to the Utmost | True | Speetal to Tml Nzw YOIR | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/at-the-rialto.html | At the Rialto | True | B.C. I | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/mrs-thomas-j-ronan.html | MRS. THOMAS J. RONAN | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/new-united-states-navy-carrier-bomber.html | NEW UNITED STATES NAVY CARRIER BOMBER | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/commerce-on-us-ships-down.html | Commerce on U.S. Ships Down | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/holiday-travel-jams-all-routes-highways-railroads-airlines-laden-as.html | HOLIDAY TRAVEL JAMS ALL ROUTES; Highways, Railroads, Airlines Laden as Some Carriers Forecast Record Flow | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/rain-apparel-group-to-reopen-tuesday.html | RAIN APPAREL GROUP TO REOPEN TUESDAY | True | | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/700-reserves-called-up-recent-rotc-graduates-are-ordered-to-serve.html | 700 RESERVES CALLED UP; Recent R.O.T.C. Graduates Are Ordered to Serve 21 Months | True | Special to THE NEW YORK TIMES. | | C1B 152504 | |
| 1948-09-04 | 1948-09-04 | https://www.nytimes.com/1948/09/04/archives/violence-in-coast-strike-longshoremen-battle-sailors-trying-to.html | VIOLENCE IN COAST STRIKE; Longshoremen Battle Sailors Trying to Unload Ship | True | | | C1B 152504 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/fatally-stabbed-in-bar-former-idlewild-worker-dies-and-union.html | FATALLY STABBED IN BAR; Former Idlewild Worker Dies and Union Official Is Held | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/the-dance-roster-ballet-russe-list-contains-old-and-new-names.html | THE DANCE: ROSTER; Ballet Russe List Contains Old and New Names | True | By John Martin | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/vast-subject-examination-of-jewish-music-from-biblical-epoch-to-our.html | VAST SUBJECT; Examination of Jewish Music From Biblical Epoch to Our Own Time | True | By Olin Downes | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/miss-6ilin-to-john-hao-author-married-to-graduate-of-harvard-in.html | !MISS 6ILIN' TO JOHN HAO; Author Married to Graduate ! of Harvard in Orleans, Mass. --- Sister Is Maid of Honor | True | Special to Tz N,'w Yo Tz3azs. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/consumer-demand-for-quality-rises-august-trend-in-retail-stores.html | CONSUMER DEMAND FOR QUALITY RISES; August Trend in Retail Stores Favors Fair Fall Business in Most Departments | True | By Greg MacGregor | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/motor-boats-and-cruising.html | Motor Boats and Cruising | True | | | C1B 152505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/cornelius-vandervoort.html | CORNELIUS VANDERVOORT | True | Special to Tm Nzw YORK TIMZS. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/evaluation.html | EVALUATION | True | JAMES P. DERUM. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/and-now-enter-queen-juliana-vigorous-and-independent-of-mind-she.html | And Now Enter Queen Juliana; Vigorous and independent of mind, she succeeds to the Dutch throne -- and a variety of problems. | True | By David Anderson | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 152505 | |
| 1948-09-05 | | https://www.nytimes.com/1948/09/05/archives/u-s-students-back-from-trip-abroad-marine-jumper-brings-597.html | U. S. STUDENTS BACK FROM TRIP ABROAD; Marine Jumper Brings 597 Passengers -- Youths Aided German, French Projects | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/71-in-u-s-delegation-to-u-n-paris-meeting.html | 71 IN U. S. DELEGATION TO U. N. PARIS MEETING | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/soviet-exhibits-copy-tools-of-west-moscow-shows-eastern-leadership.html | Soviet Exhibits Copy Tools of West; Moscow Shows Eastern Leadership; Replicas of Models From U. S., Switzerland, Germany Found at Bulgarian Fair -- 'Russian' Auto Is Really an Opel | True | By M. S. Handler | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/howards-craft-first-triumphs-in-opening-race-of-national-thistle.html | HOWARD'S CRAFT FIRST; Triumphs in Opening Race of National Thistle Regatta | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/southern-states-again-political-battlefield-dixiecrats-and-wallace.html | SOUTHERN STATES AGAIN POLITICAL BATTLEFIELD; Dixiecrats and Wallace Force Truman To Enter a Contest Such as Few Candidates Have Had to Face | True | By Arthur Krock | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/one-hero-between-two-judys-spindrift-by-jesse-l-lasky-jr-232-pp-new.html | One Hero, Between Two Judys; SPINDRIFT. By Jesse L. Lasky Jr. 232 pp. New York: Prentice-Hall. $3. | True | By Donald Barr | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/office-local-opposes-taft-law.html | Office Local Opposes Taft Law | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/hurricanes-on-top-1211-smiths-5-goals-help-defeat-long-island-polo.html | HURRICANES ON TOP, 12-11; Smith's 5 Goals Help Defeat Long Island Polo Team | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/miss-febiger-wed-to-edgar-scott-jr.html | MISS FEBIGER WED TO EDGAR SCOTT JR. | True | Special to Tin; Nzw YoP.. T'nzs. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/burton-paxton.html | BURTON PAXTON | True | Special to Nv Noc TMzS. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/sourcebook-in-his-plays-and-stories-chekhov-wrote-the-human-history.html | SOURCE-BOOK; In His Plays and Stories Chekhov Wrote The Human History of an Era | True | By Brooks Atkinson | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/1-minute-car-wash-done-on-assembly-new-system-of-men-brushes-and.html | 1 MINUTE CAR WASH DONE ON 'ASSEMBLY'; New System of Men, Brushes and Sprays Turns Out Shiny Autos Like Magic | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/elizabeth-hardy-wed-she-becomes-bride-of-george-a-bishop-in-drexel.html | ELIZABETH HARDY WED; She Becomes Bride of George A. Bishop in Drexel Hill, Pa. | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/truman-and-dewey-conflict-on-issues-in-labor-day-pleas-truman-and.html | Truman and Dewey Conflict On Issues in Labor Day Pleas; Truman and Dewey, in Messages To Labor, Conflict on the Issues | True | By Joseph A. Loftus | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/plastic-machinery-orders-up.html | Plastic Machinery Orders Up | True | | | C1B 152505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/teapoy-victor-in-handicap.html | Teapoy Victor in Handicap | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/review-7-no-title-the-trail-of-courage-by-virginia-watson.html | Review 7 -- No Title; THE TRAIL OF COURAGE. By Virginia Watson. Illustrated by Marcia Brown. 181 pp. New York: Coward-McCann. $2.50. | | NINA BROWN BAKER. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/4058-parcels-go-by-air.html | 4,058 Parcels Go by Air | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/along-with-the-horse-ben-johnson-excowboy-oddly-rises-to-stardom.html | ALONG WITH THE HORSE; Ben Johnson, ex-Cowboy, Oddly Rises to Stardom | True | By Grady Johnson | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/army-draft-quotas-keyed-to-needs-of-the-future-although-the-first.html | ARMY DRAFT QUOTAS KEYED TO NEEDS OF THE FUTURE; Although the First Call Is Limited to 10,000, Machinery Is Ready for an Emergency | | By Jay Walz | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/hollywood-memos-green-light-for-boy-with-green-hair-palestine.html | HOLLYWOOD MEMOS; Green Light for 'Boy With Green Hair' -- Palestine Mission and Other Items | | By J. D. Spiro | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/latin-credit-plan-urged-by-traders-exporters-push-issue-saying-eca.html | LATIN CREDIT PLAN URGED BY TRADERS; Exporters Push Issue, Saying ECA Official Who Rejected It Misconstrued Proposals | | By Thomas F. Conroy | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/paint-prices-increased-sherwinwilliams-co-announces-6-rise.html | PAINT PRICES INCREASED; Sherwin-Williams Co. Announces 6% Rise Effective Sept. 10 | | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/mrs-edwin-r-oberwager.html | MRS. EDWIN R. OBERWAGER | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/eca-said-to-pay-22c-for-british-rubber.html | ECA SAID TO PAY 22c FOR BRITISH RUBBER | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/ka-tharine-bigelow-married-to-officer.html | KA THARINE BIGELOW MARRIED TO OFFICER | | Specia. l to THE Nx' YOK Tt.-ar.s. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/farewell-to-penmanship-new-york-public-schools-this-fall-are.html | Farewell to 'Penmanship'; New York public schools this fall are discarding old-style calligraphy for an easier technique. | | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/rockefellers-flying-to-brazil.html | Rockefellers Flying to Brazil | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/the-world-of-music.html | THE WORLD OF MUSIC | True | By Ross Parmenter | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/the-change.html | THE CHANGE | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/new-paris-theatre-ready-to-open.html | NEW PARIS THEATRE READY TO OPEN | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/promoting-the-new-a-conductors-experience-with-public-response.html | PROMOTING THE NEW; A Conductor's Experience With Public Response | | By Jacques Singer | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/monorail-system-speeds-dock-work-lowcost-lift-called-success-at.html | MONORAIL SYSTEM SPEEDS DOCK WORK; Low-Cost Lift Called Success At Pier 51 Here -- Used Now to Move Cars | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/actors-studio-makes-its-bow-on-broadway-actors-studio-bows.html | ACTORS STUDIO MAKES ITS BOW ON BROADWAY; ACTORS STUDIO BOWS | | By Wolfe Kaufman | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/british-lancaster-missing.html | British Lancaster Missing | True | | | C1B 152505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/cio-steps-up-fight-on-procommunists-congressional-hearing-will-aid.html | CIO STEPS UP FIGHT ON PRO-COMMUNISTS; Congressional Hearing Will Aid by Bringing Out Facts on Alleged Infiltration | | By Louis Stark | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/charles-j-struck.html | CHARLES J. STRUCK | True | Special to NW YO "nzs. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/the-news-the-russians-are-reading-soviet-reports-reflect-propaganda.html | THE NEWS THE RUSSIANS ARE READING; Soviet Reports Reflect Propaganda Lines Against U. S. | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/as-the-draft-once-more-begins-to-operate.html | AS THE DRAFT ONCE MORE BEGINS TO OPERATE | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/alphonse-b-saderl.html | ALPHONSE B. SADERL | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/newhouser-tigers-tops-white-sox-43.html | NEWHOUSER, TIGERS, TOPS WHITE SOX, 4-3 | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/adrift.html | "ADRIFT" | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/roundup-at-woodstock.html | ROUNDUP AT WOODSTOCK | True | By Sam Hunter | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/thomasmcgowan.html | Thomas--McGowan | True | pecial to NL, Yo:i: TrMzs. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/significant-details-closerange-views-relate-much-by-implication.html | SIGNIFICANT DETAILS; Close-Range Views Relate Much by Implication | True | By Jacob Deschin | | | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/bridge-for-teachers-mr-culbertson-expounds-his-latest-ideas-on-how.html | BRIDGE: FOR TEACHERS; Mr. Culbertson Expounds His Latest Ideas On How to Apply His System | True | By Albert H. Morehead | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/problems-of-fatigue-no-highway-by-nevil-shute-346-pp-new-york.html | Problems of Fatigue; NO HIGHWAY. By Nevil Shute. 346 pp. New York: William Morrow & Co. $3. | True | By Myles Green | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/a-lesson-in-cinema-further-comment-on-the-method-used-in-rope.html | A LESSON IN CINEMA; Further Comment on the Method Used in 'Rope' | True | By Bosley Crowther | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/wymankimm.html | WymanKimm | True | Sll to Tffg NEW NOrtK TIMZ. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/sequence-clips-stakes-record-in-53150-princess-pat-at-chicago.html | Sequence Clips Stakes Record in $53,150 Princess Pat at Chicago; FAVORITE SPRINTS 6 FURLONGS IN 1:10 | True | | | | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/forrestal-foresees-lifetime-of-tension.html | FORRESTAL FORESEES LIFETIME OF TENSION | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/marthur-escape-is-laid-to-ptboats.html | M'ARTHUR ESCAPE IS LAID TO PT-BOATS | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/ann-seabury-affianced-new-haven-girl-will-beeomp-bride-of-guy-h.html | ANN SEABURY AFFIANCED; New Haven Girl Will Beeomp! Bride of Guy B. Stearn | True | s | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/random-notes-about-the-movie-world-russian-pictures-lose-ground-in.html | RANDOM NOTES ABOUT THE MOVIE WORLD; Russian Pictures Lose Ground in South America -- Fox Goes Abroad -- Addenda | True | By Thomas M. Pryor | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/canadian-parks-throngs-visit-northwest-despite-rainy-season.html | CANADIAN PARKS; Throngs Visit Northwest Despite Rainy Season | True | By Horace Sutton | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/gretchen-and-the-beast.html | "GRETCHEN AND THE BEAST" | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/rights-bill-urged-in-u-sheld-lands-civil-liberties-submits-list-of.html | RIGHTS BILL URGED IN U. S.-HELD LANDS; Civil Liberties Submits List of Fourteen Basic Points to Marshall and Royall | True | | | C1B 152505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/schroeder-victor-sets-back-quist-captain-of-australias-team-by-63.html | SCHROEDER VICTOR; Sets Back Quist, Captain of Australia's Team, by 6-3, 4-6, 6-0, 6-0 | True | By Allison Danzig | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/wall-st-defeats-main-st-in-court-holders-of-northern-states-power.html | 'WALL ST.' DEFEATS 'MAIN ST.' IN COURT; Holders of Northern States Power Common Win Fight Lasting Six Years | True | By Paul Heffernan | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/beoomes-bride-in-milton-ny-of-hoke-brissendenison-of-columbia.html | \..Beoomes; Bride in. Milton, N.Y., of Hoke. Brissenden'i'Son of Columbia Professor | True | pecIal 0 Tm N YO . | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/news-and-gossip-gathered-on-the-rialto-saroyans-progress-lute-song.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Saroyan's Progress -- 'Lute Song' Heads For London -- Credits -- Other Items | True | By Lewis Funke | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/dies-in-argentina-at-age-of-117.html | Dies in Argentina at Age of 117 | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/klathpembletn.html | KlathPembletn | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/gain-by-west-seen-in-union-exchange-stocks-of-smaller-companies.html | GAIN BY WEST SEEN IN UNION EXCHANGE; Stocks of Smaller Companies Lost on Markets Here, Analysts in Chicago Conclude | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/mediator-gratified.html | Mediator Gratified | True | By Sam Pope Brewer | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/germans-protest-restitution-plans-declare-much-of-machinery-being.html | GERMANS PROTEST RESTITUTION PLANS; Declare Much of Machinery Being Removed Is Not Being Put to Productive Use | True | By Jack Raymond | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/matthias-l-francis.html | MATTHIAS L. FRANCIS | True | Special to NEW yOIC Tigris. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/review-4-no-title-susans-year-by-siddie-joe-johnson-illustrated-by.html | Review 4 -- No Title; SUSAN'S YEAR. By Siddie Joe Johnson. Illustrated by Anne Merriman Peck. 168 pp. New York: Longmans, Green & Co. $2.25. | True | E. L. B. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/texas-writers-honor-noren.html | Texas Writers Honor Noren | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/miss-rosanne-greene-becomes-betrothed.html | MISS ROSANNE GREENE BECOMES BETROTHED | True | pecIal TO THE NEW YORK TIMZ. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/air-force-orders-spark-plugs.html | Air Force Orders Spark Plugs | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/middletown-offers-a-plan-for-peace-an-ohio-community-enlists-a.html | Middletown Offers A Plan for Peace; An Ohio community enlists citizenship -- without partisanship -- in the cause of preventing war. | True | By Brooks Atkinson | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/techniques-of-film-creation-the-art-of-the-film-by-ernest-lindgren.html | Techniques of Film Creation; THE ART OF THE FILM. By Ernest Lindgren. 242 pp. Illustrated. New York: The Macmillan Company. $4.50. | True | By Bosley Crowther | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/inquiry-demanded-on-texas-primary-dallas-newspaper-calls-for-one-as.html | INQUIRY DEMANDED ON TEXAS PRIMARY; Dallas Newspaper Calls for One as Johnson Holds Thin Lead in Count for Senator | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/50-starters-are-expected-in-speedboat-race-around-manhattan-next.html | 50 Starters Are Expected in Speed-Boat Race Around Manhattan Next Sunday; VAN BLERCK TOPS LIST OF DRIVERS | True | By Clarence E. Lovejoy | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/bananas-flown-to-u-s.html | Bananas Flown to U. S. | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/feng-seen-victim-in-soviet-ship-fire-chinese-christian-general-on.html | FENG SEEN VICTIM IN SOVIET SHIP FIRE; Chinese 'Christian General' On, in Black Sea, Craft That Had Booked Teachers Here | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/miss-lois-e-stave-a-prospective-bride-special-to-tm-new-yoek-rrm.html | MISS LOIS E. STAVE A PROSPECTIVE BRIDE; Special to Tm NEW YOEK 'rrM.!. | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/independence-is-asked-in-kashmir-as-the-third-choice-in-plebiscite.html | Independence Is Asked in Kashmir As the Third Choice in Plebiscite; Spokesman Says Vote Should Not Be Limited to Accession to India or Pakistan -- Ballot 'Quarantine' Is Urged | True | By Robert Trumbull | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/20000-in-jersey-set-to-join-ranks-of-truck-strikers-construction.html | 20,000 IN JERSEY SET TO JOIN RANKS OF TRUCK STRIKERS; CONSTRUCTION HALT FEARED; CITY TIE-UP TIGHTER | True | By Stanley Levey | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/mantz-again-wins-bendix-air-trophy-crosses-country-at-447980-mph.html | MANTZ AGAIN WINS BENDIX AIR TROPHY; Crosses Country at 447.980 M.P.H. -- Only Flier to Win Three Times in Three Years | True | By Frederick Graham | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/fire-destroys-lumber-piles.html | Fire Destroys Lumber Piles | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/william-rice-dead-i-magazine-writer-71.html | WILLIAM RICE DEAD; I MAGAZINE WRITER, 71' | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/arnold-to-hail-war-entertainers.html | Arnold to Hail War Entertainers | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/football-yankees-face-colts-today-see-action-at-baltimore-as.html | FOOTBALL YANKEES FACE COLTS TODAY; See Action at Baltimore as Dodgers Open Coast Stand -- Giant Eleven Active | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/displaced-children.html | "DISPLACED" CHILDREN | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/20000000-loan-arranged.html | $20,000,000 Loan Arranged | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/koslo-relief-star-he-stops-dodgers-after-jones-passes-3-with-none.html | KOSLO RELIEF STAR; He Stops Dodgers After Jones Passes 3 With None Out in Eighth | True | By Louis Effrat | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/mary-j-foley-married-becomes-bride-of-d-w-turges-in-new-haven.html | MARY J. FOLEY MARRIED; Becomes Bride of D. W. Sturges in New Haven Ceremony | True | Special to Tx Nzw Yoax Tn, ax. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/charlotte-lawesson-engaged.html | Charlotte Lawesson Engaged | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/14-nations-to-aid-palestine-exiles-food-medicines-and-other.html | 14 NATIONS TO AID PALESTINE EXILES; Food, Medicines and Other Supplies Pledged to Refugees on Bernadotte's Appeal | True | By George Barrett | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/capt-flynn-back-on-duty.html | Capt. Flynn Back on Duty | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/city-college-men-aid-veterans.html | City College Men Aid Veterans | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/miss-o-rqtjd-berkshire-bride-daughter-of-author-is-married-to.html | MISS O. RQtJD BERKSHIRES BRIDE; Daughter of Author Is Married to Richard Edwin Welch Jr., Student at Harvard | True | Special to Trz Nv No r.s. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/credits-a-flubbed-shot-turnesa-feels-missed-putt-in-the-final-round.html | CREDITS A 'FLUBBED' SHOT; Turnesa Feels Missed Putt in the Final Round Woke Him Up | True | | | C1B 152505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/pope-to-speak-today-will-address-in-mass-audience-group-of-200000.html | POPE TO SPEAK TODAY; Will Address, in Mass Audience, Group of 200,000 Young Women | True | Special o THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/italy-enters-bizonal-trade.html | Italy Enters Bizonal Trade | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/smithparsons-plal-o.html | Smith--Parsons Plal o | True | TH Ngw YOK T1M. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/review-2-no-title-riding-the-pony-express-by-clyde-robert-bulla.html | Review 2 -- No Title; RIDING THE PONY EXPRESS By Clyde Robert Bulla. Illustrated by Grace Paull. 95 pp. New York: Thomas Y. Crowell Company. $2.25. | True | MARJORIE BURGER. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/americans-death-confirmed.html | American's Death Confirmed | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/sports-of-the-times-the-braves-did-it-in-1914.html | Sports of the Times; The Braves Did It in 1914 | True | By Arthur Daley | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/the-nation.html | THE NATION | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/william-f-foster.html | WILLIAM F. FOSTER | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/first-teach-the-teachers-selection-training-and-encouragement-of.html | First, Teach the Teachers; Selection, training and encouragement of those who lead our youth is a prime challenge to democracy. | True | By Paul Klapper | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/demonstration-curbed-prague-police-arrest-young-men-wearing-benes.html | DEMONSTRATION CURBED; Prague Police Arrest Young Men Wearing Benes Buttons | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/new-york.html | New York | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/homer-j-dickens.html | ,HOMER J. DICKENS | True | Special to TI NL'W YORK 'r[tczs. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/u-s-loyalty-setup-called-a-failure-senate-investigators-hold.html | U. S. LOYALTY SET-UP CALLED A FAILURE; Senate Investigators Hold Truman's Stand Restricts Congress on Ousting Reds | True | By Charles Hurd | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/state-cio-leaders-scored-local-organization-charges-an-attempt-to.html | STATE CIO LEADERS SCORED; Local Organization Charges an Attempt to Split Ranks | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/synthetic-fuels-seen-u-s-necessity-policy-barring-threat-of-alien.html | SYNTHETIC FUELS SEEN U. S. NECESSITY; Policy Barring Threat of Alien Oil Flood Held Key to the Development of Program | True | By J. H. Carmical | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/treasury-sells-bill-issue.html | Treasury Sells Bill Issue | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/owners-adamant-in-marine-strike-they-term-bridges-union-poll-on.html | OWNERS ADAMANT IN MARINE STRIKE; They Term Bridges' Union Poll on Terms 'Waste of Time' -- No Peace Move in Sight | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/better-self-and-nell-k-first-in-stake-races-at-aqueduct-scoring-an.html | Better Self and Nell K. First In Stake Races at Aqueduct; SCORING AN EASY VICTORY IN THE DISCOVERY HANDICAP AT AQUEDUCT | True | By James Roach | | C1B 152505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/zrev-dr-charles-gillett.html | ZREV. DR. CHARLES GILLETT | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/britain-cautious-on-brussels-pact-she-couples-desire-for-wider.html | BRITAIN CAUTIOUS ON BRUSSELS PACT; She Couples Desire for Wider Western European Union to Firmer U. S. Commitments | True | By Clifton Daniel | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/review-6-no-title-leo-the-little-st-bernard-by-dorothy-k-lhommedieu.html | Review 6 -- No Title; LEO, THE LITTLE ST. BERNARD. By Dorothy K. L'Hommedieu. Illustrated by Marguerite Kirmse. 64 pp. Philadelphia, Pa.: The J. B. Lippincott Company. $2. | True | SARA CHOKLA GROSS. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/salesmen-set-up-regional-division-minneapolis-engineer-named-to.html | SALESMEN SET UP REGIONAL DIVISION; Minneapolis Engineer Named to Head National Association in Ten Northwest States | True | By James A. Williams | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/article-1-no-title.html | Article 1 -- No Title | True | SJa! tO Trrz Nzw YOK I'IZS. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/tobin-lauds-labor-for-bettering-life-federal-secretary-accredits.html | TOBIN LAUDS LABOR FOR BETTERING LIFE; Federal Secretary Accredits High U. S. Living Standards to Its 'Vital Force' | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/gagliardi-beats-bob-kuntz-to-take-westchester-amateur-golf.html | Gagliardi Beats Bob Kuntz to Take Westchester Amateur Golf Championship; WINGED FOOT STAR TRIUMPHS AT 19TH | True | By Michael Strauss | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/field-of-travel-redecorated-governors-room-in-museum-at-kingston-to.html | FIELD OF TRAVEL; Redecorated Governors' Room in Museum At Kingston to Open -- The Gay Riviera | True | By Diana Rice | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/new-peron-moves-add-to-popularity-president-of-argentina-said-to.html | NEW PERON MOVES ADD TO POPULARITY; President of Argentina Siid to Have Attained Greatest Power Since Inauguration | True | By Milton Bracker | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/syracuse-drills-for-clinic.html | Syracuse Drills for Clinic | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/van-burenrapalje.html | Van Buren--Rapalje | True | SPecial to Ta YOI Txr.s. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/r-e-gillmor-in-resources-post.html | R. E. Gillmor in Resources Post | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/laboratory-to-train-marine-biologists.html | LABORATORY TO TRAIN MARINE BIOLOGISTS | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/trade-pact-is-planned-uruguay-and-brazil-discuss-basis-for-barter.html | TRADE PACT IS PLANNED; Uruguay and Brazil Discuss Basis for Barter Treaty | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/gentle-rains-due-here-today-cool-weather-cuts-rail-traffic-atlantic.html | 'Gentle Rains' Due Here Today; Cool Weather Cuts Rail Traffic; Atlantic Coast and Ohio Valley Holiday Vacationists May Also Have Damp Labor Day -- Expected Crowds Fail Beaches | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/review-3-no-title-wild-folk-at-the-pond-by-carroll-lane-fenton.html | Review 3 -- No Title; WILD FOLK AT THE POND. By Carroll Lane Fenton. Illustrated by the author. 127 pp. New York: The John Day Company. $2. | True | PHYLLIS FENNER. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/new-bible-ready-for-protestants-revised-edition-represents-10-years.html | NEW BIBLE READY FOR PROTESTANTS; Revised Edition Represents 10 Years of Research -- Based on King James Version | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/philip-a-laing.html | PHILIP A. LAING | True | Special to NEW YORK TIf,S. | | C1B 152505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/schuman-drafts-new-paris-cabinet-socialists-join-it-frances.html | SCHUMAN DRAFTS NEW PARIS CABINET; SOCIALISTS JOIN IT; France's Governmental Crisis Ends After Parties Agree on Workers' Pay Rises | True | By Lansing Warren | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/california-wineries-prepare-for-fall-fiestas.html | CALIFORNIA WINERIES PREPARE FOR FALL FIESTAS | True | By Lawrence E. Davies | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/willing-spirit-triumphs-perfect-bahram-runs-second-in-rockingham.html | WILLING SPIRIT TRIUMPHS; Perfect Bahram Runs Second in Rockingham Park Handicap | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/review-1-no-title-azor-by-maude-crowley-illustrated-by-helen-sewell.html | Review 1 -- No Title; AZOR. BY Maude Crowley. Illustrated by Helen Sewell. 54 pp. New York: Oxford University Press. $2. | True | ELLEN LEWIS BUELL. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/review-honors-admiral-smith.html | Review Honors Admiral Smith | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/a-scottish-comment-on-the-berlin-situation.html | A SCOTTISH COMMENT ON THE BERLIN SITUATION | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/colombia-names-u-n-delegate.html | Colombia Names U. N. Delegate | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/to-study-cio-fur-union-house-group-will-call-ben-gold-its-admitted.html | TO STUDY CIO FUR UNION; House Group Will Call Ben Gold, Its Admitted Communist Head | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/prospective-rise-in-va-interest-hinders-housing-plans-of-exgis-va.html | Prospective Rise in VA Interest Hinders Housing Plans of Ex-GI's; VA INTEREST RISE STAYS EX-GI HOMES | True | By Lee E. Cooper | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/survey-cites-laws-to-curb-pirating-nine-states-found-to-prohibit.html | SURVEY CITES LAWS TO CURB 'PIRATING'; Nine States Found to Prohibit Tampering With Markings Identifying Appliances | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/tennesseans-give-wallace-cheers-white-and-negro-audience-in.html | TENNESSEANS GIVE WALLACE CHEERS; White and Negro Audience in Nashville Supplies the First Real Welcome in South | True | By John N. Popham | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/economy-of-action.html | ECONOMY OF ACTION | True | FRANK FOOTE. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/big-issues.html | Big Issues | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/debate.html | DEBATE | True | HANS SCHMIDT. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/miss-e-a-browning-bride-in-ridgefield.html | MISS E. A. BROWNING ! BRIDE IN RIDGEFIELD | True | Special o w Yoz 'z.g. I | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/registration-here-will-be-expedited-selective-service-plans-to-send.html | REGISTRATION HERE WILL BE EXPEDITED; Selective Service Plans to Send Mobile Squads to City Centers Where Aid Is Needed | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/wanted-a-modern-charlemagne-history-a-guide-to-peace-by-erno.html | Wanted: A Modern Charlemagne; HISTORY: A Guide to Peace. By Erno Wittmann. 423 pp. New York: Columbia University Press. $5.50. | True | By Gordon A. Craig | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/drug-for-polio-is-still-being-tested.html | Drug for Polio Is Still Being Tested | True | W. K. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/veteran-project-set-for-sept-14-bids-to-be-received-then-for-pelham.html | VETERAN PROJECT SET FOR SEPT. 14; Bids to Be Received Then for Pelham Parkway Houses for 1,266 Families | True | | | C1B 152505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/lopez-signs-for-2-years-manager-led-indianapolis-to-first-title-in.html | LOPEZ SIGNS FOR 2 YEARS; Manager Led Indianapolis to First Title in 20 Seasons | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/news-of-the-world-of-stamps-canada-to-mark-century-of-popular-rule.html | NEWS OF THE WORLD OF STAMPS; Canada to Mark Century Of Popular Rule With Oct. 1 Special | True | By Kent B. Stiles | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/louisiana-escapes-big-storm-damage-hurricane-causes-minor-loss-at.html | LOUISIANA ESCAPES BIG STORM DAMAGE; Hurricane Causes Minor Loss at New Orleans -- 7,500 Flee Homes Mid Rain, Flood | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/sauces-for-thrifty-uses.html | Sauces for Thrifty Uses | True | By Jane Nickerson | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/life-in-draperville-illinois-time-will-darken-it-by-william-maxwell.html | Life in Draperville, Illinois; TIME WILL DARKEN IT. By William Maxwell. 302 pp. New York: Harper & Bros. $3. | True | By Richard Sullivan | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/matilda-s-mdoivald-married-in-raleigh.html | MATILDA S. MDOIVALD MARRIED IN RALEIGH | True | Sp*cial to N'w Yo'c 3s. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/sightseeing-bus-stolen.html | Sight-Seeing Bus Stolen | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/running-for-office-means-what-it-says-a-case-history-of-a-candidate.html | Running for Office Means What It Says; A case history of a candidate in Illinois who might be a candidate (Dem. or Rep.) anywhere. | True | By Paul H. Douglas | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/helen-keller-cheered-in-tokyo.html | Helen Keller Cheered in Tokyo | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/the-cloche-returns.html | The Cloche Returns | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/greek-soilwater-works-provided-under-eca-pact.html | Greek Soil-Water Works Provided Under ECA Pact | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/congressional-inquiry-statute-urged-creating-civil-penalty-for.html | Congressional Inquiry; Statute Urged Creating Civil Penalty for False Testimony | True | LLOYD N. CUTLER. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/communisms-first-years-of-power-the-partys-complex-stormy-growth.html | COMMUNISM'S FIRST YEARS OF POWER; The Party's Complex, Stormy Growth From Revolution to World Depression | True | By Hans Kohn | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/sizing-up-the-nags-before-the-derby.html | "SIZING UP THE NAGS BEFORE THE DERBY" | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/the-benefits-derived-from-dating.html | The Benefits Derived From 'Dating' | True | LEONARD BUDER. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/exchange.html | EXCHANGE | True | JAMES P. FARLEY. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/hamlet-gets-film-prize-oliviers-movie-best-at-venice-critics-score.html | 'HAMLET' GETS FILM PRIZE; Olivier's Movie Best at Venice Critics Score 'Macbeth' | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/mcinerneycurd.html | McInerneyCurd | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/agents-of-child-aid-safe-in-north-china.html | AGENTS OF CHILD AID SAFE IN NORTH CHINA | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/industrial-prices-show-weakness-went-up-too-fast-and-too-far-say.html | INDUSTRIAL PRICES SHOW 'WEAKNESS'; Went Up Too Fast and Too Far, Say Purchasing Executives, Pointing to Many Gaps | True | By Hartley W. Barclay | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/film-lockout-in-argentina.html | Film Lockout in Argentina | True | | | C1B 152505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/miss-elsie-whitlock-bride-of-james-espy.html | MISS ELSIE WHITLOCK '; BRIDE OF JAMES ESPY | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/forces-of-reaction-held-labor-threat.html | FORCES OF REACTION HELD LABOR THREAT | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/miss-ruth-p-hogan-exofficers-fiancee.html | MISS RUTH P. HOGAN EX-OFFICER'S FIANCEE | True | special to Iv No . | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/old-steel-pricing-urged-by-e-t-weir.html | OLD STEEL PRICING URGED BY E. T. WEIR | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/editorial-article-1-no-title-high-rate-of-student-mortality-in.html | Editorial Article 1 -- No Title; High Rate of Student 'Mortality' in Colleges Is the Subject of a Significant Study | True | By Benjamin Fine | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/miss-fildes-gains-net-final.html | Miss Fildes Gains Net Final | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/perennial-asters-easy-to-transplant-they-blossom-until-frost.html | PERENNIAL ASTERS; Easy to Transplant, They Blossom Until Frost | True | By Mary C. Seckman | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/europe-needs-food-despite-big-crops-she-must-continue-to-import.html | EUROPE NEEDS FOOD DESPITE BIG CROPS; She Must Continue to Import More From America Than Can Be Paid for by Exports | True | By Michael L. Hoffman | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/hayes-mass-celebrated-tenth-anniversary-of-cardinals-death-observed.html | HAYES MASS CELEBRATED; Tenth Anniversary of Cardinal's Death Observed at Cathedral | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/camera-notes-tape-recorder-for-home-movies-argon-printer.html | CAMERA NOTES; Tape Recorder for Home Movies -- Argon Printer | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/elizabeth-cooper-new-jsrssn-brae-trinity-church-in-moorestown-the.html | ,ELIZABETH COOPER NEW JSRSSN BRaE; Trinity ChurCh in Moorestown the Scene of Her Marriage to James A. g. Wood | True | SpcwAal to NEW YO | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/the-financial-week-security-prices-advance-on-favorable.html | THE FINANCIAL WEEK; Security Prices Advance on Favorable Developments Abroad -- Readjustment Phase Under Way | True | By John G. Forrest | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/greek-regulars-gain-along-epirus-border.html | GREEK REGULARS GAIN ALONG EPIRUS BORDER | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/author-hits-at-story-bootlegging.html | AUTHOR HITS AT STORY BOOTLEGGING | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/weekend-gardener-prepares-to-call-it-a-year-but-before-he-does.html | WEEK-END GARDENER PREPARES TO CALL IT A YEAR; But Before He Does There's Still Work to Be Done in Preparation for Next Spring | True | By Iris Kollmorgen Garst | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/links-final-close-turnesa-rallies-after-he-is-1-down-to-beat.html | LINKS FINAL CLOSE; Turnesa Rallies After He Is 1 Down to Beat Billows, 2 and 1 | True | By Lincoln A. Werden | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/passenger-assails-ocean-airline-delay.html | PASSENGER ASSAILS OCEAN AIRLINE DELAY | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/war-trophy-1310-first-by-2-lengths-favorite-defeats-anns-lee-in.html | WAR TROPHY, 13-10, FIRST BY 2 LENGTHS; Favorite Defeats Anns Lee in Rhode Island Handicap at Narragansett Park | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/prio-socarras-in-costa-rica.html | Prio Socarras in Costa Rica | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/miss-ilien____bo__rff-web-vassar-graduate-is-married-toi-charles.html | MISS "ILIEN_____BO__RFF WEB; Vassar Graduate Is Married toI Charles Conrad Wright | True | Speca.l to 'Z'm= Zz'w' Yomo 'Z'n. ' i | | C1B 152505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/biology-in-soviet-must-be-partisan-teachers-ordered-to-instruct.html | BIOLOGY IN SOVIET MUST BE PARTISAN; Teachers Ordered to Instruct Students That Environment Controls Heredity | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/a-greek-view.html | A GREEK VIEW | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/21-countries-get-share-in-isotopes-radioactive-material-produced-at.html | 21 COUNTRIES GET SHARE IN ISOTOPES; Radioactive Material Produced at Oak Ridge to Fight Disease Is Distributed Widely | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/engaging-theatrical-memoirs-family-circle-by-cornelia-otis-skinner.html | Engaging Theatrical Memoirs; FAMILY CIRCLE. By Cornelia Otis Skinner. Illustrated with photographs 310 pp. Boston, Mass.: Houghton Mifflin Company. $3.50. | True | By Gilbert W. Gabriel | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/cubans-enliven-miami-season.html | CUBANS ENLIVEN MIAMI SEASON | True | By R. Hart Phillips | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/commission-named-to-help-dps-here.html | COMMISSION NAMED TO HELP DP'S HERE | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/interlaken-congress-seeks-europes-unity.html | INTERLAKEN CONGRESS SEEKS EUROPE'S UNITY | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/manhattan-profile-big-freeze-by-bellamy-partridge-236-pp-new-york.html | Manhattan Profile; BIG FREEZE. By Bellamy Partridge. 236 pp. New York: Thomas Y. Crowell Company. $2.75. | True | By Charles Lee | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/news-and-events-fall-courses-announced-v-a-hospital-show.html | NEWS AND EVENTS; Fall Courses Announced -- V. A. Hospital Show | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/roosevelts-grandson-better.html | Roosevelt's Grandson Better | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/pep-rules-choice-in-de-marco-bout-returns-to-the-garden-ring-on.html | PEP RULES CHOICE IN DE MARCO BOUT; Returns to the Garden Ring on Friday for 10-Rounder With Brooklyn Battler | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/15000-ships-payroll-gone.html | $15,000 Ship's Payroll Gone | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/subway-booth-robbed-armed-man-gets-143-at-34th-st-and-ave-of.html | SUBWAY BOOTH ROBBED; Armed Man Gets $143 at 34th St. and Ave. of Americas | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/paris-crisis-may-bring-de-gaulle-or-far-left-fall-of-a-few-more.html | PARIS CRISIS MAY BRING DE GAULLE OR FAR LEFT; Fall of a Few More Cabinets Might Force Dissolution of Assembly | True | By Lansing Warren | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/war-a-nottoohopeful-cure-the-pattern-of-imperialism-by-e-m-winslow.html | War: A Not-too-Hopeful Cure; THE PATTERN OF IMPERIALISM. By E. M. Winslow. 278 pp. New York: Columbia University Press. $3.75. | True | By H. E. Salisbury | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/man-71-killed-by-trolley-car.html | Man, 71, Killed by Trolley Car | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/enagen-to-may.html | ENAGEn TO MAY | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/death-laid-to-burglar-son-of-doctor-found-in-bedroom-of-home-in.html | DEATH LAID TO BURGLAR; Son of Doctor Found in Bedroom of Home in Jamaica | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/climbers-seek-42-crash-victims.html | Climbers Seek '42 Crash Victims | True | | | C1B 152505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/the-midwest-barring-of-the-wallace-ticket-opens-sharp-controversy.html | THE MIDWEST; Barring of the Wallace Ticket Opens Sharp Controversy | True | By William M. Blair | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/czechs-sentence-escaped-antired-krajina-benes-associate-now-in.html | CZECHS SENTENCE ESCAPED ANTI-RED; Krajina, Benes Associate Now in London, Gets 25-Year Term on Nazi Collaboration Count | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/us-asked-to-break-deadlock-on-erp-european-councils-division-of.html | U.S. ASKED TO BREAK DEADLOCK ON ERP; European Council's Division of Dollar Credits Balked by Clay-Hoffman Conflict | True | By Harold Callender | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/holiday-crowd-sees-fire-times-square-throng-attends-a-singlealarm.html | HOLIDAY CROWD SEES FIRE; Times Square Throng Attends a Single-Alarm Blaze | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/mr-gomulkas-illness.html | MR. GOMULKA'S "ILLNESS" | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/mark-clevelands-loves-quicksand-by-william-brinkley-255-pp-new-york.html | Mark Cleveland's Loves; QUICKSAND. By William Brinkley. 255 pp. New York. E. P. Dutton & Co. $3. | True | By Helen B. Parker | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/miss-state-ace-with-lions.html | Miss. State Ace With Lions | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/denver-club-in-braves-chain.html | Denver Club in Braves' Chain | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/hayek-shakes-hands-with-adam-smith-individualism-and-economic-order.html | Hayek Shakes Hands With Adam Smith; INDIVIDUALISM AND ECONOMIC ORDER. By Friedrich A. Hayek. 272 pp. Chicago: The University of Chicago Press. $5. | True | By Seymour E. Harris | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/the-mountains-have-a-secret-by-arthur-w-upfield-188-pp-crime.html | THE MOUNTAINS HAVE A SECRET.; By Arthur W. Upfield. 188 pp. Crime Club-Doubleday & Co. $2. | True | I. A. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/legislative-intent-crux-of-tax-ruling-opinions-of-lower-and-upper.html | LEGISLATIVE INTENT CRUX OF TAX RULING; Opinions of Lower and Upper Courts in Case of Morgan & Co. Cited | True | By Godfrey N. Nelson | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/american-dilemma-army-model-last-of-the-conquerors-by-william.html | American Dilemma, Army Model; LAST OF THE CONQUERORS. By William Gardner Smith. 262 pp. New York: Farrar, Straus. $2.75. | True | By David Dempsey | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/disabled-invited-to-bout.html | Disabled Invited to Bout | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/aviation-city-plans-dispute-between-the-airlines-and-the-port.html | AVIATION: CITY PLANS; Dispute Between the Airlines and the Port Authority Is Long Drawn Out | True | By Frederick Graham | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/smithleonard.html | Smith--Leonard | True | special to Tz Nzw Yom Tr.. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/portsmouth-tops-stoke-city-by-10-takes-over-lead-in-english-soccer.html | PORTSMOUTH TOPS STOKE CITY BY 1-0; Takes Over Lead in English Soccer as Derby Draws in Aston Villa Game, 1-1 | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/orioles-trip-jerseys-63-anderman-wins-second-game-of-series-for.html | ORIOLES TRIP JERSEYS, 6-3; Anderman Wins Second Game of Series for Baltimore | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/costello-welcomed-in-ottawa.html | Costello Welcomed in Ottawa | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/automobiles-economy-manufacturers-reduce-costs-with-new-method-for.html | AUTOMOBILES: ECONOMY; Manufacturers Reduce Costs With New Method for Ordering Steel | True | By Bert Pierce | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/too-much-icing.html | "TOO MUCH ICING" | True | | | C1B 152505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/retailers-report-business-as-brisk-truck-strike-causes-concern-as.html | RETAILERS REPORT BUSINESS AS BRISK; Truck Strike Causes Concern as Stores Seek Substitute Means to Ship Goods | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/obituary.html | OBITUARY | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/catholic-schools-set-record.html | Catholic Schools Set Record | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/temporary-capital-of-the-world.html | Temporary Capital Of the World | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/ketchumcrotter.html | Ketchum--Crotter | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/mrs-kasenkina-continues-to-gain.html | Mrs. Kasenkina Continues to Gain | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/sweet-and-lowdown-the-pleasures-of-the-jazz-age-edited-and-with-an.html | Sweet and Low-Down; THE PLEASURES OF THE JAZZ AGE. Edited and with an introduction by William Hodapp. 415 pp. New York: Farrar, Straus & Co. $4. | True | By Maxwell Geismar | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/states-rights-democrats-frown-at-name-dixiecrats-devised-to-fit.html | States Rights Democrats Frown at Name 'Dixiecrats' Devised to Fit Paper's Headline | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/freeforall.html | FREE-FOR-ALL | True | WALTER ALFORD. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/phone-workers-prepare-cio-union-ready-for-strike-against-western.html | PHONE WORKERS PREPARE; CIO Union Ready for Strike Against Western Electric | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/fraser-offers-airlift-help.html | Fraser Offers Airlift Help | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/economic-boom-is-over-but-prosperity-stays-washington-experts-can.html | ECONOMIC BOOM IS OVER BUT PROSPERITY STAYS; Washington Experts Can See Weak Spots, but No Indications of a Slump | True | By Walter H. Waggoner | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/reds-conquer-cardinals-as-raffensberger-hurls-5hitter-for-10th.html | Reds Conquer Cardinals as Raffensberger Hurls 5-Hitter for 10th Triumph; CINCINNATI VICTOR OVER ST. LOUIS, 3-1 | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/pyrenees-retreat-andorra-offers-luxuries-amid-a-wilderness.html | PYRENEES RETREAT; Andorra Offers Luxuries Amid a Wilderness | True | By Mervyn Jones | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/russbllmalohby-humorist-38-dies-former-head-of-new-yorkers-talk-of.html | RUSSBLL.MALOHBY, HUMORIST, 38, DIES; Former Head of New Yorker's, 'Talk of the Town' Department Was Book Critio for CBS | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/soviet-industries-back-after-slump-figure-on-recent-gains-shows.html | SOVIET INDUSTRIES BACK AFTER SLUMP; Figure on Recent Gains Shows 1946 Was Bad Period, but 1940 Base Is Reached | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/katydid-versus-cricket.html | Katydid Versus Cricket | True | I. J. HILL. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/n-y-a-c-oarsmen-set-sulger-heads-list-for-middle-states-regatta.html | N. Y. A. C. OARSMEN SET; Sulger Heads List for Middle States Regatta Today | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/one-then-the-other.html | "ONE, THEN THE OTHER" | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/scout-leader-to-sail-w-c-wessell-to-aid-germans-on-youth-activities.html | SCOUT LEADER TO SAIL; W. C. Wessell to Aid Germans on Youth Activities | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/treasure-chest.html | Treasure Chest | True | | | C1B 152505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/political-activity-starts-up-again.html | POLITICAL ACTIVITY STARTS UP AGAIN | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/plane-rips-through-house-in-queens-four-are-killed-plane-rips-house.html | Plane Rips Through House In Queens; Four Are Killed; PLANE RIPS HOUSE IN QUEENS; 4 DEAD | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/doberman-chosen-for-show-honors-ch-baptistes-war-news-is-winner.html | DOBERMAN CHOSEN FOR SHOW HONORS; Ch. Baptiste's War News Is Winner Among 990 Dogs in Interstate Judging | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/broken-muffler-fells-6-marines-overcome-by-fumes-on-arriving-here.html | BROKEN MUFFLER FELLS 6; Marines Overcome by Fumes on Arriving Here in Old Car | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/2-more-parties-file-state-ballot-entries.html | 2 MORE PARTIES FILE STATE BALLOT ENTRIES | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/rehabilitation-proposal-in-health-program-praised-1500000-of.html | Rehabilitation Proposal In Health Program Praised; 1,500,000 of Non-Veteran Population Listed in Need of Service to Be Employable | True | By Howard A. Rusk, M. D. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/boat-owner-drowns-on-cruise-on-hudson.html | BOAT OWNER DROWNS ON CRUISE ON HUDSON | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/cut-in-labor-gains-charged-to-dewey-fitzpatrick-asserts-advances.html | CUT IN LABOR GAINS CHARGED TO DEWEY; Fitzpatrick Asserts Advances Made Under 3 Democratic Governors Are Gone | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/british-studio-jottings.html | BRITISH STUDIO JOTTINGS | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/joint-foreign-policy-faces-campaign-perils-political-attacks-are.html | JOINT FOREIGN POLICY FACES CAMPAIGN PERILS; Political Attacks Are Ready for Use In Election Fight, but United Front May Still Be Shown Abroad | True | By James Reston | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/wallace-to-discuss-cio-truman-support.html | WALLACE TO DISCUSS CIO TRUMAN SUPPORT | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/higginscrane.html | Higgins--Crane | True | Special to TRZ NIW Yoluc Tx.la. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/lag-in-german-steel-charged-to-holidays.html | LAG IN GERMAN STEEL CHARGED TO HOLIDAYS | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/our-b29s-again-play-prominent-role-as-exercises-enter-second-day.html | Our B-29's Again Play Prominent Role as Exercises Enter Second Day -- British Lancaster Lost in Mediterranean | True | By Benjamin Welles | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/six-men-are-accused-of-beating-policeman.html | SIX MEN ARE ACCUSED OF BEATING POLICEMAN | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/fanntngtodd.html | FanntngTodd | True | Special to NZW NoP.K Tzs. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/the-roosevelt-myth-as-john-t-flynn-has-refashioned-it-the-roosevelt.html | The Roosevelt Myth, As John T. Flynn Has Refashioned It; THE ROOSEVELT MYTH. By John T. Flynn. 438 pp. New York: The Devin-Adair Company. $3.50. | True | By Karl Schriftgiesser | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/fund-drive-opens-sept-21.html | Fund Drive Opens Sept. 21 | True | | | C1B 152505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/the-power-of-words-persuade-or-perish-by-wallace-carroll-392-pp.html | The Power of Words; PERSUADE OR PERISH. By Wallace Carroll. 392 pp. Boston, Mass.: Houghton Mifflin Company. $4. | True | By Morris Gilbert | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/hunger-strike-begun-in-camps-in-germany.html | HUNGER STRIKE BEGUN IN CAMPS IN GERMANY | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/notes-on-science-new-synthetic-penicillin-widely-used-plastic-for.html | NOTES ON SCIENCE; New Synthetic Penicillin Widely Used -- Plastic for Planes | True | W. K. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/mrs-john-bigelow.html | MRS. JOHN BIGELOW | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/cynthia-siege____ll-engaged-ithaca-college-student-to-bet-bride-of.html | CYNTHIA SIEGE_____LL ENGAGED; Ithaca College Student to Bet Bride of Dr. Edward Mandel I | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/navy-revives-whaleboat-race.html | Navy Revives Whaleboat Race | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/pistol-champion-injured.html | Pistol Champion Injured | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/mrs-nelda-h-stevens.html | MRS. NELDA H. STEVENS | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/three-men-of-erin-the-three-brothers-by-michael-mclaverty-213-pp.html | Three Men of Erin; THE THREE BROTHERS. By Michael McLaverty. 213 pp. New York: The Macmillan Company. $3. | True | By Horace Reynolds | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/worrying-raised-to-a-fine-art.html | Worrying, Raised to a Fine Art | True | By Joseph Wood Krutch | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/largest-wood-harvest-canadas-production-this-year-is-15-per-cent.html | LARGEST WOOD HARVEST; Canada's Production This Year Is 15 Per Cent Over 1945-46 | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/auto-makers-find-demand-unabated-soaring-prices-have-no-effect-on.html | AUTO MAKERS FIND DEMAND UNABATED; Soaring Prices Have No Effect on Unfilled Order Backlog, Detroit Survey Discloses | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/grant-made-for-age-research.html | Grant Made for Age Research | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/latex-output-expanded-firestone-to-double-production-at-fall-river.html | LATEX OUTPUT EXPANDED; Firestone to Double Production at Fall River Plant | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/william-a-grant.html | WILLIAM A. GRANT | True | Special to Tm Nzw YORK TMES, | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/ted-bishop-waits-vainly-for-defeat-of-turnesa.html | Ted Bishop Waits Vainly For Defeat of Turnesa | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/watch-the-pony-hes-60-per-cent-of-the-game-watch-the-pony-hes-60.html | Watch the Pony -- He's 60 Per Cent of the Game; Watch the Pony -- He's 60 Per Cent of the Game | True | By Robert Harron | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/europe-remains-a-house-divided-federation-long-way-off-even-western.html | EUROPE REMAINS A HOUSE DIVIDED; Federation Long Way Off -- Even Western Union Is Doubtful | True | By Harold Callender | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/newcomers-among-oriental-poppies.html | NEWCOMERS AMONG ORIENTAL POPPIES | True | By Martha Pratt Haislip | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/miss-abbey-van-pelt-honored.html | Miss Abbey Van Pelt Honored | True | Spec[at to THE NEW YOR TIMES. | | C1B 152505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/bank-notes.html | BANK NOTES | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/mary-b-straghan-engaged-to-mkrry-former-voice-student-here-will-be.html | MARY B. STRAGHAN' ENGAGED TO MKRRY; Former Voice Student Here Will Be Bride of Norris T. Pindar 3d, Ex-Captain | | Special to Tml Nrw"o TrMr. S. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/thelma-monaco-will-be-married.html | Thelma Monaco Will Be Married! | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/spaulding-order-hailed-teachers-union-lauds-refusal-to-reopen.html | SPAULDING ORDER HAILED; Teachers Union Lauds Refusal to Reopen Thompson Case | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/virginia-eelis-becomes-fianceei.html | Virginia Eelis Becomes Fianceei | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/new-luxurious-rail-car-hotel-lobby-to-be-attached-to-the-twentieth.html | NEW LUXURIOUS RAIL CAR; Hotel Lobby' to Be Attached to the Twentieth Century Limited | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/grain-prices-ease-in-slow-market-selling-pressure-light-but-heavier.html | GRAIN PRICES EASE IN SLOW MARKET; Selling Pressure Light but Heavier Than Demand -- Wheat Weakest | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/g-i-leave-bonds-nearly-75-cashed-amount-put-at-1529838675.html | G. I. LEAVE BONDS NEARLY 75% CASHED; Amount Put at $1,529,838,675 -- Redemption More Rapid After World War I | | By J. E. McMahon | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/programs-in-review-nbcs-documentary-show-on-marriage-dennis-days.html | PROGRAMS IN REVIEW; NBC's Documentary Show on Marriage -- Dennis Day's Continued Antics | | By R. W. Stewart | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/u-s-paper-production-declines.html | U. S. Paper Production Declines | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/smithpain.html | Smith--pain ' | True | Special to No; rs. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/ioji-b-ekine.html | IOJI B. $EKINE | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/abroad.html | ABROAD | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/sails-yacht-to-college-navy-veteran-at-tampa-after-trip-from.html | SAILS YACHT TO COLLEGE; Navy Veteran at Tampa After Trip From Jackson, Mich. | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/growing-up-commonsense-advice-the-stork-didnt-bring-you-by-lois.html | Growing Up: Common-Sense Advice; THE STORK DIDN'T BRING YOU! By Lois Pemberton. Foreword by William Schonfeld, M. D. 213 pp. New York: Hermitage Press. $2.75. | True | MARGARET C. SCOGGIN. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/lie-sends-condolences.html | Lie Sends Condolences | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/news-of-tv-and-radio-an-approach-to-radio-writing-other-items.html | NEWS OF TV AND RADIO; An Approach to Radio Writing -- Other Items | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/firemen-mark-centenary-hose-company-at-peekskill-opensi-threeday.html | FIREMEN MARK CENTENARY; Hose Company at Peekskill OpensI Three-Day Celebration | True | )ecial to N Yo . [ | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/the-southeast-thompsontalmadge-feud-in-georgia-reaches-climax.html | THE SOUTHEAST; Thompson-Talmadge Feud in Georgia Reaches Climax | True | By George Hatcher | | C1B 152505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/jerusalem-rivals-quit-disputed-zone-arab-israeli-forces-vacate-red.html | JERUSALEM RIVALS QUIT DISPUTED ZONE; Arab, Israeli Forces Vacate Red Cross Area -- Mediator Hails Move as 'Progress' | True | By Julian Louis Meltzer | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/truman-and-dewey-in-trim-for-the-campaign-they-have-finished.html | TRUMAN AND DEWEY IN TRIM FOR THE CAMPAIGN; They Have Finished Preparations And Now Are Ready to Go | True | By Cabell Phillips | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/wilda-schaumann-bride-alumna-of-connecticut-college-wed-to-karl-a.html | WILDA SCHAUMANN BRIDE; Alumna of Connecticut College Wed to Karl A. Williams Jr. | | Special to Trz NzW Norx TJMZS. I | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/81953-officers-of-unions-on-nonred-affidavit-list.html | 81,953 Officers of Unions On Non-Red Affidavit List | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/review-5-no-title-creepers-jeep-by-hardie-gramatky-illustrated-by.html | Review 5 -- No Title; CREEPER'S JEEP. By Hardie Gramatky. Illustrated by the author. Unpaged. New York: G P. Putnem's Sons. $2.25. | | E. L. B. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/church-council-eases-criticism-of-capitalism-in-final-session.html | Church Council Eases Criticism Of Capitalism in Final Session; CHURCH BODY EASES CAPITALISM CLAUSE | | By George Dugan | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/germans-show-fear-of-western-sellout-they-feel-currency.html | GERMANS SHOW FEAR OF WESTERN 'SELL-OUT'; They Feel Currency Negotiations in Berlin Will Lead to Russian Rule | True | By Drew Middleton | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/u-s-group-arrives-in-rome-for-parley.html | U. S. GROUP ARRIVES IN ROME FOR PARLEY | | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/threatened-elms-race-against-time-to-save-trees-still-being.html | THREATENED ELMS; Race Against Time to Save Trees Still Being Attacked by a Deadly Blight | | By Amanda Quackenbush | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/the-businesslike-airlift.html | THE BUSINESSLIKE AIRLIFT | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/joseph-lieb.html | JOSEPH LIEB | True | ! | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/mrs-william-richards.html | | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/general-tire-co-reports-biggest-sales-in-33-years.html | General Tire Co. Reports Biggest Sales in 33 Years | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/motors-of-murder-notes-from-a-journey-by-harry-roskolenko-46-pp.html | Motors Of Murder; NOTES FROM A JOURNEY. By Harry Roskolenko. 46 pp. Melbourne, Australia: The Meanjin Press. $1. | | By Hubert Creekmore | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/blame-taken-from-egypt-u-n-report-on-death-of-its-observers.html | BLAME TAKEN FROM EGYPT; U. N. Report on Death of Its Observers Absolves Cairo | | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/heat-and-drought-the-cleft-rock-by-alice-tisdale-hobart-376-pp.html | Heat and Drought; THE CLEFT ROCK. By Alice Tisdale Hobart. 376 pp. Indianapolis, Ind.: The Bobbs-Merrill Company. $3. | True | By Idval Jones | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/4-powers-achieve-further-progress-in-berlin-parleys-discuss-timing.html | 4 POWERS ACHIEVE FURTHER PROGRESS IN BERLIN PARLEYS; Discuss Timing and Methods Under Which the Blockade of City Can Be Ended | True | By Drew Middleton | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/criminals-at-large-the-4th-funeral-by-charles-l-leonard-189-pp-new.html | Criminals at Large; THE 4TH FUNERAL. By Charles L. Leonard. 189 pp. New York: Crime Club-Doubleday & Co. $2. | | ISAAC ANDERSON. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/missa-aon-wed-m-cambridge-married-to-oliver-w-roosevelt-jr-by.html | MISS.A ?AOn WED m. CAMBRIDGE; Married to Oliver W. Roosevelt Jr. by Father, Who !s Dean of Theological School | True | Spectal to T Yo | | C1B 152505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/american-chemists-look-to-plant-controls-to-win-mans-fight-for.html | American Chemists Look to Plant Controls To Win Man's Fight for Survival | True | By Waldemar Kaempffert | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/commuters-plan-fight-2-jersey-groups-have-30000-to-oppose-fare.html | COMMUTERS PLAN FIGHT; 2 Jersey Groups Have $30,000 to Oppose Fare Increases | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/princeton-eleven-big-three-choice-tigers-problems-seem-fewer-than.html | PRINCETON ELEVEN BIG THREE CHOICE; Tigers' Problems Seem Fewer Than New Coaches at Yale and Harvard Must Face | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/juliana-hailed-in-sermon-rabbi-rosenblum-praises-dutch-for-defying.html | JULIANA HAILED IN SERMON; Rabbi Rosenblum Praises Dutch for Defying Nazis in War | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/drew-may-succeed-bracken-in-ottawa-ontario-premier-held-willing-to.html | DREW MAY SUCCEED BRACKEN IN OTTAWA; Ontario Premier Held Willing to Head Conservative Party if Named by Convention | True | By P. J. Philip | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/records-sweelinck.html | RECORDS; SWEELINCK | True | By Howard Taubman | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/coney-island-mardi-gras-celebration-sept-13-to-19-will-take-oncity.html | CONEY ISLAND MARDI GRAS; Celebration Sept. 13 to 19 Will Take on-City Jubilee Aspects | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/keyserjackson.html | Keyser---Jackson | True | ,,oecial to TR Nzw YOP. K TIers. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/tito-holding-his-own-against-the-kremlin-freedom-to-shift-his.html | TITO HOLDING HIS OWN AGAINST THE KREMLIN; Freedom to Shift His Foreign Policy Is the Marshal's Ace in the Hole | True | By M. S. Handler | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/henrietta-hicks-bride-hartford-hospital-interne-iswed-to-dr-francis.html | HENRIETTA HICKS BRIDE; Hartford Hospital Interne IsWed to Dr, Francis H, Watt | True | Spec. ial to Tz NL-W Yor. TZMZS. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/dollars-and-pesos-mexicos-new-fiscal-policy-restores-prewar-prices.html | DOLLARS AND PESOS; Mexico's New Fiscal Policy Restores Pre-War Prices for Americans | True | By William P. Carney | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/japanese-scrap-metal-sold.html | Japanese Scrap Metal Sold | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/weeks-best-promotions-college-shops-dresses-shoes-lead-departmental.html | WEEK'S BEST PROMOTIONS; College Shops, Dresses, Shoes Lead Departmental Activity | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/burton-yachting-victor-paces-sweep-by-u-s-of-fifth-tumlaren-class.html | BURTON YACHTING VICTOR; Paces Sweep by U. S. of Fifth Tumlaren Class Race | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/200-relax-in-holiday-cryptogram-take-bracing-plunge-in-alphabet.html | 200 Relax in Holiday Cryptogram, Take Bracing Plunge in Alphabet; Under Cloudless Hotel Room Ceilings, National Puzzlers and Cryptographers Stage Gay Brow-Beetling Carnival | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/gasoline-floats-to-sea-kennebec-river-town-menaced-after-tanker.html | GASOLINE FLOATS TO SEA; Kennebec River Town Menaced After Tanker Grounded | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/fatal-fire-a-mystery-search-of-inns-wreckage-fails-to-show-origin.html | FATAL FIRE A MYSTERY; Search of Inn's Wreckage Fails to Show Origin of Braze | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/u-s-to-dispatch-jews-in-europe-other-than-fighters-for-israel.html | U. S. to Dispatch Jews in Europe, Other Than Fighters, for Israel | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/whimwham-a-la-mode-the-whimsey-report-or-sex-isnt-everything-by.html | Whim-Wham, a la Mode; THE WHIMSEY REPORT, OR SEX ISN'T EVERYTHING. By Parke Cummings. Illustrated by Al Piane. 150 pp. New York: Thomas Y. Crowell Company. | | REX LARDNER. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/lloyd-thompson-jersey-jurist-69-i-exmember-of-court-of-errors-and.html | LL.O.YD' THOmPSOn,.. JERSEY JURIST, 69; i Ex-Member of Court of Errors and Appeals Dead--Long on Bench in Elizabeth , | | Special to Tm Nv Yo Txxs. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/indians-overcome-by-browns-4-to-3-garver-winning-hurler-drives.html | INDIANS OVERCOME BY BROWNS, 4 TO 3; Garver, Winning Hurler, Drives Across Deciding Run With Single in the Tenth | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/wilson-explores-course-in-independent-reading-l.html | Wilson Explores Course , In 'Independent Reading' l | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/chiefs-topple-bears-74-syracuse-defeats-newark-for-fifth-straight.html | CHIEFS TOPPLE BEARS, 7-4; Syracuse Defeats Newark for Fifth Straight Victory | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/protestants-issue-labor-day-appeal-federal-council-asks-unions-and.html | PROTESTANTS ISSUE LABOR DAY APPEAL; Federal Council Asks Unions and Managements to Seek Welfare of All Groups | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/what-is-spoiling.html | What Is Spoiling? | True | By Catherine MacKenzie | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/song-writer-snarls-traffic-in-times-sq.html | SONG WRITER SNARLS TRAFFIC IN TIMES SQ. | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/joan-dunham-affianced-buclnell-alumna-to-be-married-to-joseph-john.html | JOAN DUNHAM AFFIANCED; Bucl=nell Alumna to Be Married, to Joseph John Wesley Jr. | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/red-paper-in-hamburg-banned.html | Red Paper in Hamburg Banned | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/nuptials-are-held-for-miss-6rumman-daughter-of-aircraft-maker-is.html | NUPTIALS ARE HELD' !FOR MISS 6RUMMAN; Daughter of Aircraft Maker Is. Bride of William Mason Jr. in Plandome Ceremony | | Special to TZ NZw YOP.-Tnzs. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/gop-bids-for-south-opens-information-office-plans-speeches-in-all.html | GOP BIDS FOR SOUTH; Opens 'Information' Office, Plans Speeches in All States | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/suzanne-etnier-mared-in-aine-daughter-of-artist-s-the-bride-of.html | SUZANNE ETNIER MARED IN AINE; Daughter of Artist !s the Bride of Thomas S. Dignan Jr. in Kennebunkport Church | | Special to THs Nsw Yo- Ts. , | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/west-coast-strike-perils-fuel-supply-16000-men-in-9-oil-companies.html | WEST COAST STRIKE PERILS FUEL SUPPLY; 16,000 Men in 9 Oil Companies Quit California Refineries, Threatening Gasoline Use | | By Lawrence E. Davies | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/tancred-borenius-expert-on-art-dies.html | TANCRED BORENIUS, EXPERT ON ART, DIES | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/scrap-drives-to-aid-problem-in-steel-two-commerce-department.html | SCRAP DRIVES TO AID PROBLEM IN STEEL; Two Commerce Department Meetings Planned to Reduce Threat to Output | | By Thomas E. Mullaney | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/paradise-enow.html | PARADISE ENOW | True | CAROLINE DAVIDSON. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/named-to-denver-parley-brannan-and-chapman-head-us-group-to.html | NAMED TO DENVER PARLEY; Brannan and Chapman Head U.S. Group to Resources Meeting | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/nuptials-in-soutu-for-eily-hegtor-smith-college-alumna-married-to.html | [NUPtiALS IN souTu FOR EILY HEGTOR; Smith College Alumna Married to Frederick J. Maxted Jr., in Highlands, N. C., Church | True | Special to TH NW YOV. E TL. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/a-dour-town-and-a-symbol-marshfield-typifies-english-rural-life-and.html | A Dour Town -- And a Symbol; Marshfield typifies English rural life and the nation's endurance in time of stress. | True | MARSHFIELD, England. By Mildred Adams | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/macedonian-spy-jailed-yugoslavia-locks-up-man-who-tells-a-bulgarian.html | MACEDONIAN 'SPY' JAILED; Yugoslavia Locks Up Man Who Tells a Bulgarian Story | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/tomorrows-artists-exhibit-of-student-work-raises-questions.html | TOMORROW'S ARTISTS; Exhibit of Student Work Raises Questions | True | By Aline B. Loucheim | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/grape-fern-indoors-reminder-of-woodland-will-thrive-all-winter.html | GRAPE FERN INDOORS; Reminder of Woodland Will Thrive All Winter | True | By Pergy Kowery | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/lack-of-cement-hits-streets-in-chicago.html | LACK OF CEMENT HITS STREETS IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/hanley-says-nation-depends-on-youth.html | HANLEY SAYS NATION DEPENDS ON YOUTH | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/imacomin-defeats-sun-bahram-in-worlds-playground-stakes-brookfield.html | Imacomin Defeats Sun Bahram In Worlds Playground Stakes; Brookfield Filly, 6-5, Earns $9,950 With Three-Length Score at Atlantic City -- Overexposed Third Under Wire | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/florida-under-the-carpetbaggers-three-roads-to-valhalla-by.html | Florida Under the Carpetbaggers; THREE ROADS TO VALHALLA. By Catherine Pomeroy Stewart. 307 pp. New York: Charles Scribner's Sons. $3. | | By Anne Chamberlin | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/farms-in-the-metropolis.html | Farms in the Metropolis | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/frankly-scores-on-coast-victor-by-four-lengths-in-first-running-of.html | FRANKLY SCORES ON COAST; Victor by Four Lengths in First Running of Del Mar Derby | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/corn-king-wins-gladiolus-crown.html | Corn King Wins Gladiolus Crown | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/a-republican-and-a-democratic-view-of-the-coming-race.html | A REPUBLICAN AND A DEMOCRATIC VIEW OF THE COMING RACE | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/higher-nets-shown-by-manufacturers-earnings-for-first-6-months-of.html | HIGHER NETS SHOWN BY MANUFACTURERS; Earnings for First 6 Months of This Year 29% Above Like Period in 1947 | True | By C. M. Reckert | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/north-western-to-borrow.html | North Western to Borrow | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/margaret-head-affianced.html | Margaret Head Affianced | True | Special to THE NEW Yolu TXMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/compton-backs-teacher-finds-no-evidence-d-h-kamen-gave-information.html | COMPTON BACKS TEACHER; Finds No Evidence D. H. Kamen Gave Information to Russians | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/u-s-graves-in-belgium-robbed.html | U. S. Graves in Belgium Robbed | True | | | C1B 152505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/shepherd-college-dean-retires.html | Shepherd College Dean Retires | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/labor-unrest.html | Labor Unrest | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/new-ship-orders-hearten-industry-survey-shows-5fold-increase-in.html | NEW SHIP ORDERS HEARTEN INDUSTRY; Survey Shows 5-Fold Increase in Tonnage Building in U. S. Yards | True | By George Horne | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/itorl-sexqce-junior-at-syracuseu-is-bride-i-of-army-veteran-in-rye.html | iTOR:L: SEXqCE' , :; Junior at Syracuseu. Is Bride i of Army Veteran in Rye, Ni N.: ; --- Reception Heldat Club | True | SPecial to Tm Izw YO Tizs, | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/monetary-views-weighed-in-survey-parkinson-and-bankers-found-in.html | MONETARY VIEWS WEIGHED IN SURVEY; Parkinson and Bankers Found in Accord on Some Points of Management Policy | True | By George A. Mooney | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/girls-net-honors-to-beverly-baker-santa-monica-star-beats-miss-jahn.html | GIRLS NET HONORS TO BEVERLY BAKER; Santa Monica Star Beats Miss Jahn in Singles --- Annexes Doubles With Miss McCord | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/cracows-children-still-pay-for-war-ravages-of-starvation-seen-on.html | CRACOW'S CHILDREN STILL PAY FOR WAR; Ravages of Starvation Seen on Every Hand, But U. N. Fund Is Feeding Many | True | By Gertrude Samuels | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/freygarrat.html | FreyGarrat' | True | Special to Tmc N?P,v Yom Tllr. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/situation-is-grave-in-southeast-asia-burma-beset-by-four-revolts.html | SITUATION IS GRAVE IN SOUTHEAST ASIA; Burma Beset by Four Revolts --- More Trouble Looming in Java --- Indo-China Shaken | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/comments-on-conviction.html | Comments on Conviction | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/new-zionist-council-to-meet.html | New Zionist Council to Meet | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/hollywood-artist-to-aid-state.html | Hollywood Artist to Aid State | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/eugeford-dea-inventor-was-isenior-development-engineer-for-i-b-m.html | EUGE.FORD DEA;' "INVENTOR, WAS; iSenior Development Engineer ;for I. B. M. Corp., Well Known as Chess Player in State | True | Special to Tsw YoPJ Tuzs. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/guardsmen-leave-camp-smith-today-troops-finish-their-packing-as.html | GUARDSMEN LEAVE CAMP SMITH TODAY; Troops Finish Their Packing as Training Ends --- Season's Results Are Praised | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/gen-mcauliffe-reelected.html | Gen. McAuliffe Re-elected | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/david-h-jolley.html | DAVID H. JOLLEY | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/polio-epidemic-in-prague.html | Polio Epidemic in Prague | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/attack-by-coops-answered-by-rea-rural-groups-it-financed-say.html | ATTACK BY 'CO-OPS' ANSWERED BY REA; Rural Groups It Financed Sny Private Power Costs Less --- 'Distortion,' Is Reply | True | By John P. Callahan | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/relations-with-russia-a-policy-not-of-containment-but-toward-peace.html | Relations With Russia; A Policy Not of Containment but Toward Peace Proposed | True | HANS HEYMANN. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/young-women-set-to-bow-at-parties-debuts-to-be-feature-of-busy.html | YOUNG WOMEN SET TO BOW AT PARTIES; Debuts to Be Feature of Busy September 'Little Season' for Long Island Society | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/shutdown-of-exports-is-termed-menace-to-u-s-manufacturers-swedish.html | Shutdown of Exports Is Termed Menace to U. S. Manufacturers; Swedish Trade Representative Suggests Inclusion of 'Soft Goods' in ERP Buying -- American Style Center for Paris | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/swimmers-ready-for-12mile-event-6000-in-prizes-attract-big-field.html | SWIMMERS READY FOR 12-MILE EVENT; $6,000 in Prizes Attract Big Field for Marathon at Lake George on Wednesday | | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/newspapers-and-video-a-publisher-points-out-the-principal.html | NEWSPAPERS AND VIDEO; A Publisher Points Out the Principal Differences Between the Media | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/mrs-harry-scudder.html | MRS. HARRY SCUDDER | True | Special to Yopac Tmizs. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/carlota-herkness-brideelect.html | Carlota Herkness Bride-elect | | Special o TH= NEW NOS.K TIMr. S. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/katherine-allen-w-n-bin6ham-wed-i-she-has-7-attendants-at-her.html | KATHERINE ALLEN., W. N. BIN6HAM WED; i She Has 7 Attendants at Her Marriage in Mounta[t1 Lakes to Stevens Instructor | True | Special to T Yo Tns. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/vheelerlapoint.html | Vheeler--LaPoint | True | Special to Izw YO TZMS, | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/gomulka-accepts-polish-red-shift-vice-premier-loser-in-battle-gains.html | GOMULKA ACCEPTS POLISH RED SHIFT; Vice Premier, Loser in Battle, Gains Curbs in Application of Agricultural Policy | True | By Sydney Gruson | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/barkerwadhams.html | Barker--Wadhams | True | !uccial to TH{ NW OK TiMr. S. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/as-the-campaign-opens.html | AS THE CAMPAIGN OPENS | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/3-nuns-off-to-aid-lepers.html | 3 Nuns Off to Aid Lepers | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/russian-woman-divorces-briton.html | Russian Woman Divorces Briton | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/new-ideas-and-inventions.html | New Ideas and Inventions | True | By Marry Roche | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/court-in-philippines-rules-against-editor.html | COURT IN PHILIPPINES RULES AGAINST EDITOR | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/benes-to-receive-a-state-funeral-czechs-to-honor-expresident-in.html | BENES TO RECEIVE A STATE FUNERAL; Czechs to Honor Ex-President in Prague on Wednesday -- Burial at Summer Home | True | By Albion Ross | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/no-formal-bid-for-colonies-talk.html | No Formal Bid for Colonies Talk | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/play-begins-today-in-u-s-open-polo-great-neck-to-meet-westbury-in.html | PLAY BEGINS TODAY IN U. S. OPEN POLO; Great Neck to Meet Westbury in First Round of Tourney at Meadow Brook Club | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/twu-executive-board-urges-removal-of-2-leftist-chiefs-local-100.html | TWU Executive Board Urges Removal of 2 Leftist Chiefs; Local 100 Group Repudiates MacMahon and Santo for Strike Call -- International Heads in Showdown Over Convention Site | True | By Alexander Feinberg | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/u-s-libraries-in-germany.html | U. S. LIBRARIES IN GERMANY | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/mountain-states-nisei-in-utah-convention-meet-little-race-bias.html | MOUNTAIN STATES; Nisei in Utah Convention Meet Little Race Bias | True | By Jack Goodman | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/ivan-ivanovitch-meets-the-west-in-berlin-fresh-from-sverdlovsk-or-a.html | Ivan Ivanovitch Meets The West in Berlin; Fresh from Sverdlovsk or a farm village, he is puzzled, impressed, arrogant and homesick. | True | By Drew Middleton | | C1B 152505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/cuban-official-killed-revolutionist-found-shot-and-stabbed-in-his.html | CUBAN OFFICIAL KILLED; Revolutionist Found Shot and Stabbed in His Own Car | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/h-batlnrtt-df-chopl-couctor-founder-of-community-singing-in-us.html | H. BAtLNrtT DF; CHOPL COUCTOR; Founder of Community Singing in U. S. Organized Chorus for Park Concerts Here | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/colleen-crowlen-broville-bride-she-s-married-to-robert-f-ecklond.html | .... COLLEEN CROWLEN BROVILLE BRIDE; She !s Married to Robert F. Ecklond in Church Nuptials .-Reception Held at Club | True | Spe.ta/to Nrw YozK 3334=s. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/hare-and-hounds.html | "HARE AND HOUNDS" | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/held-on-burglary-charge-2-brooklyn-men-accused-also-of-threatening.html | HELD ON BURGLARY CHARGE; 2 Brooklyn Men Accused Also of Threatening Man and Wife | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/miss-cunningham-victor-wins-womens-national-junior-diving-with-8185.html | MISS CUNNINGHAM VICTOR; Wins Women's National Junior Diving With 81.85 Points | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/alaska-parcel-post-rates-set-up.html | Alaska Parcel Post Rates Set Up | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/maj-c-w-newton.html | MAJ. C, W. NEWTON | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/wilhelmina-signs-amendments.html | Wilhelmina Signs Amendments | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/mary-thomas-wed-at-rosemary-hall.html | MARY THOMAS WED AT ROSEMARY HALL | True | Special to T. Nw Yo: TiMr. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/cubans-to-play-twin-bill.html | Cubans to Play Twin Bill | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/bombers-capture-seventh-straight-yank-rallies-trip-senators-byrne.html | BOMBERS CAPTURE SEVENTH STRAIGHT -- Yank Rallies Trip Senators -- Byrne Is Victor in Relief Role -- Berra Bats In 4 | True | By John Drebinger | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/threat-of-new-dust-bowl-is-hanging-over-the-west-memories-of.html | THREAT OF NEW DUST BOWL IS HANGING OVER THE WEST; Memories of Terrible Days of the Thirties Are Spurring Conservation Practices | True | By Hugh A. Fogarty | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/miss-kielty-wins-title-at-36th-hole-beats-miss-riley-in-western.html | MISS KIELTY WINS TITLE AT 36TH HOLE; Beats Miss Riley in Western Links Final After Being 2 Down at the 33d | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/wilhelmina-gives-rule-to-daughter-juliana-moved-to-verge-of-tears.html | WILHELMINA GIVES RULE TO DAUGHTER; Juliana Moved to Verge of Tears as Mother Abdicates Throne in Her Favor | True | By David Anderson | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/sun-beau-scores-in-jumper-stake-leads-trader-bedford-to-win-at.html | SUN BEAU SCORES IN JUMPER STAKE; Leads Trader Bedford to Win at Huntington Horse Show -- Armstrong Victor | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/rutgers-to-open-registration.html | Rutgers to Open Registration | True | Special to THE NEW YORK TIMES. | | C1B 152505 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/30000-filipinos-saved-from-lava-twothirds-of-population-has-been.html | 30,000 FILIPINOS SAVED FROM LAVA; Two-Thirds of Population Has Been Taken From Camiguin, Menaced by Volcano | True | | | C1B 152505 | |
| 1948-09-05 | 1948-09-05 | https://www.nytimes.com/1948/09/05/archives/defining-classics.html | Defining Classics | | JOSEPH E. SMITH. | | C1B 152505 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/nicaragua-coffee-at-new-high.html | Nicaragua Coffee at New High | | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/bears-trip-boston-in-exhibition-427-layne-lujack-luckman-pass.html | BEARS TRIP BOSTON IN EXHIBITION, 42-7; Layne, Lujack, Luckman Pass Chicago Eleven to 3d PreSeason Victory in Row | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/blind-veterans-map-jobs-fund.html | Blind Veterans Map Jobs Fund | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/board-is-studying-queens-air-crash-navy-authorities-conducting.html | BOARD IS STUDYING QUEENS AIR CRASH; Navy Authorities Conducting Inquiry Into Accident in Which 4 Were Killed | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/richard-l-bigelow.html | RICHARD L. BIGELOW | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/boys-town-expansion-planned.html | Boys Town Expansion Planned | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/armade-takes-star-race-wins-second-race-of-series-to-tie-finagle.html | ARMADE TAKES STAR RACE; Wins Second Race of Series to Tie Finagle for Lead | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/mrs-h-c-lauderback.html | MRS. H. C. LAUDERBACK | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/ancient-bones-found-remains-unearthed-in-lakewood-sent-to-trenton.html | ANCIENT BONES FOUND; Remains Unearthed in Lakewood Sent to Trenton for Study | | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/assassins-friend-found-insanel.html | Assassin's Friend Found Insane! | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/pact-violation-charged-russia-says-italy-has-refused-to-turn-over.html | PACT VIOLATION CHARGED; Russia Says Italy Has Refused to Turn Over Warships | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/training-course-offered-city-college-and-manufacturers-to-cooperate.html | TRAINING COURSE OFFERED; City College and Manufacturers to Cooperate in Plan | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/dr-ritz-c-hyde-72-a-retired-surgeon.html | DR. RITZ C. HYDE, 72, A RETIRED SURGEON | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/buys-vascoloyramet-stock.html | Buys Vascoloy-Ramet Stock | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/the-screen-orphans-of-the-war.html | THE SCREEN; Orphans of the War | True | T. M. P. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/isabel-jeans-set-for-return-here-london-reports-star-to-play-title.html | ISABEL JEANS SET FOR RETURN HERE; London Reports Star to Play Title Role in van Druten's 'Make Way for Lucia' | | By Sam Zolotow | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/boult-on-podium-at-edinburgh-fete-bbc-orchestra-and-hungarian.html | BOULT ON PODIUM AT EDINBURGH FETE; BBC Orchestra and Hungarian Quartet Heard -- Piatigorsky, Menuhin Play Concerto | True | By Dyneley Husseyspecial To the New York Times. | | C1B 152506 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/russoamericans-to-seek-goodwill-monroe-ny-resort-dedicated-with.html | RUSSO-AMERICANS TO SEEK GOOD-WILL; Monroe, N.Y., Resort Dedicated With 'Good-Neighbor' Goal Frowns on Politics | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/oneyear-maturities-of-us-50324125893.html | ONE-YEAR MATURITIES OF U.S. $50,324,125,893 | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/rothman-shares-lead-with-evans-pace-state-chess-on-scores-of-20.html | ROTHMAN SHARES LEAD WITH EVANS; Pace State Chess on Scores of 2-0 -- Donohue-Partos Top General Tourney | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/shipping-news-and-notes-j-b-robbins-as-travel-agents-secretary-will.html | Shipping News and Notes; J. B. Robbins, As Travel Agents' Secretary, Will Aid Big Expansion | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/russia-says-coal-exceeds-40-level-pravda-asserts-output-lag-has.html | RUSSIA SAYS COAL EXCEEDS '40 LEVEL; Pravda Asserts Output Lag Has Been Halted -- Industry Dispersal Is Reported | True | By Will Lissner | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/wave-of-inflation-in-france-is-seen-rise-in-wages-soon-predicted.html | WAVE OF INFLATION IN FRANCE IS SEEN; Rise in Wages Soon Predicted -- Concern Over Finances Is Tied to Political Crisis | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/canadians-in-front-42-picked-montreal-soccer-team-victor-over.html | CANADIANS IN FRONT, 4-2; Picked Montreal Soccer Team Victor Over Kearny Scots | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/israel-honors-la-guardia.html | Israel Honors la Guardia | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/berlin-disorders-are-feared-today-city-assembly-will-convene-will.html | BERLIN DISORDERS ARE FEARED TODAY; City Assembly Will Convene Despite Communist Threat to Demonstrate Again | True | By Drew Middletonspecial To the New York Times. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/dennis-j-burke-sr-special-to-the-new-york-times.html | DENNIS J. BURKE SR.; Special to THE NEW YORK TIMES. | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/credit-men-study-account-revivals-campaigns-planned-for-early-fall.html | CREDIT MEN STUDY ACCOUNT REVIVALS; Campaigns Planned for Early Fall to Stimulate Buying Activity That Has Waned SIX MONTHS SET AS LIMIT Increased Competition Called Reason for Ascertaining Causes of Disaffection | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/james-mccormick.html | JAMES McCORMICK | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/-gay-nineties-in-newport-20000-see-an-oldtime-parade-to-attract.html | ' GAY NINETIES ' IN NEWPORT; 20,000 See an Old-Time Parade to Attract Holiday Makers | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/paris-thief-steals-python.html | Paris Thief Steals Python | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/a-future-in-diplomacy-byrnes-sees-opportunity-for-young-in-state.html | A FUTURE IN DIPLOMACY; Byrnes Sees Opportunity for Young in State Department | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/scott-retains-class-b-pro-title-in-eastern-outboard-competition.html | Scott Retains Class B Pro Title In Eastern Outboard Competition; Captures First Heat, Finishes Third in 2d to Amass 625 Points -- Whitfield Sweeps Midget Class in Hydroplane Regatta | True | By Clarence E. Lovejoyspecial To the New York Times. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/antitito-trend-is-absent-in-yugoslavia-experts-say-impasse-with.html | Anti-Tito Trend Is Absent In Yugoslavia, Experts Say; Impasse With Cominform Is of Nationalist Origin, With Communism Still Ideology | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 152506 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/innovations-mark-new-cunard-ship-caronia-ready-for-atlantic-in.html | INNOVATIONS MARK NEW CUNARD SHIP; Caronia, Ready for Atlantic in November, Has Lido Deck, Outdoor Swimming Pool | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/new-stepinac-school-will-open-this-week.html | NEW STEPINAC SCHOOL WILL OPEN THIS WEEK | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/woman-named-best-farmer.html | Woman Named Best Farmer | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/sales-director-named-by-rochester-clothier.html | Sales Director Named By Rochester Clothier | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/buying-power-outruns-prices.html | Buying Power Outruns Prices | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/mrs-donald-g-ross-special-to-the-new-york-times.html | MRS. DONALD G. ROSS; Special to THE NEW YORK TIMES. | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/japanese-criticize-religious-entities.html | JAPANESE CRITICIZE RELIGIOUS ENTITIES | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/libraries-as-memorials.html | LIBRARIES AS MEMORIALS | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/arabs-blamed-for-blast.html | Arabs Blamed for Blast | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/us-netmen-defeat-australians-in-doubles-and-retain-davis-cup.html | U.S. Netmen Defeat Australians in Doubles and Retain Davis Cup; TALBERT-MULLOY VICTORS IN 4 SETS They Vanquish Long-Sidwell by 8-6, 9-7, 2-6, 7-5 and Clinch Tennis Laurels THIRD AMERICAN TRIUMPH Final Two Singles Matches to Be Played as Formality at Forest Hills Today | | By Allison Danzig | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/labor-backs-dewey-bedenkapp-declares.html | LABOR BACKS DEWEY, BEDENKAPP DECLARES | | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/britain-is-chided-by-labor-council-but-any-real-revolt-against.html | BRITAIN IS CHIDED BY LABOR COUNCIL; But Any Real Revolt Against Cripps' Wage Program Is Unlikely at Convention | | By Charles E. Eganspecial To the New York Times. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/foreign-exchange-rates-week-ended-sept-3-1948.html | FOREIGN EXCHANGE RATES; Week Ended Sept. 3, 1948 | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/man-not-society-held-inviolable.html | MAN, NOT SOCIETY, HELD INVIOLABLE | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/uncle-sam-publisher.html | UNCLE SAM, PUBLISHER | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/boom-is-forecast-in-premium-trade-suppliers-of-gadgets-and-gifts.html | BOOM IS FORECAST IN PREMIUM TRADE; Suppliers of Gadgets and Gifts for Box Tops Expect to Earn $150,000,000 This Year | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/george-p-smith-68-of-stock-exchange.html | GEORGE P. SMITH, 68, OF STOCK EXCHANGE | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/women-lawyers-pick-leaders.html | Women Lawyers Pick Leaders | True | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/gov-warren-acts-in-fuel-shortage-moves-to-insure-carrying-of-crops.html | GOV. WARREN ACTS IN FUEL SHORTAGE; Moves to Insure Carrying of Crops as Oil Workers Stay Out -- Cars Rush Stations | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/student-party-returns-they-were-first-educational-group-since-war.html | STUDENT PARTY RETURNS; They Were First Educational Group Since War to Visit Spain | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/hudson-valley-red-shirts-peekskillbound-as-columbian-hose-co-marks.html | Hudson Valley Red Shirts Peekskill-Bound As Columbian Hose Co. Marks 100th Year | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/gen-alcio-souto.html | GEN. ALCIO SOUTO | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/four-die-in-plane-crash.html | Four Die in Plane Crash | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/stymie-may-return-to-races-next-year.html | STYMIE MAY RETURN TO RACES NEXT YEAR | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/opposes-increase-in-rents.html | Opposes Increase in Rents | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/2-rats-displace-civet-cat-at-zoo-feline-evicted-from-the-small.html | 2 RATS DISPLACE CIVET CAT AT ZOO; Feline Evicted From the Small Mammal House Because of Space Shortage | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/sterling-drug-suit-spurs-new-actions-three-other-manufacturer-are.html | STERLING DRUG SUIT SPURS NEW ACTIONS; Three Other Manufacturer Are Inspired by Victory to Seek Surplus Sales Curbs | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/frey-kanon.html | Frey -- Kanon | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/spains-trade-adverse-unfavorable-balance-in-half-year-above.html | SPAIN'S TRADE ADVERSE; Unfavorable Balance in Half Year Above $38,500,000 | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/hilmer-m-nelson.html | HILMER M. NELSON | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/to-dedicate-plaque.html | To Dedicate Plaque | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/fringe-payroll-put-at-9381000-rhode-island-textile-mills-say-total.html | ' FRINGE' PAYROLL PUT AT $9,381,000; Rhode Island Textile Mills Say Total Benefits for Workersh)0*0*0*iAre $17,274,200 a Year SOME IS NON-PRODUCTIVE Insurance, Holiday, Overtime and Shift Differential Pay Add to Production Cost | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/taxi-man-gets-70-more-reward-increased-by-fare-whose-lost-5335-was.html | TAXI MAN GETS $70 MORE; Reward Increased by Fare Whose Lost $5,335 Was Returned | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/kirschner-at-swim-scene.html | Kirschner at Swim Scene | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/britain-rebuffed-on-lira-exchange-italy-refuses-to-tie-its-rate-for.html | BRITAIN REBUFFED ON LIRA EXCHANGE; Italy Refuses to Tie Its Rate for Sterling to That of U.S. Dollar Against Pound | True | By George H. Morisonspecial To the New York Times. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/3000000-note-retired-coal-and-coke-concern-pays-1566000-to-mutual.html | $3,000,000 NOTE RETIRED; Coal and Coke Concern Pays $1,566,000 to Mutual Life | True | | | C1B 152506 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/bridges-assails-truman-says-a-labor-man-cuts-throat-if-he-backs.html | BRIDGES ASSAILS TRUMAN; Says a Labor Man 'Cuts Throat' if He Backs President | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/c-b-robbins-in-new-post-former-head-of-ccc-elected-president-of.html | C. B. ROBBINS IN NEW POST; Former Head of CCC Elected President of General Plywood | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/arab-attitude-citedh-000ioformer-acquiescence-of-arab-league-to.html | Arab Attitude Citedh); 0*0*0*lOFormer Acquiescence of Arab League to Palestine Partition Recalled | True | MARVXN LOWENTHAI4 | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/labor-day-1948.html | LABOR DAY, 1948 | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/more-waste-receptacles-needed.html | More Waste Receptacles Needed | True | CONSTANCE F. WELLMAN. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/carolyn-b-munro-wed-becomes-bride-of-sidney-monas-at-waquoit-mass.html | CAROLYN B. MUNRO WED; Becomes Bride of Sidney Monas at Waquoit, Mass., Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/trenton-soccer-winner-30.html | Trenton Soccer Winner, 3-0 | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/orchestra-leader-killed-in-auto.html | Orchestra Leader Killed in Auto | True | Special to T .rz Nw | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/world-federalists-meet-300-delegates-from-20-countries-gather-in.html | WORLD FEDERALISTS MEET; 300 Delegates From 20 Countries Gather in Luxembourg | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/abroad-chronic-crisis-in-france-darkens-western-front.html | Abroad; Chronic Crisis in France Darkens Western Front | True | By Anne O'Hare McCormick | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/dworetzky-rappaport.html | Dworetzky -- Rappaport | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/charles-h-storms.html | CHARLES H. STORMS | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/two-injured-in-plane-crash.html | Two InJured in Plane Crash | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/board-to-consider-buying-2-bus-lines-plan-to-take-over-east-side.html | BOARD TO CONSIDER BUYING 2 BUS LINES; Plan to Take Over East Side and Comprehensive Concerns to be Discussed Tomorrow $1,000,000 PRICE IS SET If Agreement Is Approved, the Properties Will Become Part of City System | True | By Paul Crowell | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/mrs-samuel-b-swan.html | MRS. SAMUEL B. SWAN | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/industrial-accord-urged-in-churches-more-understanding-between.html | INDUSTRIAL ACCORD URGED IN CHURCHES; More Understanding Between Labor and Management Is Advocated in Sermons | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/ganges-river-floods-benares.html | Ganges River Floods Benares | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/omer-t-houston.html | OMER T. HOUSTON | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/fire-routs-p-r-r-passengers.html | Fire Routs P. R. R. Passengers | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/more-turkeys-in-state-hbreeders-expect-763000-for-holiday-22000.html | MORE TURKEYS IN STATE; h)Breeders Expect 763,000 for Holiday -- 22,000 Over Last Year | True | | | C1B 152506 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/dutch-report-lag-in-benefits-of-erp-dollar-supply-through-eca-also.html | DUTCH REPORT LAG IN BENEFITS OF ERP; Dollar Supply Through ECA Also Slow -- Increased Trade With Bizonia Expected | | By Paul Catzspecial To the New York Times. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/austrogerman-pact-on-rivers-ratified.html | AUSTRO-GERMAN PACT ON RIVERS RATIFIED | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/clarence-lynch.html | CLARENCE LYNCH | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/haldane-hits-us-doctors-says-bacteriological-research-for-war-is-a.html | HALDANE HITS U.S. DOCTORS; Says Bacteriological Research for War Is a Treachery | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/forgiveness-defined-mears-says-it-is-more-than-a-personal-problem.html | FORGIVENESS DEFINED; Mears Says It Is More Than a Personal Problem | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/us-says-bulgars-framed-our-aide-sofia-announcement-charges-vice.html | U.S. SAYS BULGARS FRAMED OUR AIDE; Sofia Announcement Charges Vice Consul Was Ousted in July for Espionage Acts U.S. Says Bulgars Framed Aide; Sofia States He Was Ousted as Spy | True | By M. S. Handlerspecial To the New York Times. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/front-page-3-no-title-dies-on-soviet-ship-feng-dies-in-fire-on.html | Front Page 3 -- No Title; DIES ON SOVIET SHIP FENG DIES IN FIRE ON RUSSIAN SHIP | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/baruna-is-leader-in-255mile-event-yawl-sets-pace-in-vineyard.html | BARUNA IS LEADER IN 255-MILE EVENT; Yawl Sets Pace in Vineyard Lightship and Return Race -- Tides Slow the Fleet | | By James Robbinsspecial To the New York Times. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/rift-over-us-aid-referred-to-clay-harriman-and-aides-attempt-to.html | RIFT OVER U.S. AID REFERRED TO CLAY; Harriman and Aides Attempt to Solve Bizonal Dispute on Marshall Plan Funds | | By Harold Callendertsuperscript To the New York Times. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/ample-ship-space-for-dps-forecast-12-vessels-already-allotted-to.html | AMPLE SHIP SPACE FOR DP'S FORECAST; 12 Vessels Already Allotted to IRO for 205,000 Migrants From Europe by 1950 | | By Jack Shanley | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/page-star-in-relief-as-bombers-turn-back-washington-again-53.html | Page Star in Relief as Bombers Turn Back Washington Again, 5-3; Left-Hander Takes Decision After Rescuing Reynolds in Sixth -- DiMaggio Smashes His 33d Homer -- Henrich and Berra Shine | | By John Drebinger | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/of-local-origin.html | Of Local Origin | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/new-york-sailor-dies-at-sea.html | New York Sailor Dies at Sea | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/hungarians-protest-catholic-leaders-denounce-law-nationalizing.html | HUNGARIANS PROTEST; Catholic Leaders Denounce Law Nationalizing Schools | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/patricia-d-weidig-becomes-fiancee-senior-at-wells-college-to-be.html | PATRICIA D. WEIDIG BECOMES FIANCEE; Senior at Wells College to Be Bride of James W. Bergford, U. of Minnesota Student | | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/emilio-batastini.html | EMILIO BATASTINI | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/deputies-unable-to-agree.html | Deputies Unable to Agree | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/bernard-e-pollak.html | BERNARD E. POLLAK | True | | | C1B 152506 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/vanishing-bus-returns-manhattan-sightseeing-vehicle-found-in-jersey.html | VANISHING BUS RETURNS; Manhattan Sight-Seeing Vehicle Found in Jersey Town | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/fortyniners-conquer-brooklyn-on-alberts-passing-skill-3620.html | Forty-Niners Conquer Brooklyn On Albert's Passing Skill, 36-20; Left-Handed Back Tosses for Three Scores and Runs for Another in Coast Game - Colmer, Chappuis Tally for Dodgers | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/british-test-new-plane-hermes-four-said-to-have-cruising-speed-of.html | BRITISH TEST NEW PLANE; Hermes Four Said to Have Cruising Speed of 300 Miles | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/dr-abraham-w-schram.html | DR. ABRAHAM W. SCHRAM | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/y-a-c-line-victor-62.html | Y. A. C. line Victor, 6-2 | True | Special to NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/benes-body-to-lie-in-state-in-prague-30000-pay-respects-to-the.html | BENES' BODY TO LIE IN STATE IN PRAGUE; 30,000 Pay Respects to the Former President at His Country Home | True | By Albion Rossspecial To the New York Times. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/radio-and-television-condon-and-band-will-head-variety-show-bowing.html | Radio and Television; Condon and Band Will Head Variety Show Bowing on WPIX Tomorrow Night | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/miss-nellie-carlin.html | MISS NELLIE CARLIN | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/st-john-services-honor-wilhelmina-international-officials-among.html | ST. JOHN SERVICES HONOR WILHELMINA; International Officials Among 3,000 Paying Tribute to the Former Queen at Cathedral | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/this-onelegged-dynamo-believes-a-man-ought-to-stand-on-own-feet.html | This One-Legged Dynamo Believes a Man Ought to Stand on Own Feet; Director of Prosthetic Service at Institute Here Makes the Legless Walk and Gives the Armless a New Grasp on Life | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/askenase-winters.html | Askenase -- Winters | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/waterford-gains-double-downs-dublin-kilkenny-teams-for-irish.html | WATERFORD GAINS DOUBLE; Downs Dublin, Kilkenny Teams for Irish Hurling Titles | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/flier-dead-six-years-prefers-his-new-career.html | Flier, 'Dead' Six Years, Prefers His New Career | True | Special to TH ILv o Tr.s. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/8-arrested-for-picketing-demonstrators-for-racial-equalityhseized.html | 8 ARRESTED FOR PICKETING; Demonstrators for Racial Equalityh)Seized at Palisades Park | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/mesa-invites-thomas-union-that-spurned-truman-rally-plans-meeting.html | MESA INVITES THOMAS; Union That Spurned Truman Rally Plans Meeting Sept. 19 | True | Special to Tmc NW Yo | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/fire-from-albania-angers-greek-unit-army-cleaning-up-guerrillas-in.html | FIRE FROM ALBANIA ANGERS GREEK UNIT; Army, Cleaning Up Guerrillas in Epirus, Reports Restraining Men in Border Incidents | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/tax-laws-to-be-discussed.html | Tax Laws to Be Discussed | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/truck-tieup-voted-by-newark-local-food-is-included-4700-in-jersey.html | TRUCK TIE-UP VOTED BY NEWARK LOCAL; FOOD IS INCLUDED; 4,700 in Jersey Go on Strike at Midnight -- Walkout Here 5 Days Old INDIVIDUAL PACTS SOUGHT New York Mediation Meeting Set for Tomorrow -- Federal Agencies Watch Situation TRUCK TIE-UP VOTED BY NEWARK LOCAL | True | By A. H. Raskin | | C1B 152506 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/child-seriously-injured-as-head-hits-subway-fan.html | Child Seriously Injured As Head Hits Subway Fan | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/union-scores-third-party-textile-workers-say-it-helps-reactionaries.html | UNION SCORES THIRD PARTY; Textile Workers Say It Helps Reactionaries Beat Liberals | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/rides-niagara-in-barrel-red-hill-has-much-rougher-trip-than-he-had.html | RIDES NIAGARA IN BARREL; Red Hill Has Much Rougher Trip Than He Had in 1945 | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/h000iocutting-brush.html | h)0*0*0*iOCUTTING BRUSH | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/world-news-summarized-monday-september-6-1948.html | World News Summarized; MONDAY, SEPTEMBER 6, 1948 | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/green-bay-triumphs-97-defeats-pittsburgh-eleven-in-national-league.html | GREEN BAY TRIUMPHS, 9-7; Defeats Pittsburgh Eleven in National League Exhibition | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/news-of-food-use-of-bottled-pectin-is-quick-way-for-novice-to-make.html | News of Food; Use of Bottled Pectin Is Quick Way For Novice to Make Jellies at Home | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/meets-labor-chiefs-at-altoona.html | Meets Labor Chiefs at Altoona | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/urges-return-in-italy.html | Urges Return in Italy | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/cash-corn-price-breaks-market-fluctuates-violently-heavy-sales-made.html | CASH CORN PRICE BREAKS; Market Fluctuates Violently - Heavy Sales Made | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/miss-esther-dodge-engaged-to-marry.html | MISS ESTHER DODGE ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/motorists-rush-gas-pumps.html | Motorists Rush Gas Pumps | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/unity-urged-on-youth-centers.html | Unity Urged on Youth Centers | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/h000idr-homer-w-smith.html | h)0*0*0*iDR. HOMER W. SMITH | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/four-americans-missing.html | Four Americans Missing | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/colombia-reports-ship-tonnage.html | Colombia Reports Ship Tonnage | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/jean-lewis-bride-of-former-officer-married-to-robert-l-bralla-navy.html | JEAN LEWIS BRIDE OF FORMER OFFICER; Married to Robert L. Bralla, Navy Aeronautical Engineer, in Club at Sands Point | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/hughes-lauded-by-board-his-signing-of-workmens-bill-is-recalled-by.html | HUGHES LAUDED BY BOARD; His Signing of Workmen's Bill Is Recalled by State Group | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/rena-kipnis-prospective-bride.html | Rena Kipnis Prospective Bride | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/dr-sternberg-in-nicaragua.html | Dr. Sternberg in Nicaragua | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/freedom-held-aim-of-worlds-women-but-battle-is-still-uphill-one.html | FREEDOM HELD AIM OF WORLD'S WOMEN; But Battle Is Still Uphill One, Delegates Here at Y.W.C.A. Conference Agree | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/us-sailing-team-wins-defeats-canada-for-tumlaren-title-by-half-a.html | U.S. SAILING TEAM WINS; Defeats Canada for Tumlaren Title by Half a Point | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/lard-stages-rally-after-seasonal-low.html | LARD STAGES RALLY AFTER SEASONAL LOW | | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/baruch-in-los-angeles-on-a-vacation-he-says-us-is-a-family-of.html | BARUCH IN LOS ANGELES; On a Vacation, He Says U.S. is a 'Family of Brothers' | True | Specter is =w Yo 2 I | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/columbia-installs-eisenhower-oct-12-official-ceremony-for-head-of.html | COLUMBIA INSTALLS EISENHOWER OCT. 12; Official Ceremony for Head of University Is to Be Held on Columbus Day 20,000 ATTENDANCE SEEN 400 U.S. College Presidents and Educators Abroad Get Bids to the Ceremony | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/dutch-to-enthrone-new-queen-today-throng-waits-all-night-for-view.html | DUTCH TO ENTHRONE NEW QUEEN TODAY; Throng Waits All Night for View of Juliana on Way to Formal Investiture | True | By David Andersonspecial To the New York Times. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/man-found-dead-gas-turned-on.html | Man Found Dead, Gas Turned On | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/use-of-glass-decreases-fruit-and-vegetable-containers-far-below.html | USE OF GLASS DECREASES; Fruit and Vegetable Containers Far Below Last Year | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/miss-thomas-wed-to-w-s-macomber-has-6-attendants-at-marriage-to-rpi.html | MISS THOMAS WED TO W. S. MACOMBER; Has 6 Attendants at Marriage to R.P.I. Student in Home of Parents at Rye, N.Y. | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/epirus-villages-taken.html | Epirus Villages Taken | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/big-forest-fire-in-west-quelled-i.html | Big Forest Fire in West Quelled I | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/jericho-quartet-on-top-halts-ramblers-in-polo-contest-by-73-kent.html | JERICHO QUARTET ON TOP; Halts Ramblers in Polo Contest by 7-3 -- Kent Sets Pace | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/rally-by-white-sox-halts-tigers-4-to-3.html | RALLY BY WHITE SOX HALTS TIGERS, 4 TO 3 | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/chiefs-down-bears-113-erautt-pitches-syracuse-to-victory-over.html | CHIEFS DOWN BEARS, 11-3; Erautt Pitches Syracuse to Victory Over Newarkh | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/holiday-travel-rush-eases-before-trek-home-tonight-cloudy-weather.html | Holiday Travel Rush Eases Before Trek Home Tonight; Cloudy Weather Forecast With Temperature Near 80$ -- Labor Leaders Issue Pleas for End of the Taft-Hartley Law HOLIDAY TRAVEL EASES OFF A DAY | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/music-notes.html | MUSIC NOTES | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/speech-knocking-mr-shakespeare-almost-reconciles-puzzle-groups.html | Speech Knocking Mr. Shakespeare Almost Reconciles Puzzle Groups; Cryptographers and Rival League End 3-Day Session on Theme Stratford 'Butcher Boy' Couldn't Write Plays | True | By Murray Schumach | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/law-on-dps-denounced-agudath-israel-youth-council-asks-action-by.html | LAW ON DP'S DENOUNCED; Agudath Israel Youth Council Asks Action by Parties | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/bevin-leads-group-to-un-mcneil-to-take-over-if-secretary-leaves.html | BEVIN LEADS GROUP TO U.N.; McNeil to Take Over if Secretary Leaves Paris Meeting | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/norway-soccer-winner-20.html | Norway Soccer Winner, 2-0 | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/philadelphia-to-feteverdeur.html | .Philadelphia to Fete"Verdeur | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/shady-lady-in-front-in-li-sound-regatta.html | SHADY LADY IN FRONT IN L.I. SOUND REGATTA | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/goodrich-to-build-in-south.html | Goodrich to Build in South | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/hollywood-morals-defended-by-zanuck.html | HOLLYWOOD MORALS DEFENDED BY ZANUCK | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/marjorie-west-bride-of-william-t-bahlke.html | MARJORIE WEST BRIDE OF WILLIAM T. BAHLKE | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/church-50-years-old-cardinal-spellman-presides-at-mass-in-nanuet-ny.html | CHURCH 50 YEARS OLD; Cardinal Spellman Presides at Mass in Nanuet, N.Y. | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/new-paris-cabinet-rushes-wage-rise-schuman-with-the-socialists.html | NEW PARIS CABINET RUSHES WAGE RISE; Schuman, With the Socialists Strong in Government, Acts Swiftly on Labor Measures | True | By Lansing Warrenspecial To the New York Times. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/mary-foleys-nuptials-she-is-married-in-south-orange-to-george.html | MARY FOLEY'S NUPTIALS; She Is Married in South Orange to George Becker Reiss | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/big-painting-contract-awarded.html | Big Painting Contract Awarded | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/openings-in-naval-aviation.html | Openings in Naval Aviation | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/soft-clam-is-back-rhode-island-finds-millions-have-returned-after.html | SOFT CLAM IS BACK, RHODE ISLAND FINDS; Millions Have Returned After Mysterious Disappearance, but Are Being Taken Young | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/ha-keats-elected-leader-of-amvets.html | H.A. KEATS ELECTED LEADER OF AMVETS | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/to-select-cleanest-town-in-us.html | To Select Cleanest Town in U.S. | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/president-opening-campaign-today-gop-to-strike-back-stassen-will.html | PRESIDENT OPENING CAMPAIGN TODAY; GOP TO STRIKE BACK; Stassen Will Speak for Dewey Tomorrow as Both Parties Start Drives in Michigan MAJOR PROBLEMS POSED Cost of Living, Taft Labor Act, Communist Inquiries and Civil Rights to Be Debated PRESIDENT OPENS CAMPAIGN TODAY | True | By James A. Hagerty | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/feed-cost-bars-horses-elizabeth-nj-to-drop-its-last-eight-from.html | FEED COST BARS HORSES; Elizabeth, N.J., to Drop Its Last Eight From Street Department | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/oil-users-favor-large-tanks.html | Oil Users Favor Large Tanks | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/great-neck-halts-westbury-6-to-5-gains-final-in-national-open-polo.html | GREAT NECK HALTS WESTBURY, 6 TO 5; Gains Final in National Open Polo -- Corey Forced Out by Injury in Second Period | True | By William J. Briordyspecial To the New York Times. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/jersey-has-6000-at-oriental-fete-lebanese-celebrate-national.html | JERSEY HAS 6,000 AT ORIENTAL FETE; Lebanese Celebrate National Festival and Hail Their New Independence as Nation | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/spy-inquiry-seeks-to-curb-defiances-studies-legislation-to-force.html | SPY INQUIRY SEEKS TO CURB DEFIANCES; Studies Legislation to Force Testimony -- Ernst Cites Procedure in This State | | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/irene-clark-wed-to-e-o-wille.html | Irene Clark Wed to E. O. Wille | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/rapf-to-organize-own-film-concern-writerproducer-will-make.html | RAPF TO ORGANIZE OWN FILM CONCERN; Writer-Producer Will Make 'Silhouette,' Murder Drama, of Which He Is Author | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/religious-harmony-urged.html | Religious Harmony Urged | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/coast-ship-faction-charges-lockout-marine-engineers-accusation.html | COAST SHIP FACTION CHARGES 'LOCKOUT'; Marine Engineers' Accusation Rejected by the Employers in Fourth Day of Strike | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/road-cuts-service-on-staten-island-nonrushhour-schedules-are.html | ROAD CUTS SERVICE ON STATEN ISLAND; Non-Rush-Hour Schedules Are Reduced by 50% -- Some Night Trains Taken Off | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/london-devastated-in-mock-air-attack.html | LONDON 'DEVASTATED' IN MOCK AIR ATTACK. | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/red-sox-conquer-athletics-in-10th-williams-double-and-single-by.html | RED SOX CONQUER ATHLETICS IN 10TH; Williams' Double and Single by Moses Win, 4-3 -- Loss Is 7th in Row for Mackmen | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/shortage-of-steel-for-months-seen-orders-for-pipe-reported-running.html | SHORTAGE OF STEEL FOR MONTHS SEEN; Orders for Pipe Reported Running Well Into 1953 -Plates Also Scarce CUTS MADE IN ALLOCATIONS h) 0*0*0*iGray Market Still Unchecked -- Production Is Maintained at Rate of 95 P.C. | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/helene-berger-married-bride-of-bernard-reiben-fellow-graduate-of.html | HELENE BERGER MARRIED; Bride of Bernard Reiben, Fellow Graduate of Syracuse U. | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/new-paper-for-drug-salesmen.html | New Paper for Drug Salesmen | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/w-g-robertson-82-a-british-painter-artist-poet-playwright-dies-in.html | W. G. ROBERTSON, 82, A BRITISH PAINTER; Artist, Poet, Playwright Dies in England -- Exhibited Work in Famous Galleries | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/americans-escape-death.html | Americans Escape Death | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/coal-picture-changing-utilities-expected-to-be-top-consumer-in-a.html | COAL PICTURE CHANGING; Utilities Expected to Be Top Consumer in a Year or Two | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/vice-president-appointed-for-cellucraft-products.html | Vice President Appointed For Cellu-Craft Products | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/big-pier-fire-at-gloucester.html | Big Pier Fire at Gloucester | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/hogan-cards-201-for-lead-at-reno-hershey-pro-equals-course-record.html | HOGAN CARDS 201 FOR LEAD AT RENO; Hershey Pro Equals Course Record 65 on Third Round -- Mangrum Next at 204 | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/geraldine-batt-married-here.html | Geraldine Batt Married Here | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/pirates-bow-113-after-73-victory-drop-nightcap-as-cubs-amass-17.html | PIRATES BOW, 11-3, AFTER 7-3 VICTORY; Drop Nightcap as Cubs Amass 17 Blows -- Sewell Captures Opener -- Kiner Gets No. 37 | True | | | C1B 152506 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/ukraine-crop-is-hailed-moscow-headlines-states-grain-deliveries.html | UKRAINE CROP IS HAILED; Moscow Headlines State's Grain Deliveries, Exceeding 1947's | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/jet-flies-669-miles-an-hour-timing-slips-deny-it-record-air-force.html | Jet Flies 669 Miles an Hour; Timing Slips Deny It Record; Air Force Plane Sets Unofficial Mark at Cleveland Races, but Camera Failure Means New Runs Today AN AIR FORCE JET ZOOMING THROUGH THE SKY AT 669.75 MILES AN HOUR Jet Plane Flies 669 Miles an Hour; Timing Errors Deny It a Record | True | By Frederick Grahamspecial To the New York Times. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/returns-from-palestine-trip.html | Returns From Palestine Trip | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/named-to-creative-post-by-advertising-agency.html | Named to Creative Post By Advertising Agency | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/ship-line-to-resume-glascow-to-canada-service-willh000ibe-reopened.html | SHIP LINE TO RESUME; Glascow to Canada Service Willh)0*0*ibe Reopened Oct, 4 | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/company-resumes-dividends.html | Company Resumes Dividends | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/newsprint-for-europe-proposal-to-share-paper-commended-as-aid-to.html | Newsprint for Europe; Proposal to Share Paper Commended as Aid to World Peace | True | WILLIAM H. RAIKIN. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/taft-act-assailed-by-green-murray-in-labor-day-statements-they-call.html | TAFT ACT ASSAILED BY GREEN, MURRAY; In Labor Day Statements They Call for Use of Ballot to Change Congress Line-Up | True | Special to THE NEW YORK TIMES | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/aba-trust-parley-nov-45.html | ABA Trust Parley Nov. 4-5 | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/mrs-john-a-hartford.html | MRS. JOHN A. HARTFORD | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/truman-rejected-by-board-of-twu-first-cio-union-to-repudiate.html | TRUMAN REJECTED BY BOARD OF TWU; First CIO Union to Repudiate Endorsement by Parent Body Also Condemns Dewey TRUMAN REJECTED BY BOARD OF TWU | True | By Alexander Feinberg | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/thomas-target-in-russia-moscow-broadcasts-attack-on-head-of-house.html | THOMAS TARGET IN RUSSIA; Moscow Broadcasts Attack on Head of House Inquiry | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/7000-passed-through-idlewild.html | 7,000 Passed Through Idlewild | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/braves-defeat-phillies-by-51-barrett-allowing-only-5-hits.html | Braves Defeat Phillies by 5-1, Barrett Allowing Only 5 Hits | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/tourist-air-travel.html | TOURIST AIR TRAVEL | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/patrolman-is-held-for-beating-son-3.html | PATROLMAN IS HELD FOR BEATING SON, 3 | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/washington-awaits-word.html | Washington Awaits Word | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/ue-meets-today-in-leftright-test-leaders-sure-they-can-repel.html | UE MEETS TODAY IN LEFT-RIGHT TEST; Leaders Sure They Can Repel Anti-Communist Offensive by 6-to-1 Margin | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/fengs-relative-tells-of-hobby.html | Feng's Relative Tells of Hobby | True | | | C1B 152506 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/city-to-be-urged-to-keep-pier-job-mayors-advisers-favor-plan-of.html | CITY TO BE URGED TO KEEP PIER JOB; Mayor's Advisers Favor Plan of Minetti for Renovation Instead of Leasing COST IS PUT AT $58,000,000 Recent State Laws Expected to Allow Borrowing Also for Other Projects | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/grace-gleckner-to-wed-marriage-to-edward-tauber-3d-will-take-place.html | GRACE GLECKNER TO WED; Marriage to Edward Tauber 3d Will Take Place Saturday | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/grace-line-to-begin-new-service.html | Grace Line to Begin New Service | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/europe-resisting-terms-of-eca-loans-to-several-nations-held-up.html | Europe Resisting Terms of ECA; Loans to Several Nations Held Up; EUROPE RESISTING ECA LOAN TERMS | True | By John D. Morrisspecial To The New York Times. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/tittle-sets-two-records-as-colts-upset-football-yankees-brooklyn.html | Tittle Sets Two Records as Colts Upset Football Yankees; Brooklyn Loses; BALTIMORE CHECKS NEW YORK, 45 TO 28 Strengthened Football Colts Stun the Yankees Before 31,800 in Season's Debut TITTLE STAR OF WINNERS Gains 346 Yards on Passes and Is Responsible for Five Touchdowns, New Records | True | By Louis Effratspecial To The New York Times. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/lyons-heads-timberwoives.html | Lyons Heads Timberwoives | True | Special [o THI NgW YOltlf TIAfEM. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/propeller-club-meets-sept-15.html | Propeller Club Meets Sept. 15 | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/state-guard-breaks-camp.html | State Guard Breaks Camp | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/jersey-central-blocked-pennsylvania-freight-derailment-ties-road-up.html | JERSEY CENTRAL BLOCKED; Pennsylvania Freight Derailment Ties Road Up 2 1/2 Hours | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/bernadotte-to-meet-arabs.html | Bernadotte to Meet Arabs | True | Special to The NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/grains-held-back-by-profittaking-support-for-market-lacking-after.html | GRAINS HELD BACK BY PROFIT-TAKING; Support for Market Lacking After Rise Starts -- Much Trading Professional SPRING WHEAT ON MOVE Much Going Into Government Loan at Rate Below Open Market Level GRAINS HELD BACK BY PROFIT-TAKING | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/two-men-two-boys-saved-from-schooner-as-heavy-seas-drive-it-on.html | Two Men, Two Boys Saved From Schooner As Heavy Seas Drive It on Shoals in Bay | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/germans-to-study-4-charter-drafts-parliamentary-assembly-will.html | GERMANS TO STUDY 4 CHARTER DRAFTS; Parliamentary Assembly Will Discuss New Constitution at Sessions This Week | True | By Jack Raymondspecial To The New York Times. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/col-o-m-biggar-71-a-lawyer-in-canada.html | COL. O. M. BIGGAR, 71, A LAWYER IN CANADA | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/arab-leader-asks-a-palestine-state-head-of-extremist-group-urges.html | ARAB LEADER ASKS A PALESTINE STATE; Head of Extremist Group Urges Native Army and Government Based on Higher Committee | True | By Dana Adams Schmidtspecial To The New York Times. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/i-mrs-kasenkina-doing-nicely.html | I Mrs. Kasenkina Doing 'Nicely' | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/wire-foxterrier-best-at-yonkers-ch-radar-of-wildoaks-gains-laurels.html | WIRE FOXTERRIER BEST AT YONKERS; Ch. Radar of Wildoaks Gains Laurels -- Bulldog Mascot Presented to Marines | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/tito-backer-named-president-of-serbia.html | TITO BACKER NAMED PRESIDENT OF SERBIA | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/heads-state-rail-trainmen.html | Heads State Rail Trainmen | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/thomas-wall-69-on-bench-23-years-common-pleas-court-member-in.html | THOMAS WALL, 69, ON BENCH 23 YEARS; Common Pleas Court Member in Connecticut, Formerly Torrington City Judge | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/german-firm-buys-plays-verlag-kurt-desch-has-rights-to-publish.html | GERMAN FIRM BUYS PLAYS; Verlag Kurt Desch Has Rights to Publish Barnett Works | True | Special to The New York Times. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/berkman-halpern.html | Berkman -- Halpern | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/plant-expansion-due-american-cladmetals-reports-on-finishing.html | PLANT EXPANSION DUE; American Cladmetals Reports on Finishing Departments | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/machinery-dealers-fear-lag-in-business.html | MACHINERY DEALERS FEAR LAG IN BUSINESS | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/market-in-london-has-hopeful-turn-stocks-spurred-by-prospect-of.html | MARKET IN LONDON HAS HOPEFUL TURN; Stocks Spurred by Prospect of Agreement at Berlin and Bears Are Caught ONLY COMPROMISE IN VIEW Wage and Dividend Movements Considered -- Cripps' Policy for Productivity | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/cubans-play-twice-today.html | Cubans Play Twice Today | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/bushwicks-split-with-cubans.html | Bushwicks Split With Cubans | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/britain-again-drops-price-of-raw-cotton.html | BRITAIN AGAIN DROPS PRICE OF RAW COTTON | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/basic-commodities-rise-increase-from-3139-on-aug-27-to-3145-on-sept.html | BASIC COMMODITIES RISE; Increase From 313.9 on Aug. 27 to 314.5 on Sept. 3 | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/swimmers-cause-furor-upsetting-of-boat-brings-call-for-rescue-but.html | SWIMMERS CAUSE FUROR; Upsetting of Boat Brings Call for Rescue, but Boys Wade Out | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/oats-market-depressed-more-than-half-of-contract-stock-goes-into.html | OATS MARKET DEPRESSED; More Than Half of Contract Stock Goes Into Industry | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/pinch-hit-decides-for-brooks-4-to-3-blow-by-shuba-with-two-out-and.html | PINCH HIT DECIDES FOR BROOKS, 4 TO 3; Blow by Shuba With Two Out and Bases Loaded Offsets Two Homers by Mize 11 STRIKEOUTS FOR ROE Southpaw Goes Route to Win No. 9 -- Koslo and Poat Fail After Kennedy Retires | True | By Roscoe McGowen | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/books-authors.html | Books -- Authors | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/2-korean-musicians-in-new-york-to-study.html | 2 KOREAN MUSICIANS IN NEW YORK TO STUDY | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/pollet-of-cardinals-topples-reds-5-to-1.html | POLLET OF CARDINALS TOPPLES REDS, 5 TO 1 | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/carusi-will-speed-selection-of-dps-head-of-commission-is-slated-to.html | CARUSI WILL SPEED SELECTION OF DP'S; Head of Commission Is Slated to Depart Today by Plane for Camps in Germany | True | | | C1B 152506 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/cameras-missed-some-passes.html | Cameras Missed Some Passes | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/scout-who-was-dp-to-be-feted-here-17yearold-latvian-in-us-2-months.html | SCOUT WHO WAS DP TO BE FETED HERE; 17-Year-Old Latvian, in U.S. 2 Months, Faces New Step Toward Citizenship | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/japanese-unions-combating-reds-conservative-elements-feel-that.html | JAPANESE UNIONS COMBATING REDS; Conservative Elements Feel That Extremist Leadership Has Proved to Be Handicap | True | By Lindesay Parrottspecial To the New York Times. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/banker-joins-directorate-of-food-service-company.html | Banker Joins Directorate Of Food Service Company | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/harold-e-rodrock-special-to-the-new-york-times.html | HAROLD E. RODROCK; Special to THE NEW YORK TIMES. | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/miss-constance-keller.html | MISS CONSTANCE KELLER | True | Special to THE NEW YORK TIMES | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/newman-chaplain-is-chosen.html | Newman Chaplain Is Chosen | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/tied-with-bedsheet-state-employe-slain.html | TIED WITH BEDSHEET, STATE EMPLOYE SLAIN | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/samuel-zibner.html | Samuel -- Zibner | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/mclane-and-verdeur-take-titlesh000iin-aau-outdoor-swim-at-akron-new.html | McLane and Verdeur Take Titlesh)0*0*0*iIn A.A.U. Outdoor Swim at Akron; New Haven Star Wins 800-Meter Free-Style While Atlantic City Ace Scores in 300 -U.S. Team Crown to Brighton Club | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/no-power-wants-war-lie-says.html | No Power Wants War, Lie Says | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/unemployment-insurance-upheld.html | Unemployment Insurance Upheld | True | SAMUEL SPIRA. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/sports-of-the-times-shoeless-joe-jackson-by-request.html | Sports of the Times; Shoeless Joe Jackson -- By Request | True | By Arthur Daley | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/mrs-j-w-simmons-dead-daughter-of-reginald-denny-is-victim-of.html | MRS. J. W. SIMMONS DEAD; Daughter of Reginald Denny Is Victim of Paralysis | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/columbia-five-in-puerto-rico.html | Columbia Five in Puerto Rico | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/stainback-delivers-sermon-as-pastor.html | STAINBACK DELIVERS SERMON AS PASTOR | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/aid-in-anemia-seen-in-vitamin-therapy-u-of-arkansas-researcher.html | AID IN ANEMIA SEEN IN VITAMIN THERAPY; U. of Arkansas Researcher Describes Recent Successes in Pernicious Cases NEW B-12 IN EXPERIMENTS Dr. Paul L. Day Gives Details to St. Louis Unit of American Chemical Society | True | By William M. Blairspecial To the New York Times. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/frederick-miles.html | FREDERICK MILES | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/segregation-protested-south-africans-demonstrate-against-jim-crow.html | SEGREGATION PROTESTED; South Africans Demonstrate Against Jim Crow Law | True | Special to N' Yo l-.s. | | C1B 152506 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/jerseys-bow-51-and-73-lose-twin-bill-to-baltimore-to-extend-streak.html | JERSEYS BOW, 5-1 AND 7-3; Lose Twin Bill to Baltimore to Extend Streak to Seven | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/truman-will-talk-in-5-cities-on-trip-he-arrives-in-detroit-today-to.html | TRUMAN WILL TALK IN 5 CITIES ON TRIP; He Arrives in Detroit Today to Ask Labor's Confidence at AFL-CIO Rally THE CHIEF EXECUTIVE LEAVING ON CAMPAIGN TRIP TRUMAN WILL TALK IN 5 CITIES ON TOUR | True | By Felix Belair Jr.special To The New York Times. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/bright-light-wins-horse-show-title-rice-farms-division-honors-also.html | BRIGHT LIGHT WINS HORSE SHOW TITLE; Rice Farms Division Honors Also Go to Chado, Pocket Mouse, Trader Bedford | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/dr-tolman-dies-atomic-scientist-former-consultant-to-groves-baruch.html | DR. TOLMAN DIES; ATOMIC SCIENTIST; Former Consultant to Groves, Baruch Was 67 -- Noted as Mathematical Physicist | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/cotton-irregular-after-2week-drop-changes-ranging-from-gains-of-23.html | COTTON IRREGULAR AFTER 2-WEEK DROP; Changes Ranging From Gains of 23 Points -- Losses of 24 Are Reported | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/5-filipinos-killed-in-camiguin-lava-volcano-erupts-with-renewed.html | 5 FILIPINOS KILLED IN CAMIGUIN LAVA; Volcano Erupts With Renewed Vigor -- Most of Island's Population Taken Off | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/us-charges-frameup.html | U.S. Charges Frame-Up | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/gordon-rifkin.html | Gordon -- Rifkin | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/service-pay-a-problem-advisory-board-to-report-to-forrestal-soon.html | Service Pay a Problem; Advisory Board to Report to Forrestal Soon Its Findings for Readjustments | True | By Hanson W. Baldwin | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/john-f-mdonough.html | JOHN F. M'DONOUGH | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/miss-mary-a-tierney.html | MISS MARY A. TIERNEY | True | Special to THE NEW YORK TIMES. | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/bethpage-four-in-front-beats-vipers-105-as-dooley-kaye-fox-gets-3.html | BETHPAGE FOUR IN FRONT; Beats Vipers, 10-5, as Dooley, Kaye, Fox Gets 3 Goals Each | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/5-die-in-italian-floods-heavy-rains-in-north-cut-rails-swiss-towns.html | 5 DIE IN ITALIAN FLOODS; Heavy Rains in North Cut Rails -- Swiss Towns Put on Alert | True | | | C1B 152506 | |
| 1948-09-06 | 1948-09-06 | https://www.nytimes.com/1948/09/06/archives/a-new-french-government.html | A NEW FRENCH GOVERNMENT | True | | | C1B 152506 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/britain-sees-illusion-ended.html | Britain Sees Illusion Ended | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/legal-battle-seen-for-union-control-3-suspended-officers-of-store.html | LEGAL BATTLE SEEN FOR UNION CONTROL; 3 Suspended Officers of Store Group Expected to Defy Ruling by Wolchok | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/zoning-for-air-park-sought.html | Zoning for Air Park Sought | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/macarthurs-labor-stand-is-attacked-by-russians.html | MacArthur's Labor Stand Is Attacked by Russians | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/colombia-opens-nurses-school.html | Colombia Opens Nurses' School | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/watch-parade-planned-jewelry-industry-council-sets-oct-1024-for.html | 'WATCH PARADE' PLANNED; Jewelry Industry Council Sets Oct. 10-24 for Promotion | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/socialized-medicine-is-held-communistic.html | SOCIALIZED MEDICINE IS HELD COMMUNISTIC | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/reed-winner-in-negro-golf.html | Reed Winner in Negro Golf | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/henry-c-gille.html | HENRY C. GILLE | True | Special to THE Nw YOK TZMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/troop-separation-backed-california-official-rules-state-guard-must.html | TROOP SEPARATION BACKED; California Official Rules State Guard Must Segregate Races | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/boston-blasts-senators-146-21-amassing-18-hits-in-first-game-red.html | Boston Blasts Senators, 14-6, 2-1, Amassing 18 Hits in First Game; Red Sox Increase First-Place Margin to Length and Half as Parnell Scores 12th, Kramer 16th Success of Campaign | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/rebel-gunrunner-destroyed.html | Rebel Gun-Runner Destroyed | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/new-housing-sets-record-for-value.html | NEW HOUSING SETS RECORD FOR VALUE | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/auto-idle-to-save-tree-oklahoman-leaves-it-indoors-26-years-to-let.html | AUTO IDLE TO SAVE TREE; Oklahoman Leaves It Indoors 26 Years to Let Maple Grow | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/william-s-mclymont.html | WILLIAM S. MCLYMONT | True | SDeCial to TIE NEW YORK TIMgS. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/virginia-fair.html | VIRGINIA FAIR | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/britain-plans-cotton-conference.html | Britain Plans Cotton Conference | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/polo-grounders-triumph-43-30-taking-first-from-phils-in-13th.html | Polo Grounders Triumph, 4-3, 3-0, Taking First From Phils in 13th; Westrum's Single Scores Gordon to Decide Overtime Struggle -- Hartung Victor in Nightcap, Called After 7 Innings | True | By James P. Dawsonspecial To the New York Times. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/bruno-rahn.html | BRUNO RAHN | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/8-scientists-assail-thomas-committee-smear-tactics-that-drive-best.html | 8 SCIENTISTS ASSAIL THOMAS COMMITTEE; 'Smear Tactics' That Drive Best Men From U.S. Service Imperil Nation, They Say | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/charles-h-dunster.html | CHARLES H. DUNSTER | True | Special to TII: NEW yoax Txt4r. S. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/2d-sale-of-nazi-loot-is-set-for-next-week.html | 2D SALE OF NAZI LOOT IS SET FOR NEXT WEEK | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/london-cool-to-plan.html | London Cool to Plan | True | By Clifton Danielspecial To the New York Times. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/health-services-widely-expanded-survey-of-medical-programs-in-333.html | HEALTH SERVICES WIDELY EXPANDED; Survey of Medical Programs in 333 Companies Shows 90% Examine Workers | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/cubs-break-even-stay-in-7th-place.html | CUBS BREAK EVEN, STAY IN 7TH PLACE | True | | | C1B 152507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/mrs-kc-spencer-promoted.html | Mrs. K.C. Spencer Promoted | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/hearing-on-nylon-rates-motor-carriers-seek-increase-of-25-per-cent.html | HEARING ON NYLON RATES; Motor Carriers Seek Increase of 25 Per Cent on Hosiery | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/stevedores-face-demand-by-army-strikers-will-be-told-today-on-coast.html | STEVEDORES FACE DEMAND BY ARMY; Strikers Will Be Told Today on Coast to Load Supplies 'Or We Find Other Ways' | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/29-winners-chosen-in-plastic-contest.html | 29 WINNERS CHOSEN IN PLASTIC CONTEST | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/cuban-leader-leaves-san-jose.html | Cuban Leader Leaves San Jose | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/leopolds-son-felicitated.html | Leopold's Son Felicitated | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/camp-fire-girls-plan-open-house.html | Camp Fire Girls Plan Open House | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/poles-protest-to-britain-charge-german-revisionists-are-backed-in.html | POLES PROTEST TO BRITAIN; Charge German Revisionists Are Backed in British Zone | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/rev-w-t-scudder-in-india-39-years.html | REV. W. T. SCUDDER, IN INDIA 39 YEARS | True | Special to Tz Nv Yo: TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/mishaps-to-be-studied-world-group-of-industrial-accident-boards.html | MISHAPS TO BE STUDIED; World Group of Industrial Accident Boards Meets Monday | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/hospital-help-sought-new-jersey-to-pay-trainees-for-psychiatric.html | HOSPITAL HELP SOUGHT; New Jersey to Pay Trainees for Psychiatric Posts | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/books-authors.html | Books -- Authors | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/revisions-by-clay-in-aid-claim-likely-us-marshall-plan-aides-now.html | REVISIONS BY CLAY IN AID CLAIM LIKELY; U.S. Marshall Plan Aides Now See Compromise, on Harriman's Lines, in Germans' Credit | True | By Harold Callenderspecial To the New York Times. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/ewell-olympic-ace-back-from-europe.html | EWELL, OLYMPIC ACE, BACK FROM EUROPE | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/mrs-leonard-replogle.html | MRS. LEONARD REPLOGLE | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/transcript-of-presidents-principal-labor-day-address-in-detroit.html | Transcript of President's Principal Labor Day Address in Detroit | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/walter-e-spiegel.html | WALTER E. SPIEGEL | True | Special to TIIE Nuw N03 T'l.xiu. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/sforza-for-federated-europe.html | Sforza for Federated Europe | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/powers-in-pratt-institute-post.html | Powers in Pratt Institute Post | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/a-basis-for-unity.html | A BASIS FOR UNITY | True | | | C1B 152507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/bombers-bow-62-after-64-victory-raschi-checks-athletics-for-no-18.html | BOMBERS BOW, 6-2, AFTER 6-4 VICTORY; Raschi Checks Athletics for No. 18, Helped by Bauer's 3 Hits, Henrich's Homer COLEMAN STOPS YANKEES His Triumph in Nightcap Ends New York Streak at Nine -- Lopat Flattened Early | True | By John Drebinger | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/perley-boone-dies-tred-pubut-first-press-directpr-at-worlds-fair.html | PERLEY BOONE DIES;] TRED PUBUT; First Press Directpr at World's Fair HerHad Served Air Transport Association | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/index-change-slight-in-realty-securities.html | INDEX CHANGE SLIGHT IN REALTY SECURITIES | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/czechs-wait-hours-to-pass-benes-bier-form-line-three-miles-long.html | CZECHS WAIT HOURS TO PASS BENES' BIER; Form Line Three Miles Long Outside Hall in Prague -- State Funeral Tomorrow | True | By Albion Rossspecial To the New York Times. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/british-show-profit-for-coal-industry.html | BRITISH SHOW PROFIT FOR COAL INDUSTRY | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/work-on-communications-wins-1948-cresson-medal.html | Work on Communications Wins 1948 Cresson Medal | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/music-notes.html | MUSIC NOTES | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/us-publications-to-be-investigated-bridges-charges-huge-waste-in.html | U.S. PUBLICATIONS TO BE INVESTIGATED; Bridges Charges Huge Waste in Agency Papers, of Value 'Only to a Small Group' | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/marino-hurt-in-scrimmage.html | Marino Hurt in Scrimmage | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/ration-extension-in-steel-is-urged-small-business-group-is-told.html | RATION EXTENSION IN STEEL IS URGED; Small Business Group Is Told Makers of Farm Machinery Must Go to Gray Market BIG FIRMS LESS AFFECTED Senator Wherry Takes Issue With Advisory Committee's Stand Against Allocation | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/tudor-viii-takes-test-first-alljet-fourengined-civil-transport.html | TUDOR VIII TAKES TEST; First All-Jet Four-Engined Civil Transport Plane Is Flown | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/miss-bull-is-fiancee-of-wa-jamison-jr.html | MISS BULL IS FIANCEE OF W. A. JAMISON JR. | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/phillips-triumphs-in-82move-match-sets-back-soudakoff-to-share.html | PHILLIPS TRIUMPHS IN 82-MOVE MATCH; Sets Back Soudakoff to Share State Chess Tourney Lead -- Maisel Gains Point | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/mayor-urges-visit-to-atomic-exhibit-display-at-anniversary-show.html | MAYOR URGES VISIT TO ATOMIC EXHIBIT; Display at Anniversary Show, Reopening Today, Stressed in O'Dwyer Proclamation PEACE POSSIBILITIES CITED Nuclear Assembly Is Called 'Most Complete' in World -- Greek Day Scheduled | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/drafting-merchant-seamen-their-past-service-veteran-believes.html | Drafting Merchant Seamen; Their Past Service, Veteran Believes, Entitles Them to Exemption | True | ROBERT P. MORAN. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/yugoslav-defends-un-veto-power-simitch-calls-it-guarantee-of-life.html | YUGOSLAV DEFENDS U.N. VETO POWER; Simitch Calls It 'Guarantee of Life,' Backs Soviet Usage as Interparliament Unit Opens | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/safely-to-school.html | SAFELY TO SCHOOL | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/democrats-focus-fight-on-wallace-major-effort-will-be-to-cut-his.html | DEMOCRATS FOCUS FIGHT ON WALLACE; Major Effort Will Be to Cut His Vote So as to Win State and Hold City in 1949 | True | By Warren Moscow | | C1B 152507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/boston-insurance-offering-rights-100000-shares-made-available-to.html | BOSTON INSURANCE OFFERING RIGHTS; 100,000 Shares Made Available to Stockholders at $42, 1 for 3, Until Sept. 20 | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/bumble-bee-first-at-larchmont-yc-class-s-royal-scot-atlantic-sprite.html | BUMBLE BEE FIRST AT LARCHMONT Y.C.; Class S Royal Scot, Atlantic Sprite Score as 133 Craft Sail -- Magic Is Winner | True | BY James Robbinsspecial To the New York Times. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/chances-outboard-annexes-title-in-eastern-regatta-class-f-event.html | Chance's Outboard Annexes Title In Eastern Regatta Class F Event; Mishaps to Scott and Mayer Aid New Jersey Competitor in Gaining Victory -- Wolff Captures Championship in Group C | True | By Clarence E. Lovejoyspecial To The New York Times. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/big-plane-in-odd-landing-wheel-indicator-out-of-order-it-comes-in.html | BIG PLANE IN ODD LANDING; Wheel Indicator Out of Order, It Comes In Safely in Chicago | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/city-piers-to-hum-today-prewar-style-with-6000-passengers-due-from.html | City Piers to Hum Today, Pre-War Style, With 6,000 Passengers Due From Europe | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/soviet-air-progress-reported-by-janes.html | SOVIET AIR PROGRESS REPORTED BY JANE'S | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/i-t-a-hilton-i-i.html | I T. A. HILTON I I | True | Special to TH Nzw YORK TZMr. S | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/state-catholic-group-elects.html | State Catholic Group Elects | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/prisoners-hear-cripps-on-economic-matters.html | Prisoners Hear Cripps On Economic Matters | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/final-naumburg-concert.html | Final Naumburg Concert | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/murray-sets-labor-goal-cio-chief-urges-human-rights-vote-in.html | MURRAY SETS LABOR GOAL; CIO Chief Urges 'Human Rights' Vote in November | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/making-the-dp-law-work.html | MAKING THE DP LAW WORK | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/lunghai-rail-line-cut-chinese-communists-strike-between-suchow-and.html | LUNG-HAI RAIL LINE CUT; Chinese Communists Strike Between Suchow and Kaifeng | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/truman-to-speak-at-whistle-stops-tells-toledo-crowd-his-quest-of.html | TRUMAN TO SPEAK AT 'WHISTLE STOPS'; Tells Toledo Crowd His Quest of Presidency Will BRe Most Important Since Lincoln's | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/alexander-smith-concern-names-retail-ad-manager.html | Alexander Smith Concern Names Retail Ad Manager | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/us-sweeps-davis-cup-competition-with-australian-team-at-forest.html | U.S. Sweeps Davis Cup Competition With Australian Team at Forest Hills; SCHROEDER BEATS SIDWELL IN 3 SETS American Netman, at Peak of Form, Registers an Easy Victory by 6-2, 6-1, 6-1 PARKER TOPPLES QUIST Scores Fifth Victory in Row for U.S. Team as Aussies' Ace Bows, 6-2, 6-2, 6-3 | True | By Allison Danzig | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/new-heating-in-volume-output.html | New Heating in Volume Output | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/benjamin-fain-i.html | BENJAMIN FAIN I | True | pecIal to Tax NEw Yo TIMES. | | C1B 152507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/mock-air-war-ends-with-damage-heavy.html | MOCK AIR WAR ENDS, WITH 'DAMAGE' HEAVY | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/will-get-british-awards-nine-residents-of-area-are-to-be-honored-to.html | WILL GET BRITISH AWARDS; Nine Residents of Area are to Be Honored Today | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/anaesthesia-wins-handicap.html | Anaesthesia Wins Handicap | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/wallace-says-labor-chiefs-appease-by-aiding-truman-he-denounces.html | Wallace Says Labor Chiefs 'Appease' by Aiding Truman; He Denounces 'Red-Baiting' at Electrical Union Convention -- Boos Mix With Cheers, but Right Wing Loses Test 6 to 1 Wallace Charges Labor Leadership 'Appeases' by Supporting Truman | True | By A.h. Raskin | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/two-cabinet-aides-at-odds-over-crop-threat-of-big-grains-surplus.html | TWO CABINET AIDES AT ODDS OVER CROP; Threat of Big Grains Surplus Brings Clash of Agriculture and Business Interests CRUX IS WHEAT EXPORTS Sawyer Favors Lower Prices Through Cut in Program, Brannan Backs Farmers | True | By Walter H. Waggonnerspecial To the New York Times. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/saved-from-drowning-in-bronx.html | Saved From Drowning in Bronx | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/us-british-rebuff-for-russia-likely-on-parley-project-time-thought.html | U.S., BRITISH REBUFF FOR RUSSIA LIKELY ON PARLEY PROJECT; Time Thought Too Short to Open Ministers' Conference on Italy's Former Colonies SEPT. 15 IS THE DEADLINE Absence of Concrete Proposal Held to Suggest Soviet Note Is Propaganda Maneuver U.S. AND BRITISH REBUFF RUSSIANS | True | By Robert F. Whitneyspecial To the New York Times. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/in-the-nation-the-blurred-dividing-line-of-the-parties.html | In The Nation; The Blurred Dividing Line of the Parties | True | By Arthur Krock | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/wacs-reenlist-abroad-two-sergeants-in-germany-take-regular-army.html | WACS RE-ENLIST ABROAD; Two Sergeants in Germany Take Regular Army Oath | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/244083-attend-games-total-is-drawn-by-eight-double-bills-in-major.html | 244,083 ATTEND GAMES; Total Is Drawn by Eight Double Bills in Major Leagues | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/queens-homes-bought-houses-in-bayside-and-jackson-heights-change.html | QUEENS HOMES BOUGHT; Houses in Bayside and Jackson Heights Change Hands | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/reconverting-apartments-opposed.html | Reconverting Apartments Opposed | True | ELEANOR ZIEGLER. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/mrs-hermann-wel.html | MRS. HERMANN WE'L | True | Special to TH Ngw YORK TIMr. S | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/hogans-269-takes-open-golf-at-reno-hershey-pro-cards-68-on-his-last.html | HOGAN'S 269 TAKES OPEN GOLF AT RENO; Hershey Pro Cards 68 on His Last Round -- Mangrum and Metz Deadlock at 271 | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/volcano-blows-crater-second-eruption-takes-place-on-small.html | VOLCANO BLOWS CRATER; Second Eruption Takes Place on Small Philippine Island | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/wickliffe-j-spaulding-.html | WICKLIFFE J. SPAULDING [ | True | Special to Tz Nzw Yomc TrMzs, | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/to-open-newark-offices.html | May to Open Newark Offices | True | | | C1B 152507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/labor-day-mass-held-economic-problems-analyzed-in-sermon-at-st.html | LABOR DAY MASS HELD; Economic Problems Analyzed in Sermon at St. Patrick's | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/turki-nationalism-is-faced-by-choice-sinkiangs-border-people-too.html | TURKI NATIONALISM IS FACED BY CHOICE; Sinkiang's Border People, Too Weak to Stand Alone, May Turn to Russia or China | True | By Henry R. Liebermanby Air Mail To the New York Times. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/clark-asserts-gop-only-talks-on-reds.html | CLARK ASSERTS GOP ONLY 'TALKS ON REDS | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/100000-fund-drive-planned.html | $100,000 Fund Drive Planned | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/paraguay-recognizes-israel.html | Paraguay Recognizes Israel | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/surety-bond-study-ready.html | Surety Bond Study Ready | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/gas-reservoir-planned.html | Gas Reservoir Planned | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/penn-eleven-loses-deuber.html | Penn Eleven Loses Deuber | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/arthur-a-knights.html | ARTHUR A. KNIGHTS | True | Special io THE N:v YoIx TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/dinner-for-vandenberg-oct-10.html | Dinner for Vandenberg Oct. 10 | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/israeli-demands-noted-palestine-editor-says-new-state-will-ask.html | ISRAELI DEMANDS NOTED; Palestine Editor Sitys New State Will Ask Boundary Changes | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/federationists-convene-advocates-of-world-union-from-18-nations.html | FEDERATIONIST'S CONVENE; Advocates of World Union From 18 Nations Meet in Luxembourg | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/teamsters-union-to-let-locals-pick-sides-in-presidential-race.html | Teamsters Union to Let Locals Pick Sides in Presidential Race | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/mrs-emilie-s-piche.html | MRS. EMILIE S, PICHE | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/a-w-malone-builti-arfare-plantsi-sanderson-porter-engineer.html | A. W. MALONE, BUILTI /ARFARE PLANTSI; Sanderson-& Porter Engineer Dead---Supervised the Work on Big Power Dam | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/naval-militia-to-shoot-next-week.html | Naval Militia to Shoot Next Week | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/child-is-born-in-bombay-new-york-plan-pays-bill.html | Child Is Born in Bombay; New York 'Plan' Pays Bill | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/guatemala-to-get-us-wheat.html | Guatemala to Get U.S. Wheat | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/walters-good.html | WALTER.S. GOOD | True | Special to T['o NEW YOR] TItanS. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/entertainers-must-file-names.html | Entertainers Must File Names | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/four-missing-on-matterhorn.html | Four Missing on Matterhorn | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/8-hurt-in-auto-collision-one-driver-critically-injured-in-eighth.html | 8 HURT IN AUTO COLLISION; One Driver Critically Injured in Eighth Avenue Accident | True | | | C1B 152507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/aussie-fans-surprised-thought-net-team-would-make-good-showing-in.html | AUSSIE FANS SURPRISED; Thought Net Team Would Make Good Showing in U.S. | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/convention-to-hold-reunion.html | Convention to Hold Reunion | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/rossen-acquires-the-outer-edges-writerproducer-buys-rights-to.html | ROSSEN ACQUIRES 'THE OUTER EDGES'; Writer-Producer Buys Rights to Charles Jackson's Novel for Reported $50,000 | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/grafs-craft-triumphs-annexes-lightning-series-on-105-points-at.html | GRAF'S CRAFT TRIUMPHS; Annexes Lightning Series on 105 Points at Buffalo | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/sir-john-kdy_-red-ross-leader-vice-chairman-of-the-british-society.html | SIR JOHN KDY_ RED ( )ROSS LEADER; Vice Chairman of the British Society Dies at 69Served as Army Officer Until 1936 | True | Special to " Ngw'oP.x T,fzs. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/harlems-campers-hit-trail-for-home-they-are-last-of-736-who-had.html | HARLEM'S CAMPERS HIT TRAIL FOR HOME; They Are Last of 736 Who Had Outings at Big Interracial Center in New Hampshire | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/joseph-h-williams.html | ! JOSEPH H. WILLIAMS | True | i Special to TH NEW YOR TIMuS. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/engineering-conference-set.html | Engineering Conference Set | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/mcullough-plan-is-scored-by-davis-former-official-says-profit.it.html | M'CULLOUGH PLAN IS SCORED BY DAVIS; Former Official Siys Profit Limitations on Insurance Would Be Strait-Jacket | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/greek-cabinet-rift-on-un-post-seen-but-liberal-plan-for-premier-to.html | GREEK CABINET RIFT ON U.N. POST SEEN; But Liberal Plan for Premier to Go With Tsaldaris to Paris Appears Blocked | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/tax-commission-gives-definite-rulings-on-problems-of-levy-on-stock.html | Tax Commission Gives Definite Rulings On Problems of Levy on Stock Transfers | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/decries-howling-over-racial-issue-tampa-editor-tells-urban-league.html | DECRIES 'HOWLING OVER RACIAL ISSUE; Tampa Editor Tells Urban League 'Loose' Talk May Retard Sound Program | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/8-drowned-in-boat-accident.html | 8 Drowned in Boat Accident | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/study-by-aba-finds-farm-finances-sound.html | STUDY BY ABA FINDS FARM FINANCES SOUND | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/herbert-r-hyatt.html | HERBERT R. HYATT | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/british-unions-hit-wildcat-strikes-congress-calls-them-disloyal.html | BRITISH UNIONS HIT 'WILDCAT' STRIKES; Congress Calls Them Disloyal -- Woman Leader Asks Purge of Red 'Mischief Mongers' | True | By Charles E. Eganspecial To the New York Times. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/brooklyn-pharmacy-robbed.html | Brooklyn Pharmacy Robbed | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/pointer-trueluck-is-best-at-darien-scores-in-ox-ridge-field-of-500.html | POINTER TRUELUCK IS BEST AT DARIEN; Scores in Ox Ridge Field of 500 Dogs -- Poodle Blakeen Osprey Among Rivals | True | By John Rendelspecial To the New York Times. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/quill-is-rebuffed-by-board-of-twu-leftist-group-outvotes-head-of.html | QUILL IS REBUFFED BY BOARD OF TWU; Leftist Group Outvotes Head of Union 2 to 1 -- Wallace Resolution Is Tabled QUILL IS REBUFFED BY BOARD OF TWU | True | By Harold Faber | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/ihelen-barrie-kniffin-becomes-betrothed_.html | IHELEN BARRIE KNIFFIN BECOMES BETROTHED__ | True | Special to the new Timens | | C1B 152507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/6-ships-to-be-improved-mississippi-line-vessels-to-get.html | 6 SHIPS TO BE IMPROVED; Mississippi Line Vessels to Get Dehumidification Systems | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/red-german-office-bombed.html | Red German Office Bombed | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/virginia-sosborn-en6a6ed-to-marry-graduate-of-vassar-a-nurses.html | VIRGINIA S.-OSBORN EN6A6ED TO MARRY; Graduate of Vassar, a Nurse's Assistant in War, Will Be Bride of Morris Earle | True | Special to Tm Nv YOK TIMT. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/miss-bettina-bauer-a-connecticut-bride.html | MISS BETTINA BAUER A CONNECTICUT BRIDE, | True | Special to Tr Ni:w YOuK TIF-S. ] | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/elected-a-vice-president-of-chicago-paint-concern.html | Elected a Vice President Of Chicago Paint Concern | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/us-leads-canada-swimming.html | U.S. Leads Canada Swimming | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/foundrymen-in-drive-to-buy-scrap-metal.html | FOUNDRYMEN IN DRIVE TO BUY SCRAP METAL | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/black-knave-shows-way-gains-twolength-rockingham-victory-over.html | BLACK KNAVE SHOWS WAY; Gains Two-Length Rockingham Victory Over Liberty Andy | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/500-austins-a-day-for-ontario.html | 500 Austins a Day for Ontario | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/george-greenfield.html | GEORGE GREENFIELD | True | Special to T}{u Ntm.' N0uK TL%S, | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/young-adults-pledge-aid-in-housing-pinch.html | YOUNG ADULTS PLEDGE AID IN HOUSING PINCH | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/bank-notes.html | BANK NOTES | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/studywork-plan-spans-hemisphere-universities-in-latin-america-and.html | STUDY-WORK PLAN SPANS HEMISPHERE; Universities in Latin America and City College Propose Exchange of Scholars | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/arabs-meet-in-alexandria.html | Arabs Meet in Alexandria | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/russia-to-get-british-engines.html | Russia to Get British Engines | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/ren-harold-e-dieter-i.html | REN, HAROLD E, DIETER I | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/vincent-astor-buys-a-taxpayer-in-rye.html | VINCENT ASTOR BUYS A TAXPAYER IN RYE | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/miss-canada-iii-wins-silver-cup-in-detroit-speedboat-regatta.html | Miss Canada III Wins Silver Cup In Detroit Speed-Boat Regatta; Wilson's Craft Easy Victor After Dollar's Skipalong Is Disabled -- Fageol's So Long Finishes Second, Miss Frostie Third | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/to-resume-great-books-public-library-will-continue-its-discussion.html | TO RESUME 'GREAT BOOKS; Public Library Will Continue Its Discussion Groups | True | | | C1B 152507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/weather-patrols-in-arctic-urged-explorer-suggests-rangers-with.html | WEATHER PATROLS IN ARCTIC URGED; Explorer Suggests Rangers, With 'Walkie Talkies,' to Send Reports | True | North American Newspaper Alliance. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/resident-offices-report-on-trade-reorders-arrive-as-weather-becomes.html | RESIDENT OFFICES REPORT ON TRADE; Reorders Arrive as Weather Becomes More Favorable to Fall Merchandising | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/patricia-anne-dalton-engaged.html | Patrlcia Anne Dalton Engaged | True | Special to THE NEW YOiX TIIICS. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/argentina-outlaws-union-motionpicture-group-censured-and-lockout.html | ARGENTINA OUTLAWS UNION; Motion-Picture Group Censured and Lockout Terminated | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/huk-leader-backs-reds-taruc-urges-filipinos-to-favor-soviet-policy.html | 'HUK' LEADER BACKS REDS; Taruc Urges Filipinos to Favor Soviet Policy in Asia | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/shortage-of-milk-is-probable-today-in-trucking-strike-little-hope.html | SHORTAGE OF MILK IS PROBABLE TODAY IN TRUCKING STRIKE; Little Hope for Early Break Is Seen Here or in Jersey With 12,900 Drivers Out MEETING HELD IN NEWARK Conciliator Gets Both Sides Together -- City Parleys to Be Resumed This Afternoon SHORTAGE OF MILK IS PROBABLE TODAY | True | By William R. Conklin | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/plane-auto-in-collision-aircraft-in-faulty-takeoff-hits-car-three.html | PLANE, AUTO IN COLLISION; Aircraft, in Faulty Take-Off, Hits Car -- Three Are Hurt | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/democracy-study-held-inadequate-mrs-holbrook-says-schools-teach.html | DEMOCRACY STUDY HELD INADEQUATE; Mrs. Holbrook Suys Schools Teach Theories Instead of Applying Principles | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/betty-one-of-bronx-zoos-3-platypuses-is-dead-after-being-exhibited.html | Betty, One of Bronx Zoo's 3 Platypuses, Is Dead After Being Exhibited 16 Months | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/commonwealth-lauded-evatt-says-british-nations-make-up-a-major.html | COMMONWEALTH LAUDED; Evatt Says British Nations Make Up a Major Force in World | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/f-william-hilker.html | F, WILLIAM HILKER | True | Rpecial,to TIIE NI | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/seward-cary.html | SEWARD CARY | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/port-authority-as-landlord.html | Port Authority as Landlord | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/new-trade-policy-on-germany-voted-15-nations-approve-pattern-for.html | NEW TRADE POLICY ON GERMANY VOTED; 15 Nations Approve Pattern for Nondiscriminatory Dealings in Three Western Zones | True | By Michael L. Hoffmanspecial to The New York Times. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/spahn-and-sain-top-brooks-by-21-40-former-yields-only-5-hits-and.html | SPAHN AND SAIN TOP BROOKS BY 2-1, 4-0; Former Yields Only 5 Hits and Wins Opener on Torgeson's Double in Fourteenth TAYLOR FAILS IN NIGHTCAP Sidkeld, Batting Out of Turn, Responsible for Two Runs -- Game Is Called in 7th | True | By Roscoe McGowenspecial To the New York Times. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/nelson-d-megaffin.html | NELSON D. MEGAFFIN | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/wage-parley-set-for-ship-masters-negotiations-to-start-sept-15.html | WAGE PARLEY SET FOR SHIP MASTERS; Negotiations to Start Sept. 15 Between AFL Union and 40 Operators of Vessels | True | | | C1B 152507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/rio-hails-rockefeller-exdiplomat-to-foster-better-crops-and-herds.html | RIO HAILS ROCKEFELLER; Ex-Diplomat to Foster Better Crops and Herds in Brazil | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/millicent-wilson-to-wed-bermuda-girl-will-be-the-bride-of-david.html | MILLICENT WILSON TO WED; Bermuda Girl Will Be the Bride of David Barclay Hoopes | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/selfrevelation-through-fingerpainting-studied-as-new-aid-in-mental.html | Self-Revelation Through Finger-Painting Studied as New Aid in Mental Treatment | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/burma-regains-moulmein-rangoon-announces-agreement-with-karen.html | BURMA REGAINS MOULMEIN; Rangoon Announces Agreement With Karen Separatists | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/royal-adopts-group-plan.html | Royal Adopts Group Plan | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/carusi-and-6-aides-flying-to-germany-head-of-displaced-persons.html | CARUSI AND 6 AIDES FLYING TO GERMANY; Head of Displaced Persons Commission Predicts First Arrivals in October | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/us-office-invaded-by-show-of-force-berlin-victims-marched-off-after.html | U.S. OFFICE INVADED BY SHOW OF FORCE; Berlin Victims Marched Off After Scuffle -- Soviet Major Brushes Protest Aside U.S. OFFICE INVADED BY SHOW OF FORCE AS GERMAN COMMUNISTS SMASHED INTO BERLIN CITY HALL | True | By Edward A. Morrowspecial To the New York Times. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/the-screen-in-review.html | THE SCREEN IN REVIEW | True | By Bosley Crowther | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/ships-loss-is-laid-to-ballast-shift-missing-samkeys-sister-craft.html | SHIP'S LOSS IS LAID TO BALLAST SHIFT; Missing Samkey's Sister Craft Narrowly Escaped in Similar Conditions, Inquiry Reports | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/municipals-list-heavy-weeks-total-scheduled-sales-are-put-at.html | MUNICIPALS LIST HEAVY; Week's Total Scheduled Sales Are Put at $25,576,500 | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/fervent-is-victor-by-nose-at-chicago-wins-from-eternal-reward-in.html | FERVENT IS VICTOR BY NOSE AT CHICAGO; Wins From Eternal Reward in $51,400 Race for Calumet's 3d Straight in Stake | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/soviet-rubber-imports-rise.html | Soviet Rubber Imports Rise | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/s-ri-seiqwick-i-acti-in-welfarei-boston-bankers-wife-dies-in.html | S. Ri SEIQWICK, I ACTI IN WELFAREI; Boston Banker's Wife 'Dies in Berkshires-- Daughter Of Dr. Endicott Peabody | True | special to THS NSW Yo Tnzs. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/travel-of-chinese-to-hong-kong-barred.html | TRAVEL OF CHINESE TO HONG KONG BARRED | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/new-drake-home-sold.html | New Drake Home Sold | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/hansen-takes-auto-title.html | Hansen Takes Auto Title | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/john-w-thomas.html | JOHN W. THOMAS | True | Spectat to 'Ta]: I'v 'oR 'Tzs.. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/seabright-finals-set-net-matches-rained-out-in-july-on-schedule.html | SEABRIGHT FINALS SET; Net Matches Rained Out in July on Schedule Tomorrow | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/5-groups-in-europe-back-marshall-plan.html | 5 GROUPS IN EUROPE BACK MARSHALL PLAN | True | | | C1B 152507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/blind-brook-in-front-87-defeats-west-point-officers-in-benefit-polo.html | BLIND BROOK IN FRONT, 8-7; Defeats West Point Officers in Benefit Polo Contest | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/tokyo-episcopal-bishop-here.html | Tokyo Episcopal Bishop Here | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/auto-makers-look-for-higher-output-improved-production-volume.html | AUTO MAKERS LOOK FOR HIGHER OUTPUT; Improved Production Volume Expected After Labor Day and Shortage Shutdowns | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/news-of-food-connecticut-man-takes-all-the-bother-out-of-fine.html | News of Food; Connecticut Man Takes All the 'Bother' Out of Fine Canned Fruits, Vegetables | True | By Jane Nickerson | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/missing-cashier-seized-philadelphia-police-arrest-man-from-coast-in.html | MISSING CASHIER SEIZED; Philadelphia Police Arrest Man From Coast in $22,000 Theft | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/jerseys-check-bears-by-54-then-bow-105.html | JERSEYS CHECK BEARS BY 5-4, THEN BOW, 10-5 | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/pirates-turn-back-cardinals-21-41-climb-to-third-place-as-bob.html | PIRATES TURN BACK CARDINALS, 2-1, 4-1; Climb to Third Place as Bob Chesnes, Lombardi Score in Box -- Kiner Hits 38th | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/east-side-home-looted-4000-furs-and-silver-taken-from-75th-st.html | EAST SIDE HOME LOOTED; $4,000 Furs and Silver Taken From 75th St. Apartment | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/3-americans-return-to-berlin.html | 3 Americans Return to Berlin | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/medical-compulsion-hit-erwin-d-canham-tells-doctors-it-is-danger-to.html | MEDICAL 'COMPULSION' HIT; Erwin D. Canham Tells Doctors It Is Danger to Freedom | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/american-mayors-in-europe.html | American Mayors in Europe | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/policeman-slain-second-kidnapped-desperadoes-in-new-orleans-free.html | POLICEMAN SLAIN, SECOND KIDNAPPED; Desperadoes in New Orleans Free Detective Seized in Fleeing First Crime | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/church-council-accused-head-of-second-group-says-other-body-is.html | CHURCH COUNCIL ACCUSED; Head of Second Group Says Other Body Is Front for Socialism | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/2-shows-arriving-on-rialto-tonight-sundown-beach-new-drama-by.html | 2 SHOWS ARRIVING ON RIALTO TONIGHT; 'Sundown Beach,' New Drama by Bessie Breuer, at Belasco -- 'Show Boat' at City Center | True | By Louis Calta | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/byrd-says-us-hired-482-daily-in-july-postoffice-at-top-with-877650.html | Byrd Says U.S. Hired 482 Daily in July; Postoffice at Top With 877,650 on Roster | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/job-increase-noted-for-older-persons.html | JOB INCREASE NOTED FOR OLDER PERSONS | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/vice-president-appointed-by-indian-motocycle-co.html | Vice President Appointed By Indian Motocycle Co. | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/havana-has-bus-strike-companies-say-they-cannot-pay-ordered-rise-in.html | HAVANA HAS BUS STRIKE; Companies Say They Cannot Pay Ordered Rise in Wages | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/red-retaliation-seen-in-incident-in-sofia.html | RED RETALIATION SEEN IN INCIDENT IN SOFIA | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/bushwicks-split-twin-bill.html | Bushwicks Split Twin Bill | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/un-gets-proposal-for-small-guard-force-separate-from-army-to-help.html | U.N. Gets Proposal for Small Guard Force, Separate From Army, to Help Keep Peace | True | By Kathleen Teltschspecial To the New York Times | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/fire-alarm-at-idlewild-smoke-signal-brings-apparatus-to-departing.html | FIRE ALARM AT IDLEWILD; Smoke Signal Brings Apparatus to Departing Plane | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/c-birnegau-bie-aided-ar-na-former-head-of-keuffel-esser-new-york.html | C. BIRNEGAU BIES; AIDED AR, NA; Former Head of Keuffel & Esser, New York, Dies--Firm Cited for Periscope Work | True | SlxJal to Tsm Nv Yo | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/dedicating-tablet-to-a-famous-resident-of-oyster-bay.html | DEDICATING TABLET TO A FAMOUS RESIDENT OF OYSTER BAY | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/study-of-small-stores-nrdga-division-will-participate-in.html | STUDY OF SMALL STORES; NRDGA Division Will Participate in Statistical Survey | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/red-mob-in-berlin-seizes-city-hall-drives-out-council-19-western.html | RED MOB IN BERLIN SEIZES CITY HALL, DRIVES OUT COUNCIL; 19 Western Policemen Arrested -- 27, Hiding From Russians, Remain Within Building U.S. LIAISON OFFICE RAIDED Non-Communist Members of Assembly Retire to British Sector, Call for Elections RED MOB IN BERLIN SEIZES CITY HALL SHARPER LINES DRAWN IN BERLIN CONTEST | True | By Drew Middletonspecial To the New York Times. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/soakpoor-congress-is-seen-by-brannan.html | 'SOAK-POOR' CONGRESS IS SEEN BY BRANNAN | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/william-r-booth-masefield-friehdi-bookkeeper-for-carpet-firm.html | WILLIAM R. BOOTH, MASEFIELD FRIEHDI; Bookkeeper for Carpet Firm,] Intimate of Poet Laureat3 for Many Years, Dies | True | $Dec/ to TH | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/oma-in-london-for-fight.html | Oma in London for Fight | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/caroline-rodenbaughs-troth.html | Caroline Rodenbaugh's Troth | True | Special to the new timswes | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/morse-in-geneva-post-former-us-labor-aide-takes-over-as-director.html | MORSE IN GENEVA POST Former U.S. Labor Aide Takes Over as Director General of ILO | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/thistle-title-to-douglas-ohio-skipper-gains-national-crown-on-122.html | THISTLE TITLE TO DOUGLAS; Ohio Skipper Gains National Crown on 122 1/4 Points | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/i-guillermo-j-dowbley.html | I GUILLERMO J. DOWBLEY | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/atomic-fuel-held-not-without-end-chemists-are-told-at-st-louis-it.html | ATOMIC FUEL HELD NOT WITHOUT END; Chemists Are Told at St. Louis It Is No Limitless Source as Now Envisioned | True | By William M. Blairspecial To the New York Times. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/honor-labor-day-founder-services-held-at-jersey-grave-of-peter-j.html | HONOR LABOR DAY FOUNDER; Services Held at Jersey Grave of Peter J. McGuire | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/union-gets-a-house-for-health-center-former-ywca-club-sold-for-use.html | UNION GETS A HOUSE FOR HEALTH CENTER; Former Y.W.C.A. Club Sold for Use of Amalgamated Clothing Workers | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/debut-of-edna-brokaw-lowell.html | Debut of Edna Brokaw Lowell | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/record-sales-week-is-set-by-rca-victor.html | RECORD SALES WEEK IS SET BY RCA VICTOR | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/nicaraguan-airfield-planned.html | Nicaraguan Airfield Planned | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/gomulka-accepts-party-castigation-and-backs-polish-communist-purge.html | Gomulka Accepts Party Castigation And Backs Polish Communist Purge; GOMULKA ACCEPTS PARTY CASTIGATION | True | By Sydney Grusonspecial To the New York Times. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/milk-truck-theft-fails-brooklyn-youth-charged-with-trying-to-drive.html | MILK TRUCK THEFT FAILS; Brooklyn Youth Charged With Trying to Drive Off $800 Load | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/dewey-is-disputed-on-aid-to-schools-ja-cullen-of-nea-attacks.html | DEWEY IS DISPUTED ON AID TO SCHOOLS; J.A. Cullen of NEA Attacks Governor's Contention That It Has Increased 80% | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/experts-trailing-vanishing-sardine-others-make-plans-to-build-up.html | EXPERTS TRAILING VANISHING SARDINE; Others Make Plans to Build Up Tuna Industry of Pacific, as Congress Ordered | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/rise-is-predicted-for-liquor-sales-park-tilford-president-says.html | RISE IS PREDICTED FOR LIQUOR SALES; Park & Tilford President Says Final Months of '48 Will See More Discriminate Buying | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/tass-writer-calls-tokayev-traitor-russian-who-sought-asylum-in.html | TASS WRITER CALLS TOKAYEV 'TRAITOR'; Russian Who Sought Asylum in Britain Faces Hecklers in Press Conference | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/albert-h-kendall.html | ALBERT H. KENDALL | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/carl-rouse.html | CARL ROUSE | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/blast-in-saar-plant-kills-five.html | Blast in Saar Plant Kills Five | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/the-truck-strike-one-week.html | THE TRUCK STRIKE -- ONE WEEK | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/harness-races-postponed.html | Harness Races Postponed | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/iss-aaeenr-wed-to-gerard-white-st-francis-church-mt-kisco-is-scene.html | iss aaEENR WED-1 TO GERARD WHITE; St. Francis Church, Mt. Kisco, Is Scene of Their Marriage r -- Couple Attended by 10 | True | Special to Tu Nuw YoK TIM.5. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/kashmir-truce-stalled-un-group-says-ceasefire-cant-go-into-effect.html | KASHMIR TRUCE STALLED; U.N. Group Says Cease-Fire Can't Go Into Effect Now | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/ow-mva-duyn-6s-i-tried-haywood-casei.html | :ow M.'VA DUYN, 6S, I TRIED HAYWOOD CASEI | | -peedal to T NL'W .Yo.X Tzs. ] | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/buffalo-is-victor-over-rockets-427-rykovich-scores-three-times.html | BUFFALO IS VICTOR OVER ROCKETS, 42-7; Rykovich Scores Three Times -- Ratterman Passes Spark Drives Before 25,816 | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/storms-in-italy-kill-80.html | Storms in Italy Kill 80 | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/british-atom-aide-out-in-red-purge-dr-cs-bull-research-leader-says.html | BRITISH ATOM AIDE OUT IN RED PURGE; Dr. C.S. Bull, Research Leader, Says He Quit Communists in '47 and Isn't Member Now | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/french-labor-cool-to-schuman-move-unions-hold-to-threatening.html | FRENCH LABOR COOL TO SCHUMAN MOVE; Unions Hold to Threatening Attitude -- Price of Bread to Go From 25 to 35 Francs | True | By Lansing Warrenspecial To The New York Times. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/mrs-gordon-abbott-i.html | MRS. GORDON ABBOTT I | True | Spt".'iR tO I'HI: Nr-W YORK TIMr. S. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/manna-h-at-1980-pawtucket-victor-scores-over-charing-rock-as.html | MANNA H., AT $19.80, PAWTUCKET VICTOR; Scores Over Charing Rock as Favored Mangohick Finishes Last -- Agrarian-U Third | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/foreign-stars-entered-players-of-12-nations-set-for-us-title-tennis.html | FOREIGN STARS ENTERED; Players of 12 Nations Set for U.S. Title Tennis Tourney | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/first-gold-cup-trial-is-captured-by-goose.html | FIRST GOLD CUP TRIAL IS CAPTURED BY GOOSE | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/one-nicked-in-argentine-duel.html | One Nicked in Argentine Duel | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/rome-denies-tass-charge-italian-papers-say-continuing-talks-hold-up.html | ROME DENIES TASS CHARGE; Italian Papers Say Continuing Talks Hold Up Ship Deliveries | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/2-hunger-strikers-die-in-mexico.html | 2 Hunger Strikers Die in Mexico | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/yugoslav-colonel-caught-at-border.html | YUGOSLAV COLONEL CAUGHT AT BORDER | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/yeats-body-leaves-nice.html | Yeats' Body Leaves Nice | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/loyal-legion-beats-donor-6-lengths-before-45052-at-aqueduct.html | Loyal Legion Beats Donor 6 Lengths Before 45,052 at Aqueduct; JEFFORDS GELDING FIRST IN EDGEMERE Loyal Legion Easily Outruns Donor, Favorite -- 5 Start as Gallorette Is Scratched GREY FLIGHT, $8.60, WINS Her 1:12 for 6 Furlongs Best of the Aqueduct Meeting -- Permane Scores Triple | True | By James Roach | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/lawyers-meet-in-prague-members-of-national-guild-are-delegates-from.html | LAWYERS MEET IN PRAGUE; Members of National Guild Are Delegates From U.S. | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/those-who-toil-while-others-play-find-little-of-joy-on-labors-day.html | Those Who Toil While Others Play Find Little of Joy on Labor's Day; Cab Driver Serves as Keynoter for Holiday Workers in the City as He Says 'It's Just Like Any Day -- Only Worse' | True | By Murray Schumach | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/india-plans-to-develop-port.html | India Plans to Develop Port | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/russian-rebuked-in-colonies-talk-delegate-to-un-committee-called.html | RUSSIAN REBUKED IN COLONIES TALK; Delegate to U.N. Committee Called Ill-Informed After an Attack on West | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/loyalty-group-eyes-laboratory-in-africa.html | LOYALTY GROUP EYES LABORATORY IN AFRICA | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/helen-keller-is-thanked.html | Helen Keller Is Thanked | True | | | C1B 152507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/hosiery-shipments-up-10093853-dozen-pairs-in-july-reflects-general.html | HOSIERY SHIPMENTS UP; 10,093,853 Dozen Pairs in July Reflects General Increase | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/calvary-cemetery-marks-its-centenary.html | CALVARY CEMETERY MARKS ITS CENTENARY | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/central-registry-urged-queens-leader-advises-voters-to-avoid-rush.html | CENTRAL REGISTRY URGED; Queens Leader Advises Voters to Avoid Rush Later | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/truman-sees-era-of-fear-in-a-republican-victory-says-labor-is.html | TRUMAN SEES ERA OF FEAR IN A REPUBLICAN VICTORY; SAYS LABOR IS THREATENED; URGES HEAVY VOTE President Tells Crowds Ballot May Mean 'Difference of a Job' CONGRESS BERATED ANEW Tour of Six Michigan Cities Draws 500,000 Spectators -- Advisers Cheered PRESIDENT WARNS OF AN ERA OF FEAR TWO STOPS ON PRESIDENT TRUMAN'S CAMPAIGN TOUR | True | By Felix Belair Jr.special To the New York Times. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/two-car-victims-unidentified.html | Two Car Victims Unidentified | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/of-local-origin.html | Of Local Origin | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/volunteer-firemen-hold-3-big-events.html | VOLUNTEER FIREMEN HOLD 3 BIG EVENTS | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/radio-and-television-wpix-to-present-8-intercollegiate-football.html | Radio and Television; WPIX to Present 8 Intercollegiate Football Games Over Video -- 4 Navy Tilts Listed | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/mexican-borderrunning-heavy.html | Mexican Border-Running Heavy | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/insecticide-group-to-meet.html | Insecticide Group to Meet | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/juliana-takes-oath-as-queen-first-act-is-to-honor-mother-queen-of.html | Juliana Takes Oath as Queen; First Act Is to Honor Mother; QUEEN OF THE NETHERLANDS TAKING OATH OF FIDELITY IN AMSTERDAM JULIANA IS SWORN BEFORE ROYALTY | True | By David Andersonspecial To the New York Times. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/argentine-poloists-win-75.html | Argentine Poloists Win, 7-5 | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/zones-may-end-rationing-bizonia-likely-to-retain-curbs-on-food.html | ZONES MAY END RATIONING; Bizonia Likely to Retain Curbs on Food, German Aide Says | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/bonds-and-shares-on-london-market-orange-free-state-gold-mine.html | BONDS AND SHARES ON LONDON MARKET; Orange Free State Gold Mine Issues Heavily Bought -- Prices Up Generally | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/values-of-a-teaching-career-college-students-urged-to-consider.html | Values of a Teaching Career; College Students Urged to Consider Satisfactions in This Calling | True | CECILIA A. HOTCHNER. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/israel-blames-un-for-peace-failure-eban-says-it-was-the-world.html | ISRAEL BLAMES U.N. FOR PEACE FAILURE; Eban Says It Was the World Group's Duty to Press Arabs for Direct Negotiations | True | By Julian Louis Meltzerspecial To the New York Times. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/albany-firemen-to-the-rescue.html | Albany Firemen to the Rescue | True | | | C1B 152507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/times-is-honored-for-aid-to-fashion-neimanmarcus-award-accepted-for.html | TIMES IS HONORED FOR AID TO FASHION; Neiman-Marcus Award Accepted for the Paper at Dallas by General Adler MME. BONNET ALSO CITED French Style Role Is Saluted -- Miss McCardell and Castillo Get Plaques TIMES IS HONORED FOR AID TO FASHION | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/gangster-39-slain-on-east-side-street.html | GANGSTER, 39, SLAIN ON EAST SIDE STREET | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/capt-thomas-j-sartor-.html | CAPT. THOMAS J. SARTOR [ | True | I Special to TIE Nxw YORK TrMZS. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/lurie-heads-mortgage-firm.html | Lurie Heads Mortgage Firm | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/13-die-in-norwegian-air-crash.html | 13 Die in Norwegian Air Crash | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/pioneer-conference-at-columbia.html | Pioneer Conference at Columbia | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/kurzrok-hellenbrand.html | Kurzrok -- Hellenbrand | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/how-to-succeed-in-life.html | How to Succeed in Life | True | D.B. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/jersey-scots-meet-5000-attend-annual-games-canadian-bagpipers-win.html | JERSEY SCOTS MEET; 5,000 Attend Annual Games -- Canadian Bagpipers Win | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/erie-exchange-deadline-set.html | Erie Exchange Deadline Set | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/byrnes-hits-soviet-for-pact-breaches-accuses-russia-of-violating.html | BYRNES HITS SOVIET FOR PACT BREACHES; Accuses Russia of Violating 'Nearly All' War Accords -- Roosevelt Action Defended BYRNES HITS SOVIET FOR PACT BREACHES | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/tobin-green-plead-for-defeat-of-gop-secretary-attacks-congress-on.html | TOBIN, GREEN PLEAD FOR DEFEAT OF GOP; Secretary Attacks Congress on Taft Act, Minimum Wage -- Green Urges Price Cuts | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/florence-e-janvrin-affianced.html | Florence E. Janvrin Affianced | True | Special to TrlE .,v N0 | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/menuhin-kentner-play-at-edinburgh-violinist-and-pianist-as-team.html | MENUHIN, KENTNER PLAY AT EDINBURGH; Violinist and Pianist as Team Offer Beethoven's Sonatas in Music Fete Feature | True | By Dyneley Husseyspecial To the New York Times. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/robinson-ellsworth.html | Robinson -- Ellsworth | True | ,pecia[ to THE NI:w YOP. K TiI. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/company-medical-care-expands.html | Company Medical Care Expands | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/army-to-demonstrate-safety.html | Army to Demonstrate Safety | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/new-yorkers-on-top-10-brookhattanamericans-halt-canadian-team-in.html | NEW YORKERS ON TOP, 1-0; Brookhattan-Americans Halt Canadian Team in Soccer | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/us-plane-still-detained-iraqi-police-hold-skymaster-that-made.html | U.S. PLANE STILL DETAINED; Iraqi Police Hold Skymaster That Made Forced Landing | True | | | C1B 152507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/mr-truman-opens-a-campaign.html | MR. TRUMAN OPENS A CAMPAIGN | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/lomakin-in-sweden-hopes-for-end-of-talk-that-he-might-not-get-back.html | Lomakin, in Sweden, Hopes for End of Talk That He Might Not Get Back to Moscow | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/scientist-killed-in-leap-from-b29-hw-baldwin-dies-as-chute-fails-to.html | SCIENTIST KILLED IN LEAP FROM B-29; H.W. Baldwin Dies as Chute Fails to Open -- Plane, Afire, Is Brought Down Safely | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/62-of-credit-rise-since-war-is-laid-to-installment-buying-northern.html | 62% of Credit Rise Since War Is Laid to Installment Buying; Northern Trust Co., Chicago, Says Time Purchases Account for $5,200,000,000 of the Gain of $8,500,000,000 in Three Years | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/cunard-to-divert-liners-to-cruises-winter-runs-southward-from-new.html | CUNARD TO DIVERT LINERS TO CRUISES; Winter Runs Southward From New York Are Projected for 3 Big Vessels | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/pageant-handicap-to-circus-clown-erigeron-second-halflength-behind.html | PAGEANT HANDICAP TO CIRCUS CLOWN; Erigeron Second, Half-Length Behind, at Atlantic City -- Rippey, 7 to 10, Fourth | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/miss-america-due-to-be-chosen.html | Miss America Due to Be Chosen | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/ivirs-peter-v-mewan.html | IVIRS. PETER V. M'EWAN | True | .qpecla| to THE NEW YOT. K rlME.. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/pierre-de-gaulle-coming-here.html | Pierre de Gaulle Coming Here | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/homeward-travel-on-holiday-eases-returning-throngs-estimated-as.html | HOMEWARD TRAVEL ON HOLIDAY EASES; Returning Throngs Estimated as Average -- Traffic From Beaches Declines DEATH TOLL IS MOUNTING Railroads, Airlines and Buses Are Jammed by 'Normal' Labor Day Crowds | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/1265000-loan-on-hotel-the-madison-at-58th-street-gets-4-refinancing.html | $1,265,000 LOAN ON HOTEL; The Madison at 58th Street Gets 4% Refinancing | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/asbury-hotel-man-robbed.html | Asbury Hotel Man Robbed | True | Special to THE NEW YORK TIMES. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/feller-wins-no-15-and-indians-split-tops-white-sox-10-in-second.html | FELLER WINS NO. 15 AND INDIANS SPLIT; Tops White Sox, 1-0, in Second Game -- Chicago Sets Back Bearden in Opener, 3-1 | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/browns-top-tigers-following-81-loss-priddy-star-at-bat-in-1110.html | BROWNS TOP TIGERS FOLLOWING 8-1 LOSS; Priddy Star at Bat in 11-10 Triumph -- Homers by Mullin, Swift Decide Opener | True | | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/reds-said-to-seek-sovietus-truce-believe-each-side-has-reached.html | REDS SAID TO SEEK SOVIET-U.S. TRUCE; Believe Each Side Has Reached Maximum Point for Present -- Fear War From Any Rupture | True | By M.s. Handlerspecial To The New York Times. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/al-johnson-wins-thompson-air-race-florida-pilot-does-383-miles-an.html | A.L. JOHNSON WINS THOMPSON AIR RACE; Florida Pilot Does 383 Miles an Hour -- Salmon Takes the Goodyear Trophy | True | By Frederick Grahamspecial To the New York Times. | | C1B 152507 | |
| 1948-09-07 | 1948-09-07 | https://www.nytimes.com/1948/09/07/archives/sports-of-the-times-situation-wanted.html | Sports of the Times; Situation Wanted | True | By Arthur Daley | | C1B 152507 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/dewey-group-listens-to-stassen-over-air.html | DEWEY GROUP LISTENS TO STASSEN OVER AIR. | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/gambino-is-signed-by-colts-eleven-ace-back-becomes-pro-after.html | GAMBINO IS SIGNED BY COLT'S ELEVEN; Ace Back Becomes Pro After Maryland Drops Fight to Void Conference Ban | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/mitchum-is-indicted-on-narcotics-charge.html | MITCHUM IS INDICTED ON NARCOTICS CHARGE | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/torturing-the-english-language.html | Torturing the English Language | True | ALLEN W. PORTERFIELD. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/arranged-after-koenig-protest-in-germany-a-troubled-area-and-scene.html | Arranged After Koenig Protest; In Germany: A Troubled Area and Scene of an Attempt to Unite Her People | True | By Drew Middleton | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/mrs-lillie-w-harding.html | MRS. LILLIE W. HARDING | True | Spec4a[ to N o11 | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/convair-flies-to-australia.html | Convair Flies to Australia | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/3-men-disappear-in-austria.html | 3 Men 'Disappear' in Austria | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/us-competition-hit-by-philippine-airline.html | U.S. COMPETITION HIT BY PHILIPPINE AIRLINE | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/cbs-buys-rights-to-amos-n-andy-program-to-be-heard-sundays.html | CBS BUYS RIGHTS TO 'AMOS 'N' ANDY'; Program to Be Heard Sundays Reportedly Sold for a Sum Near $2,000,000 | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/exeditor-suing-teamsters.html | Ex-Editor Suing Teamsters | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/napoleon-jfournier-i.html | NAPOLEON J..FOURNIER I | True | I Special to Txz NEW YoK TZMZS. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/city-takes-action-to-buy-bus-lines-reid-tells-board-of-estimate.html | CITY TAKES ACTION TO BUY BUS LINES; Reid Tells Board of Estimate Manhattan Concerns Would Sell 6 Units for $1,200,000 | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/dividend-in-stock-ordered-for-fall-tennessee-gas-transmission-to.html | DIVIDEND IN STOCK ORDERED FOR FALL; Tennessee Gas Transmission to Give One Share for Three -- Also Will Finance | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/no-discord-in-this-music-buffalo-philharmonic-arranges-for.html | NO DISCORD IN THIS MUSIC; Buffalo Philharmonic Arranges for Baby-Sitting Service | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/ruhr-steel-rise-set.html | Ruhr Steel Rise Set | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/streicher-property-confiscated.html | Streicher Property Confiscated | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/arthur-r-white.html | ARTHUR R, WHITE | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/to-coach-harlem-youth-clubs-between-seasons.html | TO COACH HARLEM YOUTH CLUBS BETWEEN SEASONS | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/beauty-competition-opens.html | Beauty Competition Opens | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/rules-on-army-nuptials-air-force-denies-orient-posts-to-those-who.html | RULES ON ARMY NUPTIALS; Air Force Denies Orient Posts to Those Who Wed Japanese | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/gideonse-attacks-ruling-on-teacher-brooklyn-college-head-avers.html | GIDEONSE ATTACKS RULING ON TEACHER; Brooklyn College Head Avers Spaulding Missed Real Issue in Dr. Thompson's Case | True | | | C1B 152940 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/party-for-latvian-scout-dp-youth-17-to-enter-high-school-in-white.html | PARTY FOR LATVIAN SCOUT; DP Youth, 17, to Enter High School in White Plains Today | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/holiday-stragglers-back-pennsylvania-railroad-runs-15-extra.html | HOLIDAY STRAGGLERS BACK; Pennsylvania Railroad Runs 15 Extra Sections Into the City | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/muricl-e-wels-wed-in-cleveland.html | Muricl E. Wels Wed in Cleveland | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/discount-move-hit-by-steel-jobbers-they-say-it-indicates-mills-are.html | DISCOUNT MOVE HIT BY STEEL JOBBERS; They Say It Indicates Mills Are Seeking to Sell Stainless Products Direct | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/malenkov-as-zhdanovs-heir-in-russian-hierarchy-is-seen-their.html | Malenkov as Zhdanov's Heir In Russian Hierarchy Is Seen; Their Careers Curiously Intertwined in Strange Workings of Soviet Politics | True | By Cl. Sulzberger | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/archie-e-pike.html | ARCHIE E. PIKE | True | Special to TIIE NEW Yo TIIrs. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/ask-conservation-as-peace-builder-brarinan-and-montilla-tell-denver.html | ASK CONSERVATION AS PEACE BUILDER; Brarinan and Montilla Tell Denver Meeting Americas Can Show the Way | True | By William M. Blair | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/injunction-breach-denied-by-the-itu-printers-say-government-in.html | INJUNCTION BREACH DENIED BY THE ITU; Printers Say Government in Effect Asks Court to Back Adamant Publishers | True | By Joseph A. Loftus | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/mother-son-lost-24-hours-safe.html | Mother, Son, Lost 24 Hours, Safe | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/chicago-can-vote-on-wallace-men.html | Chicago Can Vote on Wallace Men | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/lombard-outpoints-anderson.html | Lombard Outpoints Anderson | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/wilton-m-lockwood.html | WILTON M. LOCKWOOD | True | Special to z NEW YOI'K r, | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/troth-ounced-of-miss-roberts-graduate-of-smith-betrothed-to-jerome.html | TROT H OUNCED OF MISS ROBERTS[; Graduate of Smith Betrothed to Jerome F. Page Jr., Who Served as Officer'in AAF | True | Special to Tm Nw York Tl3al. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/marshall-weds-jersey-girl.html | Marshall Weds Jersey Girl | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/egypt-blamed-in-plane-attack.html | Egypt Blamed in Plane Attack | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/sues-in-subway-death-father-seeks-50000-in-mishap-to-man-on.html | SUES IN SUBWAY DEATH; Father Seeks $50,000 in Mishap to Man on Platform | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/mediator-discusses-immigrants.html | Mediator Discusses Immigrants | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/frenchman-a-hero-in-berlin-city-hall-small-captain-slugs-his-way-in.html | FRENCHMAN A HERO IN BERLIN CIT Y HALL; Small Captain Slugs His Way Into the Besieged Building Through German Police | True | By Edward A. Morrow | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/cripps-warns-tuc-on-wage-demands-says-25-profit-curb-would-add-only.html | CRIPPS WARNS TUC ON WAGE DEMANDS; Says 25% Profit Curb Would Add Only 8c in S4 to Pay -- But Unions Are Insistent | True | By Charles E. Egan | | C1B 152940 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/labor-leader-held-on-arrival-in-city-cs-jackson-canadian-official.html | LABOR LEADER HELD ON ARRIVAL IN CITY; C.S. Jackson, Canadian Official of CIO Electrical Union, Called 'Excludable' | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/mrs-es-harkness-honored.html | Mrs. E.S. Harkness Honored | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/dr-freeley-rohrer.html | DR. FREELEY ROHRER | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/named-to-indian-bureau-post.html | Named to Indian Bureau Post | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/fewer-night-alarm-rings-to-aid-firemens-nerves.html | Fewer Night Alarm Rings To Aid Firemen's Nerves | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/rail-medals-awarded-norfolk-western-wins-safety-honor-in-class-a.html | RAIL MEDALS AWARDED; Norfolk & Western Wins Safety Honor in Class A | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/parker-miss-brough-top-draw-for-national-singles-tennis-play-forest.html | Parker, Miss Brough Top Draw for National Singles Tennis Play; FOREST HILLS EVENT TO START ON FRIDAY | True | By Allison Danzig | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/finance-official-in-china-arrested-chief-secretary-in-department.html | FINANCE OFFICIAL IN CHINA ARRESTED; Chief Secretary in Department Accused of Involvement in Stock Dumping Scandal | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/our-birthday-wins-at-narragansett-returning-740-he-outruns-stan.html | OUR BIRTHDAY WINS AT NARRAGANSETT; Returning $7.40, He Outruns Stan Tracy by a Length in Coventry Purse | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/schmidt-is-hailed-as-leader-at-bonn.html | SCHMIDT IS HAILED AS LEADER AT BONN | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/troll-tuna-near-alaska-first-commercial-catch-there-brings-520-to.html | TROLL TUNA NEAR ALASKA; First Commercial Catch There Brings $520 to $550 a Ton | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/ballet-tickets-on-sale.html | Ballet Tickets on Sale | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/appointed-by-vim-stores-as-advertising-manager.html | Appointed by Vim Stores As Advertising Manager | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/soviet-offices-to-close-consulate-general-facilities-to-end-here.html | SOVIET OFFICES TO CLOSE; Consulate General Facilities to End Here Soon | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/russian-tactics-in-berlin.html | RUSSIAN TACTICS IN BERLIN | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/reece-is-egg-target-at-tennessee-rally.html | REECE IS EGG TARGET AT TENNESSEE RALLY | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/trainmen-endorse-truman.html | Trainmen Endorse Truman | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/education-called-help-to-freedom-ethical-methods-and-spiritual.html | EDUCATION CALLED HELP TO FREEDOM; Ethical Methods and Spiritual Values Also Are Stressed at Scholars' Conference | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/indians-vote-for-first-time.html | Indians Vote for First Time | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/chicago-plant-blast-kills-four.html | Chicago Plant Blast Kills Four | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/sales-of-nonferrous-scrap-rise.html | Sales of Nonferrous Scrap Rise | True | | | C1B 152940 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/jetpropelled-buses-for-city-seen-by-use-of-plane-device-in-2-12.html | Jet-Propelled Buses for City Seen By Use of Plane Device in 2 1/2 Years | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/neighborhood-minute-men.html | NEIGHBORHOOD MINUTE MEN | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/la-motta-stops-charity-referee-intervenes-in-fifth-round-at-park.html | LA MOTTA STOPS CHARITY; Referee Intervenes in Fifth Round at Park Arena | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/border-battle-reported.html | Border Battle Reported | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/james-p-mills.html | JAMES P. MILLS | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/mrs-anno-c-dykema.html | MRS. ANNO C. DYKEMA | True | -pecial to THE ,'EV,' YOR TZES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/dr-pk-gilman-69-health-authority-chief-of-state-hospital-bureau-in.html | DR. P.K. GILMAN, 69, HEALTH AUTHORITY; Chief of State Hospital Bureau in California Dies -- Raised Standards in Institutions | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/keyserling-urges-prosperity-index-truman-economic-aide-tells-urban.html | KEYSERLING URGES 'PROSPERITY' INDEX; Truman Economic Aide Tells Urban League We Need 'Will to Act' on Resources | True | By John N. Popham | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/ablooh-lawr-i-expert-in-realty1-partner-in-firm-here-is-dead-leader.html | A.-BLOOH, LAW.R, I EXPERT IN REALTY1; Partner in Firm Here Is Dead -- Leader in Drive to Amend State Tenement House Act | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/mrs-frederic-hodgins.html | MRS. FREDERIC HODGINS | True | Special to T1{]s Nzw YOR TIM:S. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/business-is-good-at-juvenile-mart-buyer-attendance-is-expected-to.html | BUSINESS IS GOOD AT JUVENILE MART; Buyer Attendance Is Expected to Improve Later in Week -Price Lines Stabilized | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/czech-reds-sentence-intelligence-exaide.html | CZECH REDS SENTENCE INTELLIGENCE EX-AIDE | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/van-mook-leaves-java-for-talks.html | Van Mook Leaves Java for Talks | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/2-die-as-spies-in-hungary-high-officials-are-said-to-have-worked.html | 2 DIE AS SPIES IN HUNGARY; High Officials Are Said to Have Worked for 'Western Power' | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/5000-win-wage-increase-federal-telephone-and-radio-employes-get-4c.html | 5,000 WIN WAGE INCREASE; Federal Telephone and Radio Employes Get 4c an Hour | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/named-sales-manager-by-jack-borgenicht-inc.html | Named Sales Manager By Jack Borgenicht, Inc. | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/company-is-told-to-divest-revamp-pennsylvania-gas-electric-of.html | COMPANY IS TOLD TO DIVEST, REVAMP; Pennsylvania Gas & Electric of Jersey City Held by SEC Violator of Holding Act | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/george-a-whitney.html | GEORGE A. WHITNEY | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/drastic-laws-demanded-to-curb-nationalreckless-driving-peril.html | Drastic Laws Demanded to Curb National-Reckless Driving Peril | True | By Bert Pierce | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/ship-owners-role-in-strike-backed-san-francisco-business-votes-to.html | SHIP OWNERS' ROLE IN STRIKE BACKED; San Francisco Business Votes to Support Employers as They Set Forth Stand | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/ship-with-80-aboard-missing-in-caribbean.html | SHIP WITH 80 ABOARD MISSING IN CARIBBEAN | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/goose-again-sweeps-us-gold-cup-trials.html | GOOSE AGAIN SWEEPS U.S. GOLD CUP TRIALS | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/september-corn-jumps-5-78-cents-other-deliveries-follow-cash-grain.html | SEPTEMBER CORN JUMPS 5 7/8 CENTS; Other Deliveries Follow -- Cash Grain Also Up -- Wheat Rises -- Oats Irregular | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/12250000-put-up-for-japanese-fabric.html | $12,250,000 PUT UP FOR JAPANESE FABRIC | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/john-spiak.html | JOHN SPIAK | True | Special. to Tm Nzw Yo Tnr | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/bell-aircrafts-loss-cut-205696-for-half-year-against-210934-in-1947.html | BELL AIRCRAFT'S LOSS CUT; $205,696 for Half Year, Against $210,934 in 1947 | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/philippine-volcano-again-active.html | Philippine Volcano Again Active | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/pipeline-leak-repaired-crude-oil-covers-large-area-near-homes-in.html | PIPELINE LEAK REPAIRED; Crude Oil Covers Large Area Near Homes in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/crowds-in-prague-riot-to-view-benes-throng-breaks-police-cordon-to.html | CROWDS IN PRAGUE RIOT TO VIEW BENES; Throng Breaks Police Cordon to Reach Bier -- Regime Bars Sokol Uniforms Today | True | By Albion Ross | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/joseph-l-bednarek.html | JOSEPH L. BEDNAREK | True | Special to NEW Yo 'IM. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/us-to-oppose-resolution.html | U.S. to Oppose Resolution | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/german-scrap-unloaded-cargo-from-norwegian-ship-goes-to-a-brooklyn.html | GERMAN SCRAP UNLOADED; Cargo From Norwegian Ship Goes to a Brooklyn Yard | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/store-union-here-in-secession-move-leftwing-macy-local-votes-to.html | STORE UNION HERE IN SECESSION MOVE; Left-Wing Macy Local Votes to Quit CIO, but Will File Non-Communist Affidavits | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/martha-graham-married.html | Martha Graham Married | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/negro-combats-staged-by-police-of-pretoria.html | Negro Combats Staged By Police of Pretoria | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/india-ready-to-invade-hyderabad-trouble-spots-in-indias.html | India Ready to Invade Hyderabad; TROUBLE SPOTS IN INDIA'S SUBCONTINENT | True | By Robert Trumbull | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/library-will-show-old-music-scripts.html | LIBRARY WILL SHOW OLD MUSIC SCRIPTS | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/profit-enlarged-by-ashland-oil-co-4719886-cleared-in-9-months-to.html | PROFIT ENLARGED BY ASHLAND OIL CO.; $4,719,886 Cleared in 9 Months to June 30, Compared With $2,123,520 a Year Before | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/business-world.html | Business World | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/shan-states-restless.html | Shan States Restless | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/new-york-annexes-twin-bill-61-86-gordons-homer-no-30-in-11th-wins.html | NEW YORK ANNEXES TWIN BILL, 6-1, 8-6; Gordon's Homer No. 30 in 11th Wins Nightcap -- His Single Ties Score in the 9th | True | By James P. Dawson | | C1B 152940 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/for-moral-rearmament-delegates-to-assembly-in-europe-attend-dinner.html | FOR MORAL REARMAMENT; Delegates to Assembly in Europe Attend Dinner Here | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/blandford-is-erp-aide-in-greece.html | Blandford Is ERP Aide in Greece | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/ewald-broeker.html | EWALD BROEKER | True | Special to rHr. htEw YOP-; Tl.',sr..S. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/boston-to-accept-housing-loan-bids-temporary-notes-of-9076000-to-be.html | BOSTON TO ACCEPT HOUSING LOAN BIDS; Temporary Notes of $9,076,000 to Be Dated Sept. 23 -- Other Bonds Are Offered | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/of-local-origin.html | Of Local Origin | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/raymond-a-kline-i-long-with-mays-retired-head-of-department-stores.html | RAYMOND A. KLINE, I LONG WITH MA[]Y'S; ,Retired Head of Department = Store's Atlanta Affiliate Dies - Served Company Here | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/gets-millionth-dollar-newark-westinghouse-man-win-job-suggestion.html | GETS 'MILLIONTH DOLLAR'; Newark Westinghouse Man Win Job Suggestion Award | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/carusi-will-speed-dps-here-by-oct-3-us-official-in-frankfort-says.html | CARUSI WILL SPEED DP'S HERE BY OCT. 3; U.S. Official in Frankfort Says He Hopes to Have 500 on the Way Soon | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/lawrence-to-star-in-play-in-lodon-actress-selects-du-mauriers.html | LAWRENCE TO STAR IN PLAY IN LODON; Actress Selects du Maurier's 'Mother' as Her Next Vehicle -- Title Will Be Changed | True | By Sam Zolotow | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/pensions-to-start-going-to-coal-miners-sept-15.html | Pensions to Start Going To Coal Miners Sept. 15 | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/sports-of-the-times-crucial-series.html | Sports of the Times; Crucial Series | True | By Arthur Daley | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/demott-regains-title-westfield-man-beats-benisch-in-eastern.html | DEMOTT REGAINS TITLE; Westfield Man Beats Benisch in Eastern Veterans' Tennis | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/yanks-recall-11-players-group-includes-7-from-newark-and-2-from.html | YANKS RECALL 11 PLAYERS; Group Includes 7 From Newark and 2 From Portland | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/favors-chicago-cab-rise-city-council-group-approves-30-to-50-fare.html | FAVORS CHICAGO CAB RISE; City Council Group Approves 30 to 50% Fare Increase | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/msgr-henricus-poels.html | MSGR. HENRICUS POELS | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/phantom-orders-for-war-goods-set-1000000000-in-contracts-to-be.html | 'PHANTOM' ORDERS FOR WAR GOODS SET; $1,000,000,000 in Contracts to Be Offered U.S. Concerns on a Stand-By Basis | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/ccc-reports-on-grain-purchases.html | CCC Reports on Grain Purchases | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/school-adds-4-courses.html | School Adds 4 Courses | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/mistrust-in-us-voiced-indonesian-spokesman-says-that-country-now.html | MISTRUST IN U.S. VOICED; Indonesian Spokesman Says That Country Now Turns to Russia | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/color-films-of-operas-are-planned-metropolitan-and-producers-confer.html | Color Films of Operas Are Planned; Metropolitan and Producers Confer; FILMING OF OPERAS IN COLOR PLANNED | True | By Howard Taubman | | C1B 152940 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/jewish-youth-plan-form-all-groups-will-be-admitted-to-council.html | JEWISH YOUTH PLAN FORM; All Groups Will Be Admitted to Council Membership | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/50000-kuhn-loeb-fee-is-urged-by-railroad.html | $50,000 KUHN, LOEB FEE IS URGED BY RAILROAD | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/science-here-and-in-russia-open-attitude-to-theories-compared-with.html | Science Here and in Russia; Open Attitude to Theories Compared With Finality of Conclusions | True | B.W. KUNKEL. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/vote-air-trophy-distance-cut.html | Vote Air Trophy Distance Cut | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/convicted-as-a-nazi.html | CONVICTED AS A NAZI | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/amateurpro-golf-won-by-slateciuci-they-score-on-best-ball-of-62-in.html | AMATEUR-PRO GOLF WON BY SLATE-CIUCI; They Score on Best Ball of 62 in Tune-Up for Start of P.G.A. Tourney Today | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/rebels-harried-by-greeces-navy-destroyers-cover-2-landing.html | REBELS HARRIED BY GREECE'S NAVY; Destroyers Cover 2 Landing Operations in Peloponnesus -- Army Gains Continue | True | By A.c. Sedgwick | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/henry-s-adams.html | HENRY S. ADAMS | True | Special to THE NEw YORK T[MT-S | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/news-of-food-okra-receives-praise-as-an-autumn-dish-mushroom-sauce.html | News of Food; Okra Receives Praise as an Autumn Dish; Mushroom Sauce Suggested for Snap Beans | True | By Jane Nickerson | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/schuman-cabinet-falls-295-to-289-accenting-crisis-loses-by-slim.html | SCHUMAN CABINET FALLS, 295 TO 289, ACCENTING CRISIS; Loses by Slim Margin After Premier's Plea to Reflect That World Eyes Paris | True | By Lansing Warren | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/state-adds-a-week-to-grouse-season.html | STATE ADDS A WEEK TO GROUSE SEASON | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/wesehlerdwyer.html | Wesehler--Dwyer | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/episcopal-actors-guild-benefit.html | Episcopal Actors' Guild Benefit | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/books-authors.html | Books -- Authors | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/belgium-urges-assembly-support-of-unity-plan-has-been-registered-in.html | BELGIUM URGES ASSEMBLY; Support of Unity Plan Has Been Registered in Formal Note | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/business-failures-off-in-week.html | Business Failures Off in Week | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/polio-foundation-reviews-outlays-1091917-emergency-funds-voted-last.html | POLIO FOUNDATION REVIEWS OUTLAYS; $1,091,917 Emergency Funds Voted Last Month Because of Rise in Disease | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/9-young-officers-of-france-like-us-here-after-tour-of-nation-they.html | 9 YOUNG OFFICERS OF FRANCE LIKE U.S.; Here After Tour of Nation, They Find America 'Big' and Praise Our Cooking | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/rally-in-stocks-is-led-by-steels-heavy-industrials-fare-best-in.html | RALLY IN STOCKS IS LED BY STEELS; Heavy Industrials Fare Best in 910,000-Share Volume That Puts Index Up 0.83 | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/strength-is-shown-by-coffee-futures-but-domestic-sugar-dealings-are.html | STRENGTH IS SHOWN BY COFFEE FUTURES; But Domestic Sugar Dealings Are Dull and Hides Are Unable to Hold Ground | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/40000-nurse-students-sought.html | 40,000 Nurse Students Sought | True | | | C1B 152940 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/directs-trade-relations-for-calvert-distillers.html | Directs Trade Relations For Calvert Distillers | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/mrs-ignatz-goldfield.html | MRS. IGNATZ GOLDFIELD | True | Special to T.F.s Hsw Yo,c T[MS. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/hotel-manager-slain-by-bandit-victim-shot-dead-because-he-did-not.html | HOTEL MANAGER SLAIN BY BANDIT; Victim Shot Dead Because He Did Not Have Safety Vault Keys -Other Robberies | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/dials-are-blamed-in-plane-crashes-cockpit-instruments-too-hard-for.html | DIALS ARE BLAMED IN PLANE CRASHES; Cockpit Instruments Too Hard for Pilots to Read a Major Cause, Ssys Air Force Aide | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/mrs-h-b-rowland.html | MRS. H. B. ROWLAND | True | Special to [z Ngw YORK TtMS. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/fewer-registered-in-draft-centers-only-23000-youths-sign-up-here-in.html | FEWER REGISTERED IN DRAFT CENTERS; Only 23,000 Youths Sign Up Here in Day -- Appeal Is Issued for Volunteer Workers | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/70-new-airplanes-exhibited-in-britain.html | 70 NEW AIRPLANES EXHIBITED IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/clay-will-reduce-demands.html | Clay Will Reduce Demands | True | By Harold Callender | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/early-treatment-urged-in-arthritis.html | EARLY TREATMENT URGED IN ARTHRITIS | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/dewey-compliments-stassen.html | Dewey Compliments Stassen | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/otto-gillig.html | OTTO GILLIG | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/va-mental-patient-paints-with-toes-disdains-use-of-fingers-but-gets.html | VA MENTAL PATIENT PAINTS WITH TOES; Disdains Use of Fingers, but Gets Good Results, Meeting of Therapists Is Told | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/excursion-steamer-goes-aground-in-fog.html | EXCURSION STEAMER GOES AGROUND IN FOG | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/crowds-watch-chase-theatregoers-see-patrolman-capture-holdup.html | CROWDS WATCH CHASE; Theatre-Goers See Patrolman Capture Hold-Up Suspect | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/peron-seeks-move-by-pope.html | Peron Seeks Move by Pope | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/127-entered-today-in-marathon-swim-wozniak-among-favorites-in.html | 127 ENTERED TODAY IN MARATHON SWIM; Wozniak Among Favorites in 12-Mile Lake George Race -- 15 Women in Field | True | By Joseph M. Sheehan | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/security-system-urged-canadian-party-leader-speaks-of-north.html | SECURITY SYSTEM URGED; Canadian Party Leader Speaks of North Atlantic Accord | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/clara-barton-stamp-out-oxford-mass-her-birthplace-mails-300000-on.html | CLARA BARTON STAMP OUT; Oxford, Mass., Her Birthplace, Mails 300,000 on First Day | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/william-l-mowll.html | WILLIAM L. MOWLL | True | Special to Tz Nzw YORX TXMZS. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/heart-attack-kills-swimmer.html | Heart Attack Kills Swimmer | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/flores-spars-four-rounds.html | Flores Spars Four Rounds | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/city-stores-sales-show-a-gain-of-7-earnings-of-the-company-rise-by.html | CITY STORES SALES SHOW A GAIN OF 7%; Earnings of the Company Rise by 18% for Three Months Over Period Last Year | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/us-to-shift-chief-in-iran.html | U.S. to Shift Chief in Iran | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/card-eleven-trips-redskins-46-to-20-chicagoans-settle-issue-with-22.html | CARD ELEVEN TRIPS REDSKINS, 46 TO 20; Chicagoans Settle Issue With 22 Points in Third Period on Gridiron at Denver | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/pittsburgh-aided-by-triple-play-wins-behind-ostermueller-6-to-2.html | Pittsburgh, Aided by Triple Play, Wins Behind Ostermueller, 6 to 2; Pirates Pull Second 3-Ply Killing of Year on Liner by Musial in Cards' First and Replace Idle Dodgers as Runners-Up | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/surplus-stocks-destroyed.html | Surplus Stocks Destroyed | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/loyalty-check-review.html | LOYALTY CHECK REVIEW | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/trains-to-get-phones-new-haven-announces-service-beginning-this.html | TRAINS TO GET PHONES; New Haven Announces Service Beginning This Month | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/big-leftist-union-balks-on-wallace-leaders-say-endorsing-of-any.html | BIG LEFTIST UNION BALKS ON WALLACE; Leaders Say Endorsing of Any Candidate Would Cause 'Split' -- UE Officer Seized Here | True | By A.h. Raskin | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/helen-kennedy-bows-at-dance-i.html | Helen Kennedy Bows at Dance i | True | Special to THE NY-*V YORK TIIIES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/novitiate-is-dedicated-scalabrinian-fathers-grounds-and-building.html | NOVITIATE IS DEDICATED; Scalabrinian Fathers' Grounds and Building Are Blessed | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/gets-100000-for-loss-of-legs.html | Gets $100,000 for Loss of Legs | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/harry-hellman.html | HARRY HELLMAN | True | Special to NEW YOLE TrMZ.% | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/57-institutions-get-legacies-by-bowes.html | 57 INSTITUTIONS GET LEGACIES BY BOWES | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/named-to-direct-finance-of-western-electric-co.html | Named to Direct Finance Of Western Electric Co. | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/stassen-condemns-truman-disunity-in-labor-day-talk-says-detroit.html | STASSEN CONDEMNS TRUMAN 'DISUNITY' IN LABOR DAY TALK; Says Detroit Speech Created Fear of a Depression and Set Class Against Class | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/harry-christy.html | HARRY' CHRISTY | True | Special to THE i';W YOF. K TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/vote-to-be-taken-on-stock-issue.html | Vote to Be Taken on Stock Issue | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/risemanfreeman.html | RisemanFreeman | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/nicaragua-plans-reforestation.html | Nicaragua Plans Reforestation | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/stoel-m-frost.html | STOEL M. FROST | True | Special to THI /W YOP TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/dissenters-to-fight-north-american-plan.html | DISSENTERS TO FIGHT NORTH AMERICAN PLAN | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 152940 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration (Effective Date) Number | | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/bonds-and-shares-on-london-market-outbreaks-in-berlin-threats-of.html | BONDS AND SHARES ON LONDON MARKET; Outbreaks in Berlin, Threats of Power Cuts in Britain Induce Profit-Taking | True | Special to THE NEW YORK TIMES. | C1B 152940 | | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/named-to-aid-reich-education.html | Named to Aid Reich Education | True | | C1B 152940 | | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/afl-longshoremen-will-renew-talks-east-coast-group-operating-under.html | AFL LONGSHOREMEN WILL RENEW TALKS; East Coast Group Operating Under Injunction to Confer With Shippers Tomorrow | True | | C1B 152940 | | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 152940 | | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/prices-of-cotton-rise-6-to-14-points-range-of-trading-is-narrow.html | PRICES OF COTTON RISE 6 TO 14 POINTS; Range of Trading Is Narrow -- Hedge Selling Shows a Slight Increase | True | | C1B 152940 | | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/kashmir-truce-efforts-bog-down-un-truce-effort-in-kashmir-fails.html | Kashmir Truce Efforts Bog Down; U.N. TRUCE EFFORT IN KASHMIR FAILS | True | By George Barrett | C1B 152940 | | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/negroes-propose-a-7point-plan-to-stop-segregation-in-services.html | Negroes Propose a 7-Point Plan To Stop Segregation in Services; Forrestal Reveals Report Declaring the End of Racial Inequality Is Inevitable -- Royall's Stand Is Criticized | True | By Walter H. Waggoner | C1B 152940 | | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/scholarship-list-of-veterans-out-of-this-years-1060-winners-655.html | SCHOLARSHIP LIST OF VETERANS OUT; Of This Year's 1,060 Winners, 655 Live in New York City, Says Report | True | Special to THE NEW YORK TIMES. | C1B 152940 | | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/australian-tennis-setup-target-of-caustic-criticism-in-sydney-press.html | Australian Tennis Set-Up Target Of Caustic Criticism in Sydney; Press Asks Younger Davis Cup Players and Overhaul of Sport's Administration -- Exclusion of Bromwich Attacked | True | | C1B 152940 | | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/mysterious-inquiries-on-ship-construction-received-from-abroad-by.html | Mysterious Inquiries on Ship Construction Received From Abroad by Many Concerns | True | | C1B 152940 | | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/rev-basil-a-kahler.html | REV. BASIL A. KAHLER | True | Special to THE NEW YORK TIMSS. | C1B 152940 | | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/showing-stresses-empire-line-here-draped-bosom-slender-waist.html | SHOWING STRESSES EMPIRE LINE HERE; Draped Bosom, Slender Waist Emphasized in Jay Thorpe's Custom-Made Collection | True | By Virginia Pope | C1B 152940 | | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/mrs-f-w-baumann-widow-of-banker-77.html | MRS. F. W. BAUMANN, WIDOW OF BANKER 77 | True | | C1B 152940 | | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/new-envoy-to-peru-honored.html | New Envoy to Peru Honored | True | | C1B 152940 | | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/rogers-heads-ioof-unit-kearny-nj-man-elected-during-providence.html | ROGERS HEADS I.O.O.F UNIT; Kearny, N.J., Man Elected During Providence Convention | True | | C1B 152940 | | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 152940 | | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/marriage-of-miss-ann-kahler-i.html | Marriage of Miss Ann Kahler I | True | | C1B 152940 | | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/harriet-naumer-to-wed-brooklyn-girl-to-become-bride-of-william.html | HARRIET NAUMER TO WED; Brooklyn Girl to Become Bride of William Elliot Dennen | True | | C1B 152940 | | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/slayerabductors-of-police-captured.html | SLAYER-ABDUCTORS OF POLICE CAPTURED | True | | C1B 152940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/grand-jury-names-3-in-gambling-case-wp-buckner-once-convicted-in.html | GRAND JURY NAMES 3 IN GAMBLING CASE; W.P. Buckner, Once Convicted in Bond Swindle, Called Head of Fake Charity Party | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/kin-of-mrs-luce-missing-brother-believed-to-be-pilot-of-plane-lost.html | KIN OF MRS. LUCE MISSING; Brother Believed to Be Pilot of Plane Lost in Pacific | True | | | C1B 152940 | |