Exhibit C31

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/petition-for-vote-on-fare-held-void-mcgrath-rules-illegal-plea-of-a.html | PETITION FOR VOTE ON FARE HELD VOID; McGrath Rules 'Illegal' Plea of ALP for a Referendum to Restore 5c Charge | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/garry-davis-still-a-world-citizen-orchestra-still-a-world-citizen-orchestra-leaders-son-denies.html | GARRY DAVIS STILL A WORLD CITIZEN; Orchestra Leader's Son Denies Report He Might Resume Sole U.S. Allegiance | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/new-oil-sources-held-promising-chemical-session-is-told-of-gasoline.html | NEW OIL SOURCES HELD PROMISING; Chemical Session Is Told of Gasoline and Heavy Fuel From Gas and Coal | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/the-bowdoin-sets-mark-macmillan-wires-ship-reached-to-11-degrees-of.html | THE BOWDOIN SETS MARK; MacMillan Wires Ship Reached to 11 Degrees of Pole | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/rosselli-ordered-to-prison.html | Rosselli Ordered to Prison | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/new-chairman-is-named-for-hospital-fund-drive.html | New chairman Is Named For Hospital Fund Drive | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/japanese-exports-get-a-price-floor-textile-occupation-officials.html | JAPANESE EXPORTS GET A PRICE FLOOR; Textile Occupation Officials Seek to Bar 'Unfavorable Competition' Overseas | True | By Burton Crane | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/aly-i-schall.html | ALY I. SCHALL | True | Special to TH Nzw NOK TIMxS. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/troupe-from-rome-at-edinburgh-fete-st-cecilia-orchestra-under-baton.html | TROUPE FROM ROME AT EDINBURGH FETE; St. Cecilia Orchestra, Under Baton of Carlo Zecchi, in First of Six Concerts | True | By Dyneley Hussey | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/study-cracks-in-europe-officials-assaying-action-by-russia-editor.html | STUDY 'CRACKS' IN EUROPE; Officials Assaying Action by Russia, Editor Says | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/senators-call-up-drake.html | Senators Call Up Drake | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/china-increases-film-tax-duty-on-us-features-raised-to-1200-without.html | CHINA INCREASES FILM TAX; Duty on U.S. Features Raised to $1,200 Without Notice | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/marine-library.html | MARINE LIBRARY | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/jacks-jill-easy-victor-may-reward-finishes-second-in-hawthorne.html | JACK'S JILL EASY VICTOR; May Reward Finishes Second in Hawthorne Inaugural | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/fighting-disrupts-jerusalem-truce-dawntonoon-gun-duel-rages.html | FIGHTING DISRUPTS JERUSALEM TRUCE; Dawn-to-Noon Gun Duel Rages -- Mediator Blames Egypt in Death of Two Observers | True | By Julian Louis Meltzer | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/adolph-t-kohn.html | ADOLPH T. KOHN | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/job-outlook-surveyed-for-college-girls-on-the-basis-of-wartime.html | Job Outlook Surveyed for College Girls On the Basis of Wartime Readjustments | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/british-ask-russia-to-fix-parley-date-keep-open-door-for-talks-on.html | BRITISH ASK RUSSIA TO FIX PARLEY DATE; Keep Open Door for Talks on Italian Colonies After Sounding U.S. and France | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/price-on-war-sword-in-error.html | Price on War Sword in Error | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/plan-to-ration-oil-in-west-coast-strike.html | PLAN TO RATION OIL IN WEST COAST STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/war-games-in-germany-us-and-british-troops-join-in-maneuvers-there.html | 'WAR GAMES IN GERMANY; U.S. and British Troops Join in Maneuvers There | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/blood-brother-to-be-made-film-elliott-arnolds-novel-bought-by-norma.html | 'BLOOD BROTHER' TO BE MADE FILM; Elliott Arnold's Novel Bought by Norma Productions -- Blaustein to Produce | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/german-girl-back-again-on-first-trip-she-refused-to-marry-former-us.html | GERMAN GIRL BACK AGAIN; On First Trip She Refused to Marry Former U.S. Soldier | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/naval-stores.html | NAVAL STORES | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/beautifying-of-city-parks.html | Beautifying of City Parks | True | P.R. MOSES, | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/bar-group-revises-communist-purge-house-of-delegates-agrees-to-ease.html | BAR GROUP REVISES COMMUNIST PURGE; House of Delegates Agrees to Ease Plan for Expelling Those Who Balk at Questions | True | By Lawrence E. Davies | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/britain-expresses-concern.html | Britain Expresses Concern | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/mrs-jl-gabrilove-has-childl.html | Mrs. JL. Gabrilove Has Childl | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/g-ross-mkee.html | G. ROSS M'KEE | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/kitty-hawks-time-best-timkens-yawl-wins-255mile-stamford-yg-event.html | KITTY HAWK'S TIME BEST; Timken's Yawl Wins 255-Mile Stamford Y.G. Event | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/new-safety-jacket-for-children.html | New Safety Jacket for Children | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/a-constabulary-for-un.html | A CONSTABULARY FOR U.N. | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/grandmother-who-gained-fame-as-artist-at-76-is-life-of-party-on.html | Grandmother Who Gained Fame as Artist At 76 Is Life of Party on 88th Birthday | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/manufacturers-back-call-but-suggest-government-set-an-example-by.html | MANUFACTURERS BACK CALL; But Suggest Government Set an Example by Economies | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/winds-fan-monhegan-fire.html | Winds Fan Monhegan Fire | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/city-seeks-court-aid-in-milk-price-study.html | CITY SEEKS COURT AID IN MILK PRICE STUDY | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/nanking-is-pushing-sinkiang-reforms-chinese-try-to-regain-prestige.html | NANKING IS PUSHING SINKIANG REFORMS; Chinese Try to Regain Prestige in Border Province After Bad Administration | True | By Henry R. Lieberman | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/witnesses-called-for-atomic-inquiry-secret-open-hearings-are-set-on.html | WITNESSES CALLED FOR ATOMIC INQUIRY; Secret, Open Hearings Are Set on Scientific Project 'Leaks' -- Gen. Groves May Testify | True | By C.p. Trussell | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/harold-e-lawson.html | HAROLD E. LAWSON | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/gov-thurmond-in-texas-opens-fourday-tour-following-states-rights.html | GOV. THURMOND IN TEXAS; Opens Four-Day Tour Following States Rights Party Session | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/order-to-leave-bermuda-defied.html | Order to Leave Bermuda Defied | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/officer-training-set-up-army-will-offer-local-programs-for-guard.html | OFFICER TRAINING SET UP; Army Will Offer Local Programs for Guard and Reserve | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/uruguay-cuts-peso-in-the-free-market.html | URUGUAY CUTS PESO IN THE 'FREE MARKET' | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/2-warships-going-to-malaya.html | 2 Warships Going to Malaya | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/henry-c-gillo.html | HENRY C, GILLO | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/truman-studies-berlin-crisis-with-national-security-body-silent-on.html | Truman Studies Berlin Crisis With National Security Body; Silent on Results of Special Meeting With Top Aides -- Britain Takes Serious View of Communist-Inspired Demonstrations | True | By Anthony Leviero | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/steel-output-scheduled-this-week-at-945-rate.html | Steel Output Scheduled This Week at 94.5% Rate | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/lock-and-key-clips-track-record-in-bushwick-hurdles-handicap-at.html | Lock and Key Clips Track Record in Bushwick Hurdles Handicap at Aqueduct; OGLEBAY FILLY NIPS MAHLIMA BY A HEAD | True | By Joseph C. Nichols | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/miss-loudenbeck-bride-former-lieutenant-in-waves-i-married-to.html | MISS LOUDENBECK BRIDE; Former Lieutenant in Waves I Married to Robert Hughes | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/the-text-of-stassens-speech-replying-to-trumans-labor-day-talks.html | The Text of Stassen's Speech Replying to Truman's Labor Day Talks | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/violations-laid-to-israel.html | Violations 'Laid' to Israel | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/abroad-under-cover-of-fourpower-negotiations.html | Abroad; Under Cover of Four-Power Negotiations | True | By Anne O'Hare McCormick | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/board-named-to-aid-nassau-bus-travel.html | BOARD NAMED TO AID NASSAU BUS TRAVEL | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/bierut-will-head-joint-polish-party-socialists-accept-communists.html | BIERUT WILL HEAD JOINT POLISH PARTY; Socialists Accept Communist's Candidature for a Workers' Fusion -- Red Ousters Loom | True | By Sydney Gruson | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/former-spouse-sues-heiress-for-28050.html | FORMER SPOUSE SUES HEIRESS FOR $28,050 | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/george-f-sewell.html | GEORGE F. SEWELL | True | Special to THZ NW YOX TZMZS. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/telephone-strike-called-for-sept-17-equipment-installers-say-43.html | TELEPHONE STRIKE CALLED FOR SEPT. 17; Equipment Installers Say 43 States Will Be Involved -- Negotiations Continue | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/ulvestad-turns-back-collins-in-chess-test.html | ULVESTAD TURNS BACK COLLINS IN CHESS TEST | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/colombia-protects-orchid-sale.html | Colombia Protects Orchid Sale | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/coyote-paying-1280-triumphs-in-feature-dash-at-atlantic-city-mrs.html | Coyote, Paying $12.80, Triumphs In Feature Dash at Atlantic City; Mrs. Steckler's Racer Survives Claim of Foul in By the Sea Purse as Balmoral Runs Second and Mr. Buster Third | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/3-issues-listed-for-market-today-common-shares-of-television-fund.html | 3 ISSUES LISTED FOR MARKET TODAY; Common Shares of Television Fund, Investment Company, First to Be Offered | True | | | C1B 152940 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/africa-may-get-new-york-milk.html | Africa May Get New York Milk | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/joe-louis-to-box-exhibition.html | Joe Louis to Box Exhibition | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/son-born-to-mrs-john-e-wilson.html | Son Born to Mrs. John E, Wilson | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/listings-sought-by-philadelphia-group-formed-to-draw-business-to.html | LISTINGS SOUGHT BY PHILADELPHIA; Group Formed to Draw Business to Exchange as Stimulus to Financial Community | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/new-jersey-woman-dies-at-102.html | New Jersey Woman Dies at 102 | True | Speal to THE NEW YO]X TL. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/vanderbilt-takes-wife-fifth-marriage-of-lecturer-50-occurs-in.html | VANDERBILT TAKES WIFE; Fifth Marriage of Lecturer, 50, Occurs in Greenwich | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/parents-warned-on-creating-fear-never-use-school-or-teacher-as.html | PARENTS WARNED ON CREATING FEAR; Never Use School or Teacher as Threat to Young Child, Dr. S.H. Peppard Advises | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/13-nominees-barred-on-laborite-ticket.html | 13 NOMINEES BARRED ON 'LABORITE' TICKET | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/mrs-w-f-turner.html | MRS, W. F. TURNER | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/aided-mckinleys-surgeons.html | Aided McKinley's Surgeons | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/dr-george-black-historian-i8-dead-member-of-new-york-library-staff.html | DR. GEORGE BLACK, HISTORIAN, I8 DEAD; Member of New York Library Staff From 1896 to 1931 Was Expert on Scot Lineage | True | Special to TH3 I'v NOE TTMr. S. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/sanders-out-of-hospital.html | Sanders Out of Hospital | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/armstrong-chevrolet-manager.html | Armstrong Chevrolet Manager | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/italian-claims-in-africa-right-of-ethiopia-asserted-to-voice-in.html | Italian Claims in Africa; Right of Ethiopia Asserted to Voice in Rule of Territories | True | HERMANN FUERNBERG. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/miss-g-livingston-ttoi-iotled-at-dance-robert-livingston-descendant.html | 'MISS G. LIVINGSTON ttOI, IOtIED AT DANCE; Robert Livingston 'Descendant Is Introduced to Society at Piping Rock Fete | True | Spsctl tO THN NEW YOR TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/ciopac-endorses-four-3-democrats-and-a-republican-backed-by.html | CIO-PAC ENDORSES FOUR; 3 Democrats and a Republican Backed by Right-Wing Group | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/edmonton-oil-well-afire-again.html | Edmonton Oil Well Afire Again | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/30000-are-in-rio-parade.html | 30,000 Are in Rio Parade | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/indonesians-in-camp-break.html | Indonesians in Camp Break | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/garment-orders-flowing-in-again-demand-for-womens-coats-suits-and.html | GARMENT ORDERS FLOWING IN AGAIN; Demand for Women's Coats, Suits and Dresses Revives After Heat and Holiday | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/twu-local-ousts-counsel-expresses-confidence-in-quill-action-of-the.html | TWU Local Ousts Counsel; Expresses Confidence in Quill; Action of the Left Wing International Board on Previous Day Is Repudiated -- Sacher's Policies Condemned | True | By Harold Faber | | C1B 152940 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/wj-goble-dead-builder-45-years-westchester-contractor-had-built.html | W.J. GOBLE DEAD, BUILDER 45 YEARS; Westchester Contractor Had Built Banks and Churches Here and in White Plains | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/i-arline-graham-bride-at-home-i.html | I Arline Graham Bride at Home I | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/steel-index-eases.html | Steel Index Eases | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/rail-express-files-single-rate-scale-icc-sought-plan-for-national.html | RAIL EXPRESS FILES SINGLE RATE SCALE; ICC Sought Plan for National Application in Place of the 2 Categories Now in Force | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/music-notes.html | MUSIC NOTES | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/beskinstern.html | Beskin--Stern | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/25-twin-bills-here-for-colleg-fives-nyu-single-contests-with-notre.html | 25 TWIN BILLS HERE FOR COLLEGE FIVES; N.Y.U. Single Contests With Notre Dame and C.C.N.Y. Also on Garden Card | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/nephew-of-benes-resigns-as-consul-czech-aide-in-san-francisco.html | NEPHEW OF BENES RESIGNS AS CONSUL; Czech Aide in San Francisco, Scoring Communism, Regrets He Didn't Quit Earlier | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/wylie-named-a-suez-director.html | Wylie Named a Suez Director | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/edward-l-hafferkamp.html | EDWARD L. HAFFERKAMP | True | Special to THE ,NEW X.'oleg Tr.s. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/alison-bab___oour_-s-trothi-bryn-mawr-graduate-fiancee-ofi-hf.html | ALISON BA"B___OOUR_ 'S TROT HI; Bryn Mawr Graduate Fiancee ofl H. F. MacLean, Navy Veteran I | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/un-refugee-office-to-open-in-lebanon-beirut-center-will-deal-with.html | U.N. REFUGEE OFFICE TO OPEN IN LEBANON; Beirut Center Will Deal With Displaced Palestine Arabs -- Camps to Be Established | True | By Sam Pope Brewer | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/russian-allegations-on-colonies-denied.html | RUSSIAN ALLEGATIONS ON COLONIES DENIED | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/piers-and-capital-budget.html | PIERS AND CAPITAL BUDGET | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/innes-g-james-plans-wedding-on-sept-22.html | INNES G. JAMES PLANS WEDDING ON SEPT. 22 | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/citizens-union-names-7.html | Citizens Union Names 7 | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/campaign-finales-set-for-this-area-truman-dewey-and-wallace-will.html | CAMPAIGN FINALES SET FOR THIS AREA; Truman, Dewey and Wallace Will Wind Up Drives Here Week-End Before Voting | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/3-indicted-in-lottery-case.html | 3 Indicted in Lottery Case | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/belgians-to-study-big-stores-here-managing-directors-of-three.html | BELGIANS TO STUDY BIG STORES HERE; Managing Directors of Three Retailing Institutions on Six-Week Survey | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/fire-hits-damaged-ship-cunarder-asia-has-blaze-in-hold-while-in.html | FIRE HITS DAMAGED SHIP; Cunarder Asia Has Blaze in Hold While in Southampton Dock | True | | | C1B 152940 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/dillard-7-others-return-us-olympic-trackmen-arrive-by-plane-from.html | DILLARD, 7 OTHERS RETURN; U.S. Olympic Trackmen Arrive by Plane From Europe | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/bean-support-prices-up-levels-for-1948-crop-of-edible-variety-770.html | BEAN SUPPORT PRICES UP; Levels for 1948 Crop of Edible Variety $7.70 to $9.95 a Cwt | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/idlewild-air-traffic-nears-triple-figures.html | IDLEWILD AIR TRAFFIC NEARS TRIPLE FIGURES | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/diet-said-to-hamper-british-farm-output.html | DIET SAID TO HAMPER BRITISH FARM OUTPUT | True | special to the new york times | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/bolters-hit-in-indiana-judge-temporarily-bars-names-of-rights-party.html | BOLTERS HIT IN INDIANA; Judge Temporarily Bars Names of 'Rights' Party From Ballot | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/clifford-cheiey.html | CLIFFORD CHEIEY | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/brooklyn-suffers-power-shutoff-350-concerns-using-heavyduty-supply.html | BROOKLYN SUFFERS POWER SHUT-OFF; 350 Concerns Using Heavy-Duty Supply Affected by Flash Fire in Edison Plant | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/warehouse-men-get-rise-parking-lot-workers-included-in-new.html | WAREHOUSE MEN GET RISE; Parking Lot Workers Included in New Agreement | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/ellis-to-begin-campaign-gop-opponent-of-marcantonio-sets-rally-for.html | ELLIS TO BEGIN CAMPAIGN; GOP Opponent of Marcantonio Sets Rally for Tomorrow | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/edith-roosevelt-to-wed-her-engagement-to-alexander-g-barmine-is.html | EDITH ROOSEVELT TO WED; Her Engagement to Alexander G. Barmine Is Announced | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/change-in-name-proposed.html | Change in Name Proposed | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/the-mayor-swears-in-his-housing-and-employment-commission.html | THE MAYOR SWEARS IN HIS HOUSING AND EMPLOYMENT COMMISSION | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/new-factor-seen-in-burma-unrest-kerens-revolt-not-communist-is-said.html | NEW FACTOR SEEN IN BURMA UNREST; Keren's Revolt, Not Communist, Is Said to Be Fruit of Long Plan Against Burmese | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/employers-reject-trucker-demands-3-mediators-busy-kheel-panel-meets.html | EMPLOYERS REJECT TRUCKER DEMANDS; 3 MEDIATORS BUSY; Kheel Panel Meets Operators and Will See Union Today but No Truce Is in Sight | True | By Stanley Levey | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/john-b-winney.html | JOHN B. $WINNEY | True | Spec/aJ. to Tz Nzw Noc T.% | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/pro-giants-beaten-by-lions-23-to-20-late-surge-by-new-yorkers-falls.html | PRO GIANTS BEATEN BY LIONS, 23 TO 20; Late Surge by New Yorkers Falls Short -- Enke Sparks Detroit in Exhibition | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/full-milk-supply-reaches-the-city-food-also-is-reported-ample-but.html | FULL MILK SUPPLY REACHES THE CITY; Food Also Is Reported Ample but Halt in Paper Container Deliveries Gives Concern | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/japanese-shipping-lines-changing-their-names.html | Japanese Shipping Lines Changing Their Names | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/soviet-satellites-assail-federation-western-europe-bloc-seen-as.html | SOVIET SATELLITES ASSAIL FEDERATION; Western Europe Bloc Seen as Hostile to Russia, Legislator Group Hears in Rome | True | By Arnaldo Cortesi | | C1B 152940 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/william-h-dennis.html | WILLIAM H. DENNIS | True | Special to THE NEW YORK TMF.S, | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/accord-on-refugees-reported.html | Accord on Refugees Reported | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/rosanko-rosenberg-in-play.html | Rosanko, Rosenberg in Play | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/3-israelis-arrive-by-air-woman-sergeant-and-two-army-officers-to-to.html | 3 ISRAELIS ARRIVE BY AIR; Woman Sergeant -- and Two Army Officers to Tour U.S | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/john-a-krause.html | JOHN A, KRAUSE | True | Special to I'H Nutv YORK TZME.S. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/andre-suares.html | ANDRE SUARES | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/lukens-to-seek-loan-steel-company-stockholders-to-vote-on-plan-nov.html | LUKENS TO SEEK LOAN; Steel Company Stockholders to Vote on Plan Nov. 23 | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/skipstop-works-well-police-experiment-with-buses-goes-into.html | SKIP-STOP WORKS WELL; Police Experiment With Buses Goes Into Operation | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/freundeidler.html | Freund--Eidler | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/joy3e-ma3watty-becomes-fiancee-skidmore-alumna-to-be-bride-of-hiram.html | JOY(3E' MA(3WATTY BECOMES FIANCEE; Skidmore Alumna to Be Bride of Hiram Day Black, Former Captain in the Air Forces | True | Speeal to Tit NEw YOLK TIMgS. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/philippine-sugar-crop-up-80.html | Philippine Sugar Crop Up 80% | True | | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/british-coal-output-climbs.html | British Coal Output Climbs | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/neighbors-aid-west-yugoslavia-charges.html | NEIGHBORS AID WEST, YUGOSLAVIA CHARGES | True | Special to THE NEW YORK TIMES. | | C1B 152940 | |
| 1948-09-08 | 1948-09-08 | https://www.nytimes.com/1948/09/08/archives/harriman-cripps-confer-on-aid-rift-envoy-tries-to-end-impasse-on.html | HARRIMAN, CRIPPS CONFER ON AID RIFT; Envoy Tries to End Impasse on Dollars -- Clay Said to Cut Bizonal Demands | True | By Clifton Daniel | | C1B 152940 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/marathon-stars-in-race-vogel-3-former-champions-to-run-in-us-event.html | MARATHON STARS IN RACE; Vogel, 3 Former Champions to Run in U.S. Event Sunday | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/jessie-hollohan.html | JESSIE HOLLOHAN | True | Special to Ts Nzw Yo Tzzs, | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/sectional-pieces-shown-upholstered-sofas-and-chairs-are-for.html | SECTIONAL PIECES SHOWN; Upholstered Sofas and Chairs Are for Lounging Comfort | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/u-n-guard-force-supported-by-us-austin-backs-proposal-but-he-notes.html | U. N. GUARD FORCE SUPPORTED BY U.S; Austin Backs Proposal, but He Notes Distinction From a Permanent Armed Body | True | By George Barrettspecial To the New York Times. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/little-school-changes-name.html | Little School Changes Name | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/japanese-call-off-sporadic-striking-more-conservative-elements-in.html | JAPANESE CALL OFF SPORADIC STRIKING; More Conservative Elements in Railway Unions Gain -- Law Still Under Debate | True | By Lindesay Parrottspecial To the New York Times. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/fighting-frank-first-at-wire.html | Fighting Frank First at Wire | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/coffee-futures-off-by-55-points-decline-attributed-to-issuance-of-8.html | COFFEE FUTURES OFF BY 55 POINTS; Decline Attributed to Issuance of 8 Transferable Notices, First So Far This Month | | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/isidore-schwed.html | ISIDORE SCHWED | True | Special to TiE NrW YOiK TI,.S. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/tobacco-outlook-bright-demand-seen-holding-for-fluecured-crop-down.html | TOBACCO OUTLOOK BRIGHT; Demand Seen Holding for Flue-Cured Crop, Down 24% in '48 | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/defer-action-on-wages-bus-company-and-union-to-wait-for-ruling-on.html | DEFER ACTION ON WAGES; Bus Company and Union to Wait for Ruling on Fare Increase | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/william-theidge.html | WILLIAM THEIDGE | True | Specla, to THr NEW Yor Th'dF.S | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/steamer-is-refloated-excursion-craft-the-naugstuck-goes-to-block-is.html | STEAMER IS REFLOATED; Excursion Craft, the Naugatuck, Goes to Block Island Dock | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/michigan-nullifies-law-on-arbitration.html | MICHIGAN NULLIFIES LAW ON ARBITRATION | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/3000-at-pal-outing.html | 3,000 at PAL Outing | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/new-england-inquiry-into-gas-is-ordered.html | NEW ENGLAND INQUIRY INTO GAS IS ORDERED | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/pravda-says-tito-joins-imperialists-charges-he-wages-terrorist.html | PRAVDA SAYS TITO JOINS IMPERIALISTS; Charges He Wages Terrorist Campaign of Mass Murders Against Majority of Party | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/new-group-plans-eca-business-aid-merchants-form-international.html | NEW GROUP PLANS ECA BUSINESS AID; Merchants Form International Corporation to Finance Wide Range of Trade FOR COMMODITY EXCHANGE Gotshal Says Operations Will Begin When Relations With Soviet Are Stabilized | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/bond-referendum-in-jersey-is-voted-legislature-in-closing-session.html | BOND REFERENDUM IN JERSEY IS VOTED; Legislature in Closing Session Authorizes Public Ballot on $50,000,000 Issue | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/managercouncil-vote-asked.html | Manager-Council Vote Asked | True | Special to T Nv Yogx 'I'n,4r.s. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/nov-28-seen-spains-election-date.html | Nov. 28 Seen Spain's Election Date | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/35-choice-outruns-olympia-in-stretch-algasir-scores-by-2-lengths.html | 3-5 CHOICE OUTRUNS OLYMPIA IN STRETCH; Algasir Scores by 2 Lengths Under Atkinson and Earns $20,750 for Mrs. Clark PARLIAMENT GAINS SHOW Oatmeal Fatally Hurt in Race Over Hurdles -- Stewards Bar Flake From New York | True | By James Roach | | C1B 152941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/6-more-suspects-in-subversive-net-names-of-other-aliens-facing.html | 6 MORE SUSPECTS IN SUBVERSIVE NET; Names of Other Aliens Facing Deportation Hearings Are Made Public Here | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/many-women-children-lost.html | Many Women, Children Lost | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/showing-is-held-of-heat-panels-radiant-glass-devices-ready-for.html | SHOWING IS HELD OF HEAT PANELS; Radiant Glass Devices Ready for Those Planning to Build Their Own Housing | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/bank-notes.html | BANK NOTES | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/tension-in-india.html | TENSION IN INDIA | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/honored-by-the-department-of-sanitation.html | HONORED BY THE DEPARTMENT OF SANITATION | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/arabs-firm-on-refugees.html | Arabs Firm on Refugees | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/bushwicks-triumph-183.html | Bushwicks Triumph, 18-3 | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/call-to-argentina-averts-film-strike.html | CALL TO ARGENTINA AVERTS FILM STRIKE | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/confer-on-busfare-rise-eight-union-officials-and-member-of.html | CONFER ON BUS-FARE RISE; Eight Union Officials and Member of Commission Meet | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/increase-forecast-in-sales-of-liquor-fischel-of-seagrams-looks-to.html | INCREASE FORECAST IN SALES OF LIQUOR; Fischel of Seagrams Looks to Autumn Business Above That of Year Before | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/soccer-teams-to-play-sunday.html | Soccer Teams to Play Sunday | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/father-obrien-heads-holy-cross-college.html | FATHER O'BRIEN HEADS HOLY CROSS COLLEGE | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/new-crisis-in-france.html | NEW CRISIS IN FRANCE | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/finnish-reds-admit-blunders.html | Finnish Reds Admit Blunders | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/15-big-nine-stars-ruled-ineligible-majority-of-athletes-forced-out.html | 15 BIG NINE STARS RULED INELIGIBLE; Majority of Athletes Forced Out by 'Sanity Code' Are Football Players | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/eric-johnston-going-to-moscow.html | Eric Johnston Going to Moscow | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/slovenski-stars-in-drill.html | Slovenski Stars in Drill | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/paperboard-output-up-increase-of-306-over-year-ago-is-reported.html | PAPERBOARD OUTPUT UP; Increase of 30.6% Over Year Ago Is Reported | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/aileen-shows-way-on-manhasset-bay-paces-international-class-as-fall.html | AILEEN SHOWS WAY ON MANHASSET BAY; Paces International Class as Fall Series Opens -- Armade, Woodcock, Whim Score | True | By James Robbinsspecial To The New York Times. | | C1B 152941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/city-opera-opens-fall-season-oct-7-tosca-will-be-first-offering-40.html | CITY OPERA OPENS FALL SEASON OCT. 7; 'Tosca' Will Be First Offering -- 40 Performances Listed by Unit Through Nov. 28 | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/envoys-await-instructions.html | Envoys Await Instructions | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/christopher-engi_ert.html | CHRISTOPHER ENGI_ERT | True | Special to THE NEW 'fORK TiES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/police-say-youth-20-admits-hotel-killing.html | POLICE SAY YOUTH, 20, ADMITS HOTEL KILLING | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/mrs-francis-i-evans.html | MRS. FRANCIS I. EVANS | True | Special to TRY. Nuw NOK. T 1Mu, | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/soldier-20-seized-in-albany-killing-army-recruit-at-fort-dix-said.html | SOLDIER, 20, SEIZED IN ALBANY KILLING; Army Recruit at Fort Dix Said to Have Signed Statement Implicating Him in Case | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/carnegie-fashions-eliminate-angles-beautiful-fabrics-and-delicate.html | CARNEGIE FASHIONS ELIMINATE ANGLES; Beautiful Fabrics and Delicate Colors Keynote Collection Designed for Elegance | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/miss-brough-in-opener-champion-to-play-first-match-in-us-tennis.html | MISS BROUGH IN OPENER; Champion to Play First Match in U.S. Tennis Singles | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/hilarities-starts-in-adelphi-tonight-morey-amsterdam-is-starred-in.html | 'HILARITIES' STARTS IN ADELPHI TONIGHT; Morey Amsterdam Is Starred in Variety Program Offered by Robey and Zucker | True | By Louis Calta | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/harvester-co-raises-tractor-prices-9.html | HARVESTER CO. RAISES TRACTOR PRICES 9% | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/truman-gift-to-queen-bowl-commemorating-stephen-foster-sent-to.html | TRUMAN GIFT TO QUEEN; Bowl Commemorating Stephen Foster Sent to Wilhelmina | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/nordic-leaders-confer-four-foreign-ministers-prepare-attitude-for.html | NORDIC LEADERS CONFER; Four Foreign Ministers Prepare Attitude for U.N. Session | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/ryanotoole.html | Ryan--O'Toole | True | Special to Tz NEW YOW Tl. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/naval-stores.html | NAVAL STORES | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/designers-present-flexible-contour-bergdorf-goodman-experts.html | DESIGNERS PRESENT FLEXIBLE CONTOUR; Bergdorf Goodman Experts Contrive a Corseted Look Without Stiffness | True | By Virginia Pope | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/our-colonial-target.html | OUR COLONIAL TARGET | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/czech-consul-exiles-himself.html | Czech Consul Exiles Himself | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/arabs-take-un-stand-back-eight-nations-for-key-jobs-for-their.html | ARABS TAKE U.N. STAND; Back Eight Nations for Key Jobs for Their Palestine Attitude | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/named-sales-manager-of-munsingwear-inc.html | Named Sales Manager Of Munsingwear, Inc. | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/freezing-in-south-dakota.html | Freezing in South Dakota | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/toufik-f-abounader.html | TOUFIK F. ABOUNADER | True | Special tO THe: NEW YORK TJMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/havana-bus-fares-raised.html | Havana Bus Fares Raised | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/british-ready-to-leave.html | British Ready to Leave | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/yugoslav-currency-shift-new-notes-will-replace-old-to-combat-black.html | YUGOSLAV CURRENCY SHIFT; New Notes Will Replace Old to Combat Black Market | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/arthur-t-boddington.html | ARTHUR T. BODDINGTON | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/hockey-dates-set-by-national-loop-opening-on-oct-13-is-earliest-on.html | HOCKEY DATES SET BY NATIONAL LOOP; Opening on Oct. 13 Is Earliest on Record -- Rangers to Play Wings Here on Oct. 27 | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/mglothin-has-nohitter-st-paul-hurler-faces-29-in-blanking-milwaukee.html | M'GLOTHIN HAS NO-HITTER; St. Paul Hurler Faces 29 in Blanking Milwaukee, 7-0 | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/truck-strike-cuts-newsprint-supply-publishers-here-elsewhere-in.html | TRUCK STRIKE CUTS NEWSPRINT SUPPLY; Publishers Here, Elsewhere in Nation Faced by Serious Problems From Tie-Up | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/harriman-sees-end-to-dollar-dispute-believes-that-marshall-plan.html | HARRIMAN SEES END TO DOLLAR DISPUTE; Believes That Marshall Plan Allocations Can Be Worked Out by European Council | True | By Harold Callenderspecial To the New York Times. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/proctor-electric-strike-settled.html | Proctor Electric Strike Settled | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/i-t-t-has-profit-instead-of-deficit.html | I. T. & T. HAS PROFIT INSTEAD OF DEFICIT | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/erling-sti-aiis-en.html | ERLING STI AI',,IS EN | True | Special to TXF. Nuw yOF. I TI,xrs. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/air-meter-gives-three-readings.html | Air Meter Gives Three Readings | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/briton-makes-bow-to-us-technology-sir-henry-tizard-says-british.html | BRITON MAKES BOW TO U.S. TECHNOLOGY; Sir Henry Tizard Says British Scientists Are Not Inferior, but Productivity Lags | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/morrisbishop.html | Morris---Bishop | True | .peelal o T,I . | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/divorces-decline-a-fourth-in-year.html | DIVORCES DECLINE A FOURTH IN YEAR | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/harry-k-thaw-home-sold-operator-buys-40room-mansion-on-lake-george.html | HARRY K. THAW HOME SOLD; Operator Buys 40-Room Mansion on Lake George | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/joseph-r-murphy.html | JOSEPH R. MURPHY | True | Spectal to Tz NEW YOR: TIME.. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/cigarette-record-set-tax-collections-in-kentucky-go-in-august-to.html | CIGARETTE RECORD SET; Tax Collections in Kentucky Go in August to New High | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/smithvincent.html | Smith---Vincent | True | Special to Tg NI:W YOR TIM.. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/maidman-abandons-plans-for-office-skyscraper.html | Maidman Abandons Plans For Office Skyscraper | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/cotton-crop-is-put-at-278500000-record-return-from-bumper.html | COTTON CROP IS PUT AT $2,785,000,000; Record Return From Bumper 15,219,000-Bale Yield Is Seen by Agriculture Department | True | | | C1B 152941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/kaiser-to-produce-cars-abroad.html | Kaiser to Produce Cars Abroad | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/living-cost-bonus-granted.html | Living Cost Bonus Granted | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/carl-r-johnson.html | CARL R. JOHNSON | True | Special to TIg Ngw Yoxx TI,igS. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/auto-industry-gain-road-safety-linked-traffic-safeguards-are-vital.html | AUTO INDUSTRY GAIN, ROAD SAFETY LINKED; Traffic Safeguards Are Vital to Progress in Construction, Kettering of GM Asserts ACCIDENT RATE HELD LOW Toll 'Very Small on Ratio Basis,' He Tells State Motor Vehicle Administrators in Detroit | True | By Bert Piercespecial To the New York Times. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Soecial to THE h!.V YORK TIMu. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/168651-register-for-draft-in-city-estimated-27000-sign-up-in-day.html | 168,651 REGISTER FOR DRAFT IN CITY; Estimated 27,000 Sign Up in Day -- Enrollment of Men Born in 1926 Continues Today | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/news-of-food-junior-meats-in-small-cans-are-called-ideal-for-one-or.html | News of Food; 'Junior' Meats in Small Cans Are Called Ideal for One or Two Person Household | True | By Jane Nickerson | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/employes-to-get-stock-dow-chemical-to-make-100000-common-shares.html | EMPLOYES TO GET STOCK; Dow Chemical to Make 100,000 Common Shares Available | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/soviet-cooperation-is-held-key-to-peace.html | SOVIET COOPERATION IS HELD KEY TO PEACE | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/american-diplomats-who-returned-on-the-ss-america.html | AMERICAN DIPLOMATS WHO RETURNED ON THE S.S. AMERICA | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/barton-t-wilson.html | BARTON T. WILSON | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/2000000-loan-placed.html | $2,000,000 Loan Placed | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/ohapees-a-hlg-biokfo-aide-secretary-of-cafeteria-chain-dieswith.html | JOHAPEES A. hlG, BIOKFO'S AIDE; Secretary of Cafeteria Chain DiesWith Company Since Inception 27 Years Ago | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/vacuum-cleaners-get-refinements.html | VACUUM CLEANERS GET REFINEMENTS | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/usaaf-in-britain-operative.html | USAAF in Britain Operative | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/mr-stassen-on-mr-truman.html | MR. STASSEN ON MR. TRUMAN | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/jewish-agency-sets-goal-announces-192000000-budget-10000-immigrants.html | JEWISH AGENCY SETS GOAL; Announces $192,000,000 Budget, 10,000 Immigrants a Month | True | Combined American Press Dispatch. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/farm-trade-loans-are-up-39000000-borrowings-show-a-decline-of.html | FARM, TRADE LOANS ARE UP $39,000,000; Borrowings Show a Decline of $118,000,000, Federal Reserve Board Reports | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/net-of-oil-groups-rose-60-in-1947-30-big-concerns-or-twothirds-of.html | NET OF OIL GROUPS ROSE 60% IN 1947; 30 Big Concerns, or Two-thirds of the Industry, Realized More Than a Billion, Study Shows | True | | | C1B 152941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/repatriating-children-nations-have-a-right-to-their-own-children-it.html | Repatriating Children; Nations Have a Right to Their Own Children, It Is Stated | True | MARTIN SHERRY | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/elizabeth-ware-engaged-holder-of-architecture-degrees-fiancee-of.html | ELIZABETH WARE ENGAGED.; Holder of Architecture Degrees Fiancee of Jean P. Car hian I ....... $DecJa o | True | 'IIE N]w'oK Ti,',IES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/highway-men-get-plan-state-convention-is-advised-on-future-snow.html | HIGHWAY MEN GET PLAN; State Convention Is Advised on Future Snow Removal | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/reports-negroes-getting-more-jobs-urban-league-executive-recites.html | REPORTS NEGROES GETTING MORE JOBS; Urban League Executive Recites Gains Made by Organization in Its 38 Years | True | By John N. Pophamspecial To the New York Times. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/james-j-egan.html | JAMES J.-, EGAN | True | peeal to THE NEW YORK TIME.. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/navy-yard-bouts-on-today.html | Navy Yard Bouts on Today | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/bank-merger-planned-national-rockland-and-webster-and-atlas-boston.html | BANK MERGER PLANNED; National Rockland and Webster and Atlas, Boston, to Join | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/hat-check-girl-21-in-front-by-length-woodland-farm-filly-outruns.html | HAT CHECK GIRL, 2-1, IN FRONT BY LENGTH; Woodland Farm Filly Outruns Grand Isle in Lighthouse Purse at Atlantic City | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/madeleine-c-reed-exgolonels-bride-attended-by-sister-at-wedding-to.html | MADELEINE C. REED EX-GOLONEL'S BRIDE; Attended by Sister at Wedding to Mark W, Cresap Jr. in St, Thomas 'Church Chantry | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/long-island-homes-sold.html | Long Island Homes Sold | True | | | | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/marcus-memorial-urged-cashmore-asks-council-sanction-for-brooklyn.html | MARCUS MEMORIAL URGED; Cashmore Asks Council Sanction for Brooklyn Playground | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/5-trucking-groups-file-nlrb-charges-against-strikers-local-807.html | 5 TRUCKING GROUPS FILE NLRB CHARGES AGAINST STRIKERS; Local 807 Accused of Coercion in Turning Back Carriers Here and in Jersey FOOD SUPPLY STILL AMPLE Kheel Hopes Union Will Permit Fiber Containers for Milk to Be Moved Today 5 TRUCKING GROUPS FILE NLRB CHARGES THE TRUCKING STRIKE HITS GARMENT INDUSTRY | True | By Stanley Levey | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/ask-5cent-fare-grant-young-liberals-seek-reduction-for-students-in.html | ASK 5-CENT FARE GRANT; Young Liberals Seek Reduction for Students in City Colleges | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/lions-buy-three-get-redskin-end-harding-and-cook-purchased-from.html | LIONS BUY THREE, GET REDSKIN END; Harding and Cook Purchased From Eagles and Baumgardner, Back, From Bears | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/henry-b-reinhardt.html | HENRY B. REINHARDT | True | Special to TIIE Nuxv N0 Tz,',:zs. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/albania-censured-by-un-observers-aid-to-greek-rebels-in-grammos.html | ALBANIA CENSURED BY U.N. OBSERVERS; Aid to Greek Rebels in Grammos Area From Across Border Is Said to Be Confirmed | True | By A.c. Sadgwickspecial To the New York Times. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/california-and-her-holiday.html | CALIFORNIA AND HER HOLIDAY | True | | | C1B 152941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/doser-leads-metropolitan-pga-event-with-a-record-66-course-mark-set.html | Doser Leads Metropolitan P.G.A. Event With a Record 66; COURSE MARK SET BY SCARSDALE PRO Doser Takes Stroke Lead as P.G.A. Tourney Starts on Cold Spring Links CICI SECOND WITH A 67 Mike Turnesa Is Next at 68, One Less Than Patroni -- Three Tie With 70s | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/exporters-shave-argentine-trade-reduction-of-us-shipments-is-laid.html | EXPORTERS SHAVE ARGENTINE TRADE; Reduction of U.S. Shipments Is Laid to One-Year Credit Sought on Dollar Deals EUROPEAN REVISION ASKED Bureau Would End Licensing by the OIT of Goods That Are in Free Supply Here | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/utilitys-debt-limit-raised.html | Utility's Debt Limit Raised | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/finland-to-buy-staple-here.html | Finland to Buy Staple Here | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/little-cargo-seen-on-future-liners-franklin-here-on-the-america.html | LITTLE CARGO SEEN ON FUTURE LINERS; Franklin, Here on the America, Hails Proposal for More Shipbuilding in the U.S. | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/nicaragua-denies-border-peril.html | Nicaragua Denies Border Peril | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/moved-up-by-telephone-company.html | MOVED UP BY TELEPHONE COMPANY | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/sternists-seized-by-israel.html | Sternists Seized by Israel | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/giant-eleven-to-return-here.html | Giant Eleven to Return Here | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/in-the-nation-few-landslides-outside-the-electoral-college.html | In The Nation; Few "Landslides" Outside the Electoral College | True | By Arthur Krock | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/old-poindexter-meeting-off.html | Old Poindexter Meeting Off | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/canal-toll-rise-delayed-increase-held-up-by-truman-pending-further.html | CANAL TOLL RISE DELAYED; Increase Held Up by Truman Pending Further Congress Study | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/james-blake.html | JAMES BLAKE | True | Special to THE NuV,' YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/hamanasa-first-at-salem.html | Hamanasa First at Salem | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/loh-leaves-yale-eleven-to-give-time-to-studies.html | Loh Leaves Yale Eleven To Give Time to Studies | True | By the United Press. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/son-born-to-hank-greenbergs.html | Son Born to Hank Greenbergs | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/lead-in-new-film-to-joan-fontaine-rampart-plans-to-star-actress-in.html | LEAD IN NEW FILM TO JOAN FONTAINE; Rampart Plans to Star Actress in 'Very Remarkable Fellow,' Based on Cohan Play | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/lumber-ship-unloaded-under-guard.html | Lumber Ship Unloaded Under Guard | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/rail-nonoperatives-make-pay-rise-bid.html | RAIL NON-OPERATIVES MAKE PAY RISE BID | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/a-h-morgan-to-teach.html | A. H. Morgan to Teach | True | | | C1B 152941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/wool-prices-rise-on-finer-qualities-strong-demand-and-short-supply.html | WOOL PRICES RISE ON FINER QUALITIES; Strong Demand and Short Supply Spur Upswing -- Imports for Apparel Show Decline | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/industry-favors-scrap-agency-plan-formation-of-one-corporation-to.html | INDUSTRY FAVORS SCRAP AGENCY PLAN; Formation of One Corporation to Buy German Material Endorsed by Dealers INDUSTRY FAVORS SCRAP AGENCY PLAN | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/boston-wins-106-with-4-in-seventh-yanks-score-4-runs-in-first-but.html | BOSTON WINS, 10-6, WITH 4 IN SEVENTH; Yanks Score 4 Runs in First, but Rivals Chase Shea With 5 Tallies in Same Inning JOHNSON VICTOR IN RELIEF Red Sox Lift League Lead to 2 1/2 Games by Pounding Page After Bombers Tie Count | | By John Drebingerspecial To the New York Times. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/w-b-zimmbr-dies-erd-in-3-wars-forme-district-attoney-of-monroe.html | W. B. ZiMMBR DIES; SERD IN 3 WARS; Forme District Attone.y of Monroe County, 70, Was a Retired Commander | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/money-orders-for-germany.html | Money Orders for Germany | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/union-convention-condemns-carey-united-electrical-radio-and-machine.html | UNION CONVENTION CONDEMNS CAREY; United Electrical, Radio and Machine Workers Assail CIO Secretary-Treasurer | True | By A.h. Raskin | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/pirates-halt-reds-with-bonham-51-four-runs-in-eighth-decide.html | PIRATES HALT REDS WITH BONHAM, 5-1; Four Runs in Eighth Decide -- Kluszewski's 11th Homer Spoils 4-Hit Shut-Out | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/shipping-news-and-notes-marine-tiger-to-make-quick-turnaround-and.html | Shipping News and Notes; Marine Tiger to Make Quick Turnaround and Substitute for Marine Jumper | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/wallace-supports-foes-condemns-egging-in-south-of-republican.html | WALLACE SUPPORTS FOES; Condemns 'Egging' in South of Republican Officials | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/kerschner-wins-marathon-swimming-race-at-lake-george-ohioan-home.html | Kerschner Wins Marathon Swimming Race at Lake George; OHIOAN HOME FIRST IN 12-MILE EVENT Kerschner Finishes Grind in 4:59, With Wozniak Second by Twenty Minutes VICTORY IS WORTH $1,500 Park Swims Third, Ahead of Grover -- Miss France, 16, Paces Her Division | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/the-un-goes-abroad.html | THE U.N. GOES ABROAD | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/margaret-kingsley-betrothed.html | Margaret Kingsley Betrothed | True | peclal t,o TIZ NEW YORK TMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/justice-douglas-praises-divided-decisions-to-the-bar-as-reflecting.html | Justice Douglas Praises Divided Decisions To the Bar as Reflecting a Free Judiciary | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/inancy-aubrey-affianced-daughter-of-seminary-head-isi-i-betrothed.html | INANCY AUBREY AFFIANCED; 'Daughter of Seminary Head IsI i Betrothed to B. C. Poland i | True | Special to THe: Naw YOR: rl.',l | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/furriers-say-reds-menace-industry-house-unit-told-grip-on-unions.html | FURRIERS SAY REDS MENACE INDUSTRY; House Unit Told Grip on Unions Has Set Up a 'Dictatorship' on Country-Wide Scale | True | By C. P. Trussellspecial To the New York Times. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/american-net-officials-defend-australias-davis-cup-players.html | American Net Officials Defend Australia's Davis Cup Players | True | By Allison Danzigspecial To the New York Times. | | C1B 152941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/exmayor-werner-of-orange-banker.html | EX-MAYOR WERNER OF ORANGE, BANKER | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/major-airlines-meet-with-port-authority.html | MAJOR AIRLINES MEET WITH PORT AUTHORITY | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/quill-sees-purge-of-twu-leftists-expects-total-victory-at-union.html | QUILL SEES 'PURGE' OF TWU LEFTISTS; Expects Total Victory at Union Convention to Be Climax of Bitter 2-Year Fight | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/takes-cash-passes-up-meat.html | Takes Cash, Passes Up Meat | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/18th-childcare-center-begun.html | 18th Child-Care Center Begun | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/mrs-eo-kuhn.html | MRS. !-EO KUHN | True | Special to THS NEW YORK TZMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/finnish-newspapers-accused.html | Finnish Newspapers Accused | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/afl-group-barred.html | AFL Group Barred | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/doctor-robbed-of-146-emergency-caller-at-night-also-takes-wrist.html | DOCTOR ROBBED OF $146; 'Emergency' Caller at Night Also Takes Wrist Watch | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/stocks-set-back-by-foreign-picture-prices-slip-1-to-4-points-under.html | STOCKS SET BACK BY FOREIGN PICTURE; Prices Slip 1 to 4 Points Under Influence of Statements by General Marshall AVERAGE GOES Down 1.38 Volume Only 880,000 Shares, but Trading Widens to 995 Issues, With 148 Rising | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/union-revolt-at-macys-rank-and-file-names-11-to-help-international.html | UNION REVOLT AT MACY'S; Rank and File Names 11 to Help International Run Local | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/injunction-faces-union-nlrb-gets-show-cause-order-against-cio-store.html | INJUNCTION FACES UNION; NLRB Gets 'Show Cause' Order Against CIO Store Group | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/prone-unions-plan-strike-conference-all-large-organizations-meet-to.html | PRONE UNIONS PLAN STRIKE CONFERENCE; All Large Organizations Meet Tomorrow-- 8 States Asked to Invoke Controls | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/buyer-to-modernize-property-in-bronx.html | BUYER TO MODERNIZE PROPERTY IN BRONX | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/mrs-sedgwicks-funeral-horsedrawn-hearse-followed-iby-her-kin-and.html | MRS. SEDGWICK'S FUNERAL; Horse-Drawn Hearse Followed iby Her Kin and Friends Afoot | True | Speclat to THE NEW NOR TZMS. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/return-is-lower-prices-paid-farmers-below-parity-during-august.html | RETURN IS LOWER; Prices Paid Farmers Below Parity During August | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/bar-freight-going-to-atlantic-and-gulf-ports-when-destined-for-the.html | Bar Freight Going to Atlantic and Gulf Ports When Destined for the Pacific Strike Zone by Water | True | By the United Press. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/dubinsky-asks-aid-to-german-unions-they-must-be-protected-from.html | DUBINSKY ASKS AID TO GERMAN UNIONS; They Must Be Protected From Reprisals by Communists, He Warns After Trip | True | | | C1B 152941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/athletics-defeat-senators-107-52-scheibs-7hitter-wins-finale-fain.html | ATHLETICS DEFEAT SENATORS, 10-7, 5-2; Scheib's 7-Hitter Wins Finale -- Fain Checks Late Rally by Washington in Opener | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/evans-turns-back-rothman-at-chess.html | EVANS TURNS BACK ROTHMAN AT CHESS | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/clarks-66-ties-record-american-qualifies-for-british-match-play.html | CLARK'S 66 TIES RECORD; American Qualifies for British Match Play Title Golf | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/avoid-film-quota-law-half-of-britains-exhibitors-ask-exemption-from.html | AVOID FILM QUOTA LAW; Half of Britain's Exhibitors Ask Exemption From Ruling | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/new-envoy-to-rumania.html | New Envoy to Rumania | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/mcguire-air-base-reactivated.html | McGuire Air Base Reactivated | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/miss-mary-gilbert-i-to-be-wed-sept-22-i-staff-memberof-house-group-.html | MISS MARY GILBERT i TO BE WED SEPT. 22; i Staff Member-Of House Group Engaged to Frank P. Sanders, I Aide to Oon_ gressm____ an Kerr / | True | .special to THu N'z',v NnuK TIMIS, [ | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/bulgaria-uneasy-at-cominform-rift-unhappy-at-being-in-middle-of.html | BULGARIA UNEASY AT COMINFORM RIFT; Unhappy at Being in Middle of Propaganda Cross-Fire -- Marks '44 Revolt Today | True | By M.s. Handlerspecial To the New York Times. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/utility-offering-purchase-rights-316863-common-shares-made.html | UTILITY OFFERING PURCHASE RIGHTS; 316,863 Common Shares Made Available by Pennsylvania Power & Light Company UTILITY OFFERING PURCHASE RIGHTS | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/stock-values-dip-1413-issues-listed-on-aug-31-quoted-at-70862046008.html | STOCK VALUES DIP; 1,413 Issues Listed on Aug. 31 Quoted at $70,862,046,008 | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/abernant-scores-at-25-richards-boots-home-champagne-stakes-victor.html | ABERNANT SCORES AT 2-5; Richards Boots Home Champagne Stakes Victor at Doncaster | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/railroad-head-to-retire-charles-elsey-will-quit-western-pacific.html | RAILROAD HEAD TO RETIRE; Charles Elsey Will Quit Western Pacific Post on Dec. 31 | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/delta-air-lines-mail-pay-raised.html | Delta Air Lines Mail Pay Raised | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/reds-see-hour-of-choice-here.html | Reds See "Hour of Choice Here" | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/edward-j-powers.html | EDWARD J, POWERS | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/shortage-feared-in-aluminum-ware-allocation-cut-expected-soon-but.html | SHORTAGE FEARED IN ALUMINUM WARE; Allocation Cut Expected Soon, but Retailers See Plan to Force 'Scare' Buying | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/bulgaria-hungary-sign-pact.html | Bulgaria, Hungary Sign Pact | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/french-president-selects-queuille-to-form-a-cabinet-veteran-radical.html | FRENCH PRESIDENT SELECTS QUEUILLE TO FORM A CABINET; Veteran Radical Accepts Bid After Herriot Declines -- New Nominee Reports Today FRANC DROPS SHARPLY Treasury Fears Marshall Aid May Be in Peril -- Reduction in Dollars Main Worry QUEUILLE NAMED TO FORM CABINET TRIES TO FORM CABINET | True | By Lansing Warrenspecial To the New York Times. | | C1B 152941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Pre/we Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/sonetcohen.html | Sonet--Cohen | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/warren-to-talk-in-east-plans-speeches-in-new-york-and-new-england.html | WARREN TO TALK IN EAST; Plans Speeches in New York, and New England This Month | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/bonds-and-shares-on-london-market-doubt-over-outcome-of-talks-in.html | BONDS AND SHARES ON LONDON MARKET; Doubt Over Outcome of Talks in Berlin, French Political Woes, Depress Prices | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/cotton-creeps-up-in-narrow-trading-close-is-at-gains-of-1-to-7.html | COTTON CREEPS UP IN NARROW TRADING; Close Is at Gains of 1 to 7 Points as U.S. Estimates 15,219,000-Bale Crop | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/arab-rebuff-and-us-attitude-are-making-israelis-restive-in-truce-dr.html | Arab Rebuff and U.S. Attitude Are Making Israelis Restive in Truce, Dr. Silver Says | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/newark-conquers-jersey-city-7-to-5-bears-make-5-runs-in-fourth.html | NEWARK CONQUERS JERSEY CITY, 7 TO 5; Bears Make 5 Runs in Fourth Inning and Draw Closer to Clinching Second Place | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/lone-star-steel-earns-2101794-equals-191-a-common-share-on-sales-of.html | LONE STAR STEEL EARNS $2,101,794; Equals $1.91 a Common Share on Sales of $10,749,832 in Seven-Month Period | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/labor-head-yields-to-us-alien-bar-jackson-of-canadian-uew-gives-up.html | LABOR HEAD YIELDS TO U.S. ALIEN BAR; Jackson of Canadian UEW Gives Up Attempt to Attend Convention in This City | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/msgr-thomas-finn.html | MSGR. THOMAS FINN | True | Special to Taz NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/elizabeth-smith-wed-to-rev-paul-lottich.html | ELIZABETH SMITH WEDi TO REV. PAUL LOTTICH | True | Special to THE Ng'.v YORK T1,M. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/bond-bids-sought-by-hudson-county-issues-totaling-435000-will-be.html | BOND BIDS SOUGHT BY HUDSON COUNTY; Issues Totaling $435,000 Will Be Offered on Sept. 23 -- Other Municipal Loans | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/front-page-2-no-title-railroads-widen-freight-embargo.html | Front Page 2 -- No Title; RAILROADS WIDEN FREIGHT EMBARGO | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/polands-peasants-reassured-by-reds-minc-tells-them-government-will.html | POLAND'S PEASANTS REASSURED BY REDS; Minc Tells Them Government Will Punish Anyone Trying 'Forcible Organization' | True | By Sydney Grusonspecial To the New York Times. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/pep-and-de-marco-complete-drills-rivals-set-for-garden-bout.html | PEP AND DE MARCO COMPLETE DRILLS; Rivals Set for Garden Bout Tomorrow Night -- Williams Spars Four Rounds | True | By William J. Briordy | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/us-track-team-praised-swedes-find-americans-willing-to-compete-for.html | U.S. TRACK TEAM PRAISED; Swedes Find Americans Willing to Compete for Small Clubs | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/fort-worth-clinches-pennant.html | Fort Worth Clinches Pennant | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/texas-rights-party-organizes.html | Texas Rights Party Organizes | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/tip-abbe-gets-pole-position.html | Tip Abbe Gets Pole Position | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/cash-corn-leads-rise-in-futures-manufacturers-and-shippers-in.html | CASH CORN LEADS RISE IN FUTURES; Manufacturers and Shippers in Market -- Wheat Gains -- Oats, Rye Irregular | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/nehru-is-contradicted.html | Nehru Is Contradicted | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/cernius-in-new-post-former-lithuanian-premier-will-aid-in-relief.html | CERNIUS IN NEW POST; Former Lithuanian Premier Will Aid in Relief Drive | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/rev-michael-jaeger.html | REV. MICHAEL JAEGER | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/edith-k-roosevelt-married.html | Edith K. Roosevelt Married | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/moscow-proposes-date.html | Moscow Proposes Date | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/car-rented-sold-then-stolen-back.html | CAR RENTED, SOLD, THEN STOLEN BACK | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/sid-cohen.html | SID COHEN | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/seminicks-2run-homer-in-9th-subdues-polo-grounders-by-54-haas-and.html | Seminick's 2-Run Homer in 9th Subdues Polo Grounders by 5-4; Haas and Ennis Also Blast Round-Trippers to End Giants' Streak Over Phillies -- Dubiel Goes Route to Triumph | True | By Louis Effrat | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/20-die-as-bus-burns-in-spain.html | 20 Die as Bus Burns in Spain | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/korean-rioters-face-return-from-japan.html | KOREAN RIOTERS FACE RETURN FROM JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/investor-acquires-fur-area-building-buys-structure-on-7th-ave-from.html | INVESTOR ACQUIRES FUR AREA BUILDING; Buys Structure on 7th Ave. From Henry Goelet -- Other Manhattan Deals | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/mrs-kirkland-cards-70-to-lead-in-long-island-medal-play-golf-piping.html | Mrs. Kirkland Cards 70 to Lead In Long Island Medal Play Golf; Piping Rock Star Holds Seven-Stroke Edge Over Mrs. Torgerson After First Round -- Mrs. Atkinson Is Next With 78 | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/canadian-daily-costs-up-wages-rise-95-and-newsprint-109-since-1941.html | CANADIAN DAILY COSTS UP; Wages Rise 95% and Newsprint 109% Since 1941 | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/new-president-is-chosen-by-radiokeithorpheum.html | New President Is Chosen By Radio-Keith-Orpheum | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/mrs-frederick-ebbers.html | MRS. FREDERICK EBBERS | True | Special to THE NEW YORK TI.ES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/bridge-company-stock-sold.html | Bridge Company Stock Sold | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/sports-of-the-times-lajoies-eighthit-day.html | Sports of the Times; Lajoie's Eight-Hit Day | True | By Arthur Daley | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/prisoners-build-memorial-to-dead-inmates-of-city-penitentiary-on.html | PRISONERS BUILD MEMORIAL TO DEAD; Inmates of City Penitentiary on Hart Island Erecting Potter's Field Monument | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/odell-m-bernius.html | ODELL M. BERNIUS | True | Special to THE NEW YORK TIMZS. | | C1B 152941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/mt-zion-truce-bid-by-arabs-reported-withdrawal-offer-is-linked-to.html | MT. ZION TRUCE BID BY ARABS REPORTED; Withdrawal Offer Is Linked to Similar Israeli Step -- Refugee Deadlock Holds | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/zinc-production-increases.html | Zinc Production Increases | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/continues-gi-loans-century-federal-is-offering-4-per-cent-mortgages.html | CONTINUES GI LOANS; Century Federal Is Offering 4 Per Cent Mortgages | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/greenwich-village-poet-dies-by-hanging-after-surviving-5story.html | Greenwich Village Poet Dies by Hanging After Surviving 5-Story Suicide Plunge | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/fire-in-yonkers-club.html | Fire in Yonkers Club | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/50000-made-idle-by-detroit-strike-auto-workers-laid-off-when-170.html | 50,000 MADE IDLE BY DETROIT STRIKE; Auto Workers Laid Off When 170 Guards Picket Briggs, Halt Production of Car Bodies | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/germans-report-abuse-by-soviet-socialist-underground-says-youths.html | GERMANS REPORT ABUSE BY SOVIET; Socialist Underground Says Youths and Experts Are Abducted in Eastern Zone | True | By Edward A. Morrowspecial To the New York Times. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/caribbean-sugar-stock-sought.html | Caribbean Sugar Stock Sought | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/service-stressed-as-education-aim-agreement-among-scholars-for.html | SERVICE STRESSED AS EDUCATION AIM; Agreement Among Scholars for Redesigning Teaching Reached at Conference POWER HELD SECONDARY Churchmen and Scientists at Columbia Urge Advancing Spiritual Thought | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/research-funding-urged-for-science-independent-foundation-must.html | RESEARCH FUNDING URGED FOR SCIENCE; Independent Foundation Must Supplement Present Work, Pauling Tells Chemists | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/lester-j-geib.html | LESTER J. GEIB | True | .peel, to THg Ntf.v Nop, g Tl.'a- | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/miss-ward-fiancee-of-charles-white-former-finch-student-will-be.html | MISS WARD FIANCEE OF CHARLES WHITE; Former Finch Student Will Be! Bride of Yale Graduate Who Was lieutenant in AAF | True | Special )-o TIIE Nbʹv NoaK TitES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/70000-expected-at-wallace-rally-aide-predicts-meeting-tonight-at.html | 70,000 EXPECTED AT WALLACE RALLY; Aide Predicts Meeting Tonight at Stadium Will Create Paid Attendance Mark | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/utah-primary-results-old-rivals-are-nominated-for-governor-congress.html | UTAH PRIMARY RESULTS; Old Rivals Are Nominated for Governor, Congress Races | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/hopes-in-london-lessen.html | Hopes in London Lessen | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/economic-mission-in-brazil.html | Economic Mission in Brazil | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/madison-inc-payment-ready.html | Madison, Inc., Payment Ready | True | | | C1B 152941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/marshall-urges-firm-stand-against-pressure-in-berlin-says-communist.html | Marshall Urges Firm Stand Against Pressure in Berlin; Says Communist Actions Are Intended Only to Upset Four-Power Negotiations for Solution of German Problems MARSHALL ORDERS FIRM BERLIN STAND | True | By Charles Hurdspecial To the New York Times. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/communists-rule-wftu-its-head-says-agents-at-work-in-asia-and.html | COMMUNISTS RULE WFTU, ITS HEAD SAYS; Agents at Work in Asia and Africa, Deakin Tells TUC -- Congress Votes Down Reds COMMUNISTS RULE WFTU, ITS HEAD SAYS | True | By Charles E. Eganspecial To the New York Times | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/racial-unit-scored-as-aiding-truman-dr-du-bois-charges-dropping-of.html | RACIAL UNIT SCORED AS AIDING TRUMAN; Dr. Du Bois Charges Dropping of Efforts to Help Negro Peoples of World | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/new-fire-system-in-use-men-in-quarters-no-longer-will-hear-all.html | NEW FIRE SYSTEM IN USE; Men in Quarters No Longer Will Hear All Alarms | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/new-credit-curbs-imposed-on-banks-in-federal-system-board-orders.html | NEW CREDIT CURBS IMPOSED ON BANKS IN FEDERAL SYSTEM; Board Orders Another Increase In Reserve Requirements of Estimated $1,900,000,000 2% ON DEMAND DEPOSITS This Is Short of Advance Law Permits but 1 1/2% Rise on Time Deposits Is Limit NEW CREDIT CURBS IMPOSED ON BANKS | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/toronto-will-drop-hamlin.html | Toronto Will Drop Hamlin | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/banks-32000-in-car-all-burned.html | Banks $32,000 in Car, All Burned | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/reynolds-tobacco-to-add-to-capital-26000000-preferred-stock.html | REYNOLDS TOBACCO TO ADD TO CAPITAL; $26,000,000 Preferred Stock, $60,000,000 of Debentures to Be Registered Soon RIGHTS OFFERING PLANNED Stockholders to Get Privilege to Subscribe to Shares -- Underwriters Named | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/arlington-w-porter.html | ARLINGTON W. PORTER | True | Special to TH[ NZW YORK T1.uS. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/constitutions-day-set-dewey-designating-sept-17-warns-of-threats-to.html | CONSTITUTION'S DAY SET; Dewey, Designating Sept. 17, Warns of Threats to It | True | Special to THE N1w YORK T1.%ES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/west-accepts-colonies-talk-soviet-would-sit-tomorrow-us-britain.html | West Accepts Colonies Talk; Soviet Would Sit Tomorrow; U.S., BRITAIN AGREE TO COLONIES TALK | True | By W.h. Lawrencespecial To the New York Times. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/rangoon-reports-battle.html | Rangoon Reports Battle | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/vacuum-cleaner-sales-up-177.html | Vacuum Cleaner Sales Up 177% | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/attlee-ill-must-ease-up-on-activities-he-is-told.html | Attlee, Ill, Must Ease Up On Activities, He Is Told | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/lily-pons-sails-for-america.html | Lily Pons Sails for America | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/duchess-of-hi-jar.html | DUCHESS OF HI JAR | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/mayor-and-priest-hurt-in-crash.html | Mayor and Priest Hurt in Crash | True | | | C1B 152941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/westchester-nassau-open-schools-former-ignoring-polio-increase.html | Westchester, Nassau Open Schools, Former Ignoring Polio Increase | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/father-of-landt-trio-dies.html | Father of Landt Trio Dies | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/britain-clinging-to-dismantling-opposes-change-in-german-policy.html | Britain Clinging to Dismantling; Opposes Change in German Policy; Washington Attitude on Reparations Is Studied, but London Still Awaits List of the Factories to Be Spared | True | By Clifton Danielspecial To The New York Times. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/cubs-sign-danny-lynch-chicago-gets-shortstop-who-figured-in-pirate.html | CUBS SIGN DANNY LYNCH; Chicago Gets Shortstop Who Figured in Pirate Fine | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/cochell-conquers-talbert-in-3-sets-wins-postponed-seabright-net.html | COCHELL CONQUERS TALBERT IN 3 SETS; Wins Postponed Seabright Net Final, 9-7, 8-6, 6-4 -- Doubles Title to Parker Team | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/frederick-osann.html | FREDERICK OSANN | True | Special to Tag Nw YORK 'nMm | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/berlin-rift-grows-as-us-protests-violence-by-reds-communists-ignore.html | BERLIN RIFT GROWS AS U.S. PROTESTS VIOLENCE BY REDS; Communists Ignore Assembly -- Russians Rebuff French on Seizure of 19 Police AIR INTERFERENCE RISES British Bar Western Parties From Border Area to Avoid Any Danger of Conflict BERLIN RIFT GROWS AS U.S. PROTESTS | True | By Drew Middletonspecial To the New York Times. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/hudson-bridge-at-kingston-report-on-meeting-said-to-have-omitted.html | Hudson Bridge at Kingston; Report on Meeting Said to Have Omitted Factor of Harmony | True | GORDON REEL | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/staten-islanders-protest-train-cuts-led-by-borough-president-hall.html | STATEN ISLANDERS PROTEST TRAIN CUTS; Led by Borough President Hall, They Charge Overcrowding With Curtailed Service | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/exports-witness-refuses-to-testify-quinn-accused-of-selling-forged.html | EXPORTS WITNESS REFUSES TO TESTIFY; Quinn, Accused of Selling Forged Licenses, Tells Senators He Will Return Later | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/auto-accident-fatal-policemanactor-in-heaven-can-wait-is-victim.html | AUTO ACCIDENT FATAL; Policeman-Actor in 'Heaven Can Wait' Is Victim | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/of-local-origin.html | Of Local Origin | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/costa-rica-seeks-to-tap-new-funds-junta-needs-dollars-to-pay-for.html | COSTA RICA SEEKS TO TAP NEW FUNDS; Junta Needs Dollars to Pay for Machinery, Supplies -- 10% Capital Levy Accepted | True | By Air Mail To the New York Times. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/mayor-bids-police-guard-free-speech-interference-such-as-wallace.html | MAYOR BIDS POLICE GUARD FREE SPEECH; Interference Such as Wallace Has Encountered Will Not Be Tolerated Here, He Warns | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/ring-insurance-in-effect-pennsylvania-implements-plant-for-coverage.html | RING INSURANCE IN EFFECT; Pennsylvania Implements Plant for Coverage of Boxers | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/41-couples-vie-in-dances-capacity-crowd-at-garden-for-harvest-moon.html | 41 COUPLES VIE IN DANCES; Capacity Crowd at Garden for Harvest Moon Ball | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/miss-emerson-long-a-teacher-former-instructor-in-english-at-peers.html | MISS. EMERSON, LONG A TEACHER; Former Instructor in English, at Peers' School in Tokyo Dies at the Age of 84 | True | | | C1B 152941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/armor-suit-to-be-shown-costume-of-ingrid-bergman-in-museums-exhibit.html | ARMOR SUIT TO BE SHOWN; Costume of Ingrid Bergman in Museum's Exhibit | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/dewey-opens-drive-on-sept-20-in-iowa-speaks-at-des-moines-2-days.html | DEWEY OPENS DRIVE ON SEPT. 20 IN IOWA; Speaks at Des Moines 2 Days After Truman Talks Near By -- Then Goes to Coast DEWEY OPENS DRIVE ON SEPT. 20 IN IOWA | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/books-authors.html | Books -- Authors | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/peron-warns-foes-he-may-hang-them-argentine-leader-vows-war-on-his.html | PERON WARNS FOES HE MAY HANG THEM; Argentine Leader Vows War on His Opposition -- Another Radical Faces Expulsion | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/iro-names-supply-aide.html | IRO Names Supply Aide | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/indians-score-87-on-error-in-11th-turn-back-tigers-when-miscue.html | INDIANS SCORE, 8-7, ON ERROR IN 11TH; Turn Back Tigers When Miscue Comes With Bases Filled -- Zoldak Gains Victory | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/theophilus-p-rjchards.html | THEOPHILUS P. RJCHARDS | True | Special to Tlt Nuw YORK T'iMZ.S. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/german-orphans-arrive-wife-of-south-african-premier-adopts-one-of.html | GERMAN ORPHANS ARRIVE; Wife of South African Premier Adopts One of 83 Children | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/americanegyptian-cotton-loan.html | American-Egyptian Cotton Loan | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/canadian-wheat-improved.html | Canadian Wheat Improved | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/marshall-signals-full-israeli-ties-indicates-de-jure-recognition.html | MARSHALL SIGNALS FULL ISRAELI TIES; Indicates De Jure Recognition Will Follow Nation's First Election in the Fall | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/strike-hits-some-alaska-areas.html | Strike Hits Some Alaska Areas | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/tepersonhyde.html | Teperson--Hyde | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/argentine-banker-coming-will-discuss-financial-and-business.html | ARGENTINE BANKER COMING; Will Discuss Financial and Business Relations Here EXPORTERS SHAVE ARGENTINE TRADE | True | By Milton Brackerspecial To the New York Times. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/business-world.html | Business World | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/us-tennis-team-loses-to-british-bows-in-annual-international-match.html | U.S. TENNIS TEAM LOSES TO BRITISH; Bows in Annual International Match by 29 Points to 17 -- Quist, Gonzales Divide | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/dr-charles-de-klyn.html | DR. CHARLES DE KLYN | True | Special to 'Ir. NEW YomC 'TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/mrs-edmond-n-skinner.html | MRS. EDMOND N. SKINNER | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/mitchum-goes-to-court-surrenders-to-charges-in-drug-case.html | MITCHUM GOES TO COURT; Surrenders to Charges in Drug Case -- Arraignment Is Set | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/elected-to-presidency-of-textile-sales-agents.html | Elected to Presidency Of Textile Sales Agents | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/tenant-gets-realty-lessee-buys-threestory-structure-in-jamaica.html | TENANT GETS REALTY; Lessee Buys Three-Story Structure in Jamaica | True | | | C1B 152941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/executives-oppose-contract-revision.html | EXECUTIVES OPPOSE CONTRACT REVISION | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/miss-tilly-is-first-in-horseman-stake-takes-34246-grand-circuit.html | MISS TILLY IS FIRST IN HORSEMAN STAKE; Takes $34,246 Grand Circuit Trot -- Good Time Wins Rich Fox Pace in Indianapolis | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/floral-trail-wins-at-narragansett-favorite-outraces-gee-whizz-by-a.html | FLORAL TRAIL WINS AT NARRAGANSETT; Favorite Outraces Gee Whizz by a Two-Length Margin -- Mayes Riley Is Third | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/safecrackers-loot-resort-of-antireds.html | SAFE-CRACKERS LOOT RESORT OF ANTI-REDS | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/return-to-feudal-principle-seen.html | Return to Feudal Principle Seen | True | ARMAND EISLER | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/soy-bean-trading-heavy.html | Soy Bean Trading Heavy | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/browns-recall-gerheauser.html | Browns Recall Gerheauser | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/jubilee-sets-aside-a-day-for-israel-new-republic-to-be-honored-at.html | JUBILEE SETS ASIDE A DAY FOR ISRAEL; New Republic to Be Honored at Exposition Ceremonies Next Wednesday | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/bakery-salesmen-strike-national-biscuit-pickets-keep-500-other.html | BAKERY SALESMEN STRIKE; National Biscuit Pickets Keep 500 Other Workers From Plant | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/art-notes.html | Art Notes | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/stadium-named-for-ruth-baltimore-board-ratifies-vote-to-honor.html | STADIUM NAMED FOR RUTH; Baltimore Board Ratifies Vote to Honor Native Son | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/a-bon-voyage-party-for-brooklyn-priest.html | A BON VOYAGE PARTY FOR BROOKLYN PRIEST | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/state-park-record-set-12-on-long-island-draw-million-more-visitors.html | STATE PARK RECORD SET; 12 on Long Island Draw Million More Visitors in Year | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/cubs-top-cards-42-on-schmitz-2hitter.html | CUBS TOP CARDS, 4-2, ON SCHMITZ' 2-HITTER | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/charles-p-maloon.html | CHARLES P. M'ALOON | True | Special to N Yore= r | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/eca-allots-9941877-6-european-nations-and-bizone-germany-are.html | ECA ALLOTS $9,941,877; 6 European Nations and Bizone Germany Are Benefited | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/96family-house-in-brooklyn-deal-east-18th-street-building-has.html | 96-FAMILY HOUSE IN BROOKLYN DEAL; East 18th Street Building Has Basement Garage for 50 Cars -- Sale on Morrell Street | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/sept-18-is-set-as-day-to-honor-air-force.html | Sept. 18 Is Set as Day To Honor Air Force | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/truman-due-in-missouri-on-eve-of-election-day.html | Truman Due in Missouri On Eve of Election Day | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/aid-for-mexican-farmers-central-bank-liberalizes-credit-to-increase.html | AID FOR MEXICAN FARMERS; Central Bank Liberalizes Credit to Increase Production | True | | | C1B 152941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/mrs-vesta-wood.html | MRS. VESTA WOOD | True | Special to THz Nuw YORK 'riMEs, | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/labeling-stay-refused-redwhite-band-held-by-us-court-not-exclusive.html | LABELING STAY REFUSED; Red-White Band Held by U.S. Court Not Exclusive to Campbell | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/eggsupport-price-retained.html | Egg-Support Price Retained | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/7500000-banked-by-gambling-aide-officials-here-study-account-of-man.html | $7,500,000 BANKED BY GAMBLING AIDE; Officials Here Study Account of Man Who Cashed Checks at 'Charity Party' | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/dublins-care-to-quit-lack-of-donations-from-us-for-irish-families.html | DUBLIN'S CARE TO QUIT; Lack of Donations From U.S. for Irish Families Given as Cause | True | By Air Mail To the New York Times. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/if-your-child-thinks-a-chipmunk-is-a-tiger-dont-scoff-help-him.html | If Your Child Thinks a Chipmunk Is a 'Tiger,' Don't Scoff, Help Him Learn, Expert Advises | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/retirement-from-wftu-possible.html | Retirement From WFTU Possible | True | BY Louis Starkspecial To the New York Times. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/radio-and-television-wor-to-offer-hollywood-theatre-of-stars-five-a.html | Radio and Television; WOR to Offer 'Hollywood Theatre of Stars Five Afternoons a Week, Starting Oct. 11 | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/two-video-receivers-introduced-at-show.html | TWO VIDEO RECEIVERS INTRODUCED AT SHOW | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/rabbi-osias-baumol.html | RABBI OSIAS BAUMOL | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/benes-funeral-is-heavily-guarded-as-prague-displays-armed-might.html | Benes Funeral Is Heavily Guarded As Prague Displays Armed Might; FUNERAL OF BENES HEAVILY GUARDED | True | By Albion Rossspecial to the New York Times. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/westinghouse-making-new-fan.html | Westinghouse Making New Fan | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/felpi-outpoints-chancey.html | Felpi Outpoints Chancey | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/hyderabad-spurns-india-troop-entry-nizam-rejects-delhis-demand-as.html | HYDERABAD SPURNS INDIA TROOP ENTRY; Nizam Rejects Delhi's Demand as 'Out of the Question' -- Britons Ready to Leave | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/promoted-by-ad-agency-to-managing-director.html | Promoted by Ad Agency To Managing Director | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/william-o-monson.html | WILLIAM O. MONSON | True | ,pc, cJa] to THe | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/trumans-family-to-accompany-him-wife-and-daughter-to-go-along-on.html | TRUMAN'S FAMILY TO ACCOMPANY HIM; Wife and Daughter to Go Along on Campaign Trips, Party Worker Says Here | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/awvs-seeks-entertainers.html | AWVS Seeks Entertainers | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/old-fur-concerns-announce-merger-gunthers-acquires-jaeckel-business.html | OLD FUR CONCERNS ANNOUNCE MERGER; Gunther's Acquires Jaeckel Business Through Exchange of Common Stock JOINT OPERATION PUT OFF Companies to Be Independent, Competitive Until 1950 -- Long Lease Arranged | True | | | C1B 152941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/william-p-slater.html | WILLIAM P, SLATER | True | Special to TIu Nif,v YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/wins-nevada-democratic-vote.html | Wins Nevada Democratic Vote | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/silhouette-news-in-fashion-show-original-french-models-seen-at.html | SILHOUETTE NEWS IN FASHION SHOW; Original French Models Seen at Russeks Exhibit -- Fur Capes Are Fitted | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/to-build-islip-airport-terminal.html | To Build Islip Airport Terminal | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/brand-name-fashions-will-be-shown-today.html | BRAND NAME FASHIONS WILL BE SHOWN TODAY | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/britishdutch-pact-extended.html | British-Dutch Pact Extended | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/barkley-denies-us-imperialism-in-interparliamentary-union-he.html | BARKLEY DENIES U.S. IMPERIALISM; In Interparliamentary Union He Rejects Soviet Bloc Charges, Stresses Aim for Peace | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/many-copies-of-civil-war-paper.html | Many Copies of Civil War Paper | True | RUSSELL H. ANDERSON | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/f-j-greenebaum.html | F. J. GREENEBAUM | True | Special to Tz Nzw Yox TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/west-coast-boom-slows-realty-loans-up-only-10000000-for-fiveweek.html | WEST COAST BOOM SLOWS; Realty Loans Up Only $10,000,000 for Five-Week Period | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/100-death-upturn-laid-to-heat-wave-delayed-data-show-city-toll-in.html | 100% DEATH UPTURN LAID TO HEAT WAVE; Delayed Data Show City Toll in Recent 5-Day Period, Including 48 'Strokes' 2,677 FATALITIES IN WEEK Dr. Mustard Cites Extra Strain on Critically Ill Very Old and Chronic Sufferers | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/verney-stock-offered.html | Verney Stock Offered | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/us-army-admits-holding-descendant-of-bismarck.html | U.S. Army Admits Holding Descendant of Bismarck | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/marthur-criticizes-russia-on-prisoners.html | MARTHUR CRITICIZES RUSSIA ON PRISONERS | True | | | C1B 152941 | |
| 1948-09-09 | 1948-09-09 | https://www.nytimes.com/1948/09/09/archives/us-proposal-voted-for-trade-in-pacific.html | U.S. PROPOSAL VOTED FOR TRADE IN PACIFIC | True | Special to THE NEW YORK TIMES. | | C1B 152941 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/foreigners-will-quit-hyderabad-in-air-evacuation-as-war-nears.html | Foreigners Will Quit Hyderabad In Air Evacuation as War Nears; FOREIGNERS READY TO QUIT HYDERABAD | True | By Robert Trumbullspecial To the New York Times. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/draft-registration-ends-for-1926-group.html | DRAFT REGISTRATION ENDS FOR 1926 GROUP | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/arthur-t-monaijon.html | ARTHUR 'T'. MONAI-JON | True | Speciasl ti nhj, kjkdoe ] | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/indians-overcome-tigers-in-13th-32-zoldak-wins-in-relief-second.html | INDIANS OVERCOME TIGERS IN 13TH, 3-2; Zoldak Wins in Relief Second Night in Row on Single by Robinson Before 43,373 | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/fires-close-bay-state-forests.html | Fires Close Bay State Forests | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/employes-to-get-store-jersey-concern-plans-sale-of-plainfield.html | EMPLOYES TO GET STORE; Jersey Concern Plans Sale of Plainfield Business | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/15000-on-camiguin-face-gas-poisoning-frantic-radio-plea-is-sent-to.html | 15,000 ON CAMIGUIN FACE GAS POISONING; Frantic Radio Plea Is Sent to Ships to Aid Evacuation in New Volcanic Threat | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/glens-falls-raises-city-pay.html | Glens Falls Raises City Pay | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/truman-says-us-will-stay-in-berlin-despite-pressure-truman-say-us.html | Truman Says U.S. Will Stay In Berlin Despite Pressure; TRUMAN SAY U.S. WON'T QUIT BERLIN | True | By Anthony Leviero special To the New York Times. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/publishers-to-start-regulation-of-comics.html | PUBLISHERS TO START REGULATION OF COMICS | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/negroes-besought-to-back-president-ewing-appointee-of-truman.html | NEGROES BESOUGHT TO BACK PRESIDENT; Ewing, Appointee of Truman, Declares Those Voting for Others 'Betray' the Race | True | By John N. Popham special To the New York Times. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/oct-24-proclaimed-united-nations-day-third-anniversary-of-founding.html | OCT. 24 PROCLAIMED UNITED NATIONS DAY; Third Anniversary of Founding Set by Truman to Mark 'Hope for World Peace' | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/flattering-gowns-show-harry-collins-presents-groups-of-custommade.html | FLATTERING GOWNS SHOW; Harry Collins Presents Groups of Custom-Made Clothes | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/miss-jessica-k-davis.html | MISS JESSICA K. DAVIS | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/eugene-f-gray.html | EUGENE F. GRAY | True | Special to Ngw Yolur -s. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/gop-leader-scores-his-party-on-prices-hope-agriculture-chairman.html | GOP LEADER SCORES HIS PARTY ON PRICES; Hope, Agriculture Chairman, Joins Brannan in Defense of Support Program | True | By William M. Blair special To the New York Times. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/burglar-alarms-sound-upper-broadway-residents-awakened-by-short.html | BURGLAR ALARMS SOUND; Upper Broadway Residents Awakened by Short Circuit | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/girl-saves-mother-from-death.html | Girl Saves Mother From Death | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/plans-for-military-atlantic-pact-make-rapid-progress-leaders-of.html | Plans for Military 'Atlantic Pact' Make Rapid Progress -- Leaders of Political Parties Here Kept Fully Informed | True | By Benjamin Welles special To the New York Times. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/queuille-agrees-to-form-a-cabinet-french-premierdesignate-to-seek.html | QUEUILLE AGREES TO FORM A CABINET; French Premier-Designate to Seek Fiscal Stability -- New Ballot Asked by Gaullists QUEUILLE AGREES TO FORM CABINET | True | By Lansing Warren special To the New York Times. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/new-bills-issue-offered.html | New Bills Issue Offered | True | Special to THE NEW YORK TIMES | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/crawford-alters-policy-chicago-mandel-store-to-handle-mens-clothes.html | CRAWFORD ALTERS POLICY; Chicago Mandel Store to Handle Men's Clothes Line | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/the-theatre-vaudeville-grave-whirling.html | THE THEATRE; Vaudeville Grave Whirling | True | By Brooks Atkinson | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/goelet-continues-fur-area-activity-operator-figures-in-a-loft-deal.html | GOELET CONTINUES FUR AREA ACTIVITY; Operator Figures in a Loft Deal on West 24th Street -- East Side Sales | True | | | C1B 153646 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/stark-partner-held-in-gambling-inquiry.html | STARK PARTNER HELD IN GAMBLING INQUIRY | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/prices-of-textiles-hold-their-ground-market-keeps-firm-undertone.html | PRICES OF TEXTILES HOLD THEIR GROUND; Market Keeps Firm Undertone Despite Official Estimate of Cotton Crop surplus Joins Agency as Officer In Media, Research Post | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/air-force-strength-up-to-130000-abroad.html | AIR FORCE STRENGTH UP TO 130,000 ABROAD | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/would-aid-germany-japan.html | Would Aid Germany, Japan | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/brecheen-subdues-cubs-for-cards-40-musial-hitting-4-for-4-bats-in-2.html | BRECHEEN SUBDUES CUBS FOR CARDS, 4-0; Musial, Hitting 4 for 4, Bats in 2 Runs and Scores Pair -- Southpaw Fans 10 | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/storm-whips-caribbean-hurricane-possibilities-seen-in-gale-east-of.html | STORM WHIPS CARIBBEAN; Hurricane Possibilities Seen in Gale East of Puerto Rico | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/aerial-game-wins-for-bears-28-to-14-chicago-beats-boston-yanks-in.html | AERIAL GAME WINS FOR BEARS, 28 TO 14; Chicago Beats Boston Yanks in Exhibition as Luckman, Lujack, Layne Shine | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/italian-orphans-to-get-100000.html | Italian Orphans to Get $100,000 | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/track-dispute-simmers-jamaica-to-make-no-diplomatic-issue-of-paris.html | TRACK DISPUTE SIMMERS; Jamaica to Make No Diplomatic Issue of Paris Ban on Stars | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/music-notes.html | MUSIC NOTES | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/paris-meets-rival-in-young-designer-lepole-american-more-than-holds.html | PARIS MEETS RIVAL IN YOUNG DESIGNER; Lepole, American, More Than Holds Own Against Imports Shown at Bonwit Teller's | True | By Virginia Pope | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/bumble-bee-leads-internationals-as-274-craft-sail-in-manhasset.html | Bumble Bee Leads Internationals as 274 Craft Sail in Manhasset Regatta; STANLEY'S YACHT VICTOR OVER ARIES Knapp Sails Bumble Bee to 48-Second Triumph -- Wave Is First in Class S VIRGINIA TOPS ATLANTICS O'Gorman's Wahini Sets Pace for Stars -- Whim Registers Again Among Two-Tens | True | By James Robbinsspecial To the New York Times. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/two-coaches-appointed-boston-university-adds-swenson-botsford-to.html | TWO COACHES APPOINTED; Boston University Adds Swenson, Botsford to Football Staff | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/third-ave-bus-lines-face-new-strike-threat-by-twu-walkout-of-3900.html | Third Ave. Bus Lines Face New Strike Threat by TWU; Walkout of 3,900 Drivers Tentatively Set for 6 A.M. Sunday -- Membership Rally Repudiates Left-Wing Board Actions 3D AVE. BUS STRIKE THREATENS AGAIN | True | By Alexander Feinberg | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/use-of-visa-condemned.html | Use of Visa Condemned | True | WILLIAM R. HUNTINGTON | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/to-build-for-colleges-crow-company-to-erect-new-structures-in-two.html | TO BUILD FOR COLLEGES; Crow Company to Erect New Structures in Two States | True | | | C1B 153646 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/dragartr61-physiciah-5zyetrs-orthopedic-surgeon-in-buffalo.html | DR. A.GARTR.61, PHYSICIAH 5z'YE/tRS; Orthopedic Surgeon in 'Buffalo Die--Served -at Hospitals and Medical Schools | True | pecl.1 to NEW' YOP. [r,s. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/patterson-aids-union-college.html | Patterson Aids Union College | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/warns-rich-states-face-new-burdens.html | WARNS'RICH STATES FACE NEW BURDENS | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/entertainer-is-elected-to-vacuum-foods-board.html | Entertainer Is Elected To Vacuum Foods Board | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/125-girl-scouts-stage-jubilee-pageant-week-after-getting-invitation.html | 125 Girl Scouts Stage Jubilee Pageant Week After Getting Invitation to 'Act' | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/new-heavier-blow-taken-by-stocks-market-goes-to-lowest-mark-since.html | NEW, HEAVIER BLOW TAKEN BY STOCKS; Market Goes to Lowest Mark Since Mid-August as Volume Reaches 1,200,000 Shares PRICE INDEX FALLS 1.54 Half of Trading Done in Final Hour -- Of the 1,034 Issues Dealt In, Only 83 Rise | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/subway-transfers-here-despite-truck-strike.html | Subway Transfers Here Despite Truck Strike | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/herbert-r-longacre.html | HERBERT R. LONGACRE | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/new-shop-to-give-decorating-advice-westchester-center-opening-soon.html | NEW SHOP TO GIVE DECORATING ADVICE; Westchester Center Opening Soon Will Charge $1 Fee for Samples, Service | True | By Mary Rochespecial To the New York Times. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/130-in-aau-marathon-race.html | 130 in A.A.U. Marathon Race | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/orourkemeyers.html | O'Rourke--Meyers | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/buses-burned-in-havana-attacks-are-laid-to-fare-rise-authorized-by.html | BUSES BURNED IN HAVANA; Attacks Are Laid to Fare Rise Authorized by Cabinet | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/says-union-answers-truman.html | Sisys Union Answers Truman | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/bishop-henry-mgowan.html | BISHOP HENRY M'GOWAN | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/salerno-greets-gen-mark-clark.html | Salerno Greets Gen. Mark Clark | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/smith-denies-party-rift-exnlrb-member-explains-his-leaving.html | SMITH DENIES PARTY RIFT; Ex-NLRB Member Explains His Leaving Progressive Post | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/denial-of-visa-protested-barring-of-dean-of-canterbury-is-viewed-as.html | Denial of Visa Protested; Barring of Dean of Canterbury Is Viewed as Abridging Free Speech | True | C.C. BURLINGHAM | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/florida-legislature-to-meet.html | Florida Legislature to Meet | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/dr-aaron-m-solomon.html | DR. AARON M. SOLOMON | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/diana-stores-to-open-here.html | Diana Stores to Open Here | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/acting-dean-appointed-in-school-of-dentistry.html | Acting Dean Appointed In School of Dentistry | True | | | C1B 153646 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/wholesale-food-prices-drop.html | Wholesale Food Prices Drop | | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/tuc-backs-britain-on-stabilization-agrees-to-curb-wage-pleas-if.html | TUC BACKS BRITAIN ON STABILIZATION; Agrees to Curb Wage Pleas if Government Takes Sharp Action on Prices, Profits GAINS A REVIEW OF TAXES Communists Win Only One of 42 Key Posts -- Lawther Is Expected to Be New Head | True | By Charles E. Eganspecial To The New York Times. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/rumania-rejects-note-calls-tito-protest-on-mme-pauker-slandering.html | RUMANIA REJECTS NOTE; Calls Tito Protest on Mme. Pauker 'Slandering and Libelous' | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/merchant-marine-reserve-advocated.html | Merchant Marine Reserve Advocated | True | HANS KOHN | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/to-aid-handicapped-children.html | To Aid Handicapped Children | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/bank-to-extend-hours-industrial-trust-will-be-open-until-530-pm.html | BANK TO EXTEND HOURS; Industrial Trust Will Be Open Until 5:30 P.M. Fridays | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/russians-fire-on-defiant-berliners-as-250000-protest-assembly-coup.html | RUSSIANS FIRE ON DEFIANT BERLINERS AS 250,000 PROTEST ASSEMBLY COUP; RED FLAG IS TORN DOWN, GERMAN SLAIN; MOB STONES JEEP Soviet Soldiers Shoot as Throng Attacks Car in East Sector 9 OTHERS IN CROWD HURT British Finally Restore Order After Russians Leave Area -Westerners File Protest ANTI-COMMUNISTS RALLY AGAINST RUSSIAN TACTICS IN BERLIN SOVIET TROOPS FIRE ON BERLIN CROWDS | True | By Drew Middletonspecial To The New York Times. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/fog-delays-the-batory-ship-with-855-held-up-in-bay-for-3-hours-20.html | FOG DELAYS THE BATORY; Ship With 855 Held Up in Bay for 3 Hours 20 Minutes | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/11-in-2mile-pace-tonight-dr-stanton-choice-in-40000-roosevelt.html | 11 IN 2-MILE PACE TONIGHT; Dr. Stanton Choice in $40,000 Roosevelt Raceway Test | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/scrap-collection-called-peace-aim-prosperity-in-us-recovery-in.html | SCRAP COLLECTION CALLED PEACE AIM; Prosperity in U.S., Recovery in Europe Depend on Steel, Trade Leaders Are Told DRIVE OPENED AT MEETING Commerce Secretary to Head Campaign for Waste Metal to Supply Mill Shortage SCRAP COLLEGTION CALLED PEACE AIM | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/cloth-lung-may-aid-victims-of-paralysis.html | CLOTH 'LUNG' MAY AID VICTIMS OF PARALYSIS | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/johnston-answers-rabbis-on-protest.html | JOHNSTON ANSWERS RABBIS ON PROTEST | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/auto-output-higher-general-motors-made-195029-cars-and-trucks-in.html | AUTO OUTPUT HIGHER; General Motors Made 195,029 Cars and Trucks in August | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/dr-peter-bourbaki.html | DR. PETER BOURBAKI | True | Special to THE uw YORK Trr.s. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/murder-case-against-gi-heard.html | Murder Case Against GI Heard | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/in-the-nation-how-a-transoceanic-team-handles-berlin.html | In The Nation; How a Transoceanic Team Handles Berlin | True | By Arthur Krock | | C1B 153646 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/belgian-wins-bike-grind-bourgeois-takes-sixtykilometer-fifth-lap-of.html | BELGIAN WINS BIKE GRIND; Bourgeois Takes Sixty-Kilometer Fifth Lap of Tour | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/demobilization-to-be-slowed.html | Demobilization to Be Slowed | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/jersey-police-heroes-named.html | Jersey Police Heroes Named | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/garden-city-pickets-of-store-enjoined.html | GARDEN CITY PICKETS OF STORE ENJOINED | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/local-807-leaders-modify-demands-to-end-truck-tieup-plan-to-sign-in.html | LOCAL 807 LEADERS MODIFY DEMANDS TO END TRUCK TIE-UP; Plan to Sign Individual Pacts, as in 1946, but Members Might Reject Ideas Today BREAK OCCURS IN NEWARK Agreement With Independents Is Ratified -- Milk Containers Moved by Strikers Here LOCAL 807 LEADERS MODIFY DEMANDS | True | By Stanley Levey | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/soviet-said-to-get-czech-ore.html | Soviet Said to Get Czech Ore | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/bank-notes.html | BANK NOTES | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/art-classes-for-boys.html | Art Classes for Boys | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/dukes-rector-gets-post-jardine-who-acted-at-windsor-wedding-going.html | DUKE'S RECTOR GETS POST; Jardine, Who Acted at Windsor Wedding, Going to Africa | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/series-officials-named-trautman-selects-controllers-for-minor.html | SERIES OFFICIALS NAMED; Trautman Selects Controllers for Minor League Play-Offs | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/us-plane-arrives.html | U.S. Plane Arrives | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/deal-clears-way-to-share-us-aid-european-council-is-critical-of.html | DEAL CLEARS WAY TO SHARE U.S. AID; European Council Is Critical of Bizonal Allotment Plan, but Approval Is Seen | True | By Harold Callenderspecial To the New York Times. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/mrs-benedicts-79-best-by-a-stroke-hudson-river-golfer-victor-at.html | MRS. BENEDICT'S 79 BEST BY A STROKE; Hudson River Golfer Victor at Innis Arden -- Second Place to Mrs. Bartol | True | Special to THE NEW YORK TIMES | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/us-wheat-exports-to-remain-heavy-world-shipments-will-total.html | U.S. WHEAT EXPORTS TO REMAIN HEAVY; World Shipments Will Total 900,000,000 Bushels -- Most to Go to ECA Countries | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/us-mediation-service-resumes-its-efforts-to-settle-longshoremens.html | U.S. Mediation Service Resumes Its Efforts To Settle Longshoremen's Contract Dispute | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/german-is-shot-defying-russians-wounded-as-he-shouts-back-to-moscow.html | GERMAN IS SHOT DEFYING RUSSIANS; Wounded as He Shouts 'Back to Moscow' as Crowd Mills About Brandenburg Gate | True | By Edward A. Morrowspecial To the New York Times. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/3-named-to-judge-carnegie-art.html | 3 Named to Judge Carnegie Art | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/baritone-84-in-recital-james-t-fitzgerald-from-west-coast-heard-at.html | BARITONE, 84, IN RECITAL; James T. Fitzgerald, From West Coast, Heard in Town Hall | True | | | C1B 153646 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/havel-ccny-soccer-coach.html | Havel C.C.N.Y. Soccer Coach | | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/accused-of-store-fraud-mother-19-arrested-as-forger-in-charge.html | ACCUSED OF STORE FRAUD; Mother, 19, Arrested as Forger in Charge Account Thefts | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/long-island-gives-speedup-promise-new-electrical-substations-to.html | LONG ISLAND GIVES SPEED-UP PROMISE; New Electrical Substations to Enable 49 Trains to Cut Their Time 107 Minutes | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/london-confirms-action.html | London Confirms Action | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/big-afl-union-gives-support-to-dewey-building-service-workers-say.html | BIG AFL UNION GIVES SUPPORT TO DEWEY; Building Service Workers Say Times Require Strong Leader -- Praise His Labor Views DEWEY MEETS WITH LABOR OFFICIALS IN ALBANY BIG AFL UNION GIVES SUPPORT TO DEWEY | True | By Douglas Dalesspecial To the New York Times. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/brooklyn-bridge.html | BROOKLYN BRIDGE | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/the-screen-in-review-array-of-musical-talent-aboard-luxury-liner-at.html | THE SCREEN IN REVIEW; Array of Musical Talent Aboard 'Luxury Liner,' at the Capitol -- Jane Powell Tops Cast | | By Bosley Crowther | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/news-of-food-strike-causes-shortages-in-chain-stores-but-no.html | News of Food; Strike Causes Shortages in Chain Stores but No Abnormal Increase in Retail Prices | True | By Jane Nickerson | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/sleeper-air-service-to-paris.html | Sleeper Air Service to Paris | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/strike-method-queried.html | Strike Method Queried | True | FRANKLIN P. PATTERSON | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/trackage-tie-sought-by-gmo-burlington.html | TRACKAGE TIE SOUGHT BY GM&O, BURLINGTON | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/no-gas-signs-dot-the-pacific-coast-many-filling-stations-close-as.html | 'NO GAS SIGNS DOT THE PACIFIC COAST; Many Filling Stations Close as Result of the Oil Strike, and Negotiations Are Pushed | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/joan-polakoff-a-bride-bryn-mawr-graduate-is-married-here-to-albert.html | JOAN POLAKOFF A BRIDE; Bryn Mawr Graduate Is Married Here to Albert Meltzer | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/mrs-sprague-in-chicago-y-post.html | Mrs. Sprague in Chicago 'Y' Post | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/swindeman-yacht-first-maumee-skipper-takes-opening-race-for.html | SWINDEMAN YACHT FIRST; Maumee Skipper Takes Opening Race for Lightning Title | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/garbo-would-be-citizen-actress-here-since-1926-files-first-papers.html | GARBO WOULD BE CITIZEN; Actress, Here Since 1926, Files First Papers in Los Angeles | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/exmayor-w-mnair-of-pittsburgh-dead.html | EX.MAYOR W. M'NAIR OF PITTSBURGH DEAD | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/arthur-zagier.html | ARTHUR ZAGIER | True | Special to Nw Yo Tnr.s. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/september-corn-moves-nervously-fluctuates-in-fourcent-range-losing.html | SEPTEMBER CORN MOVES NERVOUSLY; Fluctuates in Four-Cent Range, Losing 3/4 to 1 Cent -- Wheat Dips; Oats, Rye Irregular | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/play-to-recall-murder-right-to-produce-vospers-tragedy-of-1922.html | PLAY TO RECALL MURDER; Right to Produce Vosper's Tragedy of 1922 Granted | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/the-mayor-and-free-speech.html | THE MAYOR AND FREE SPEECH | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/prof-mikhail-arinkin.html | PROF. MIKHAIL ARINKIN | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/new-cargo-ship-for-north-atlantic-run.html | NEW CARGO SHIP FOR NORTH ATLANTIC RUN | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/bishop-augusti-houiseij.html | BISHOP AUGUSTI=' HOUISEI=J | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/new-roads-on-manhattan.html | NEW ROADS ON MANHATTAN | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/german-publishers-arrive-here.html | GERMAN PUBLISHERS ARRIVE HERE | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/russia-shifts-blame-in-holding-japanese.html | RUSSIA SHIFTS BLAME IN HOLDING JAPANESE | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/richardsgilbert.html | Richards---Gilbert | True | Special to Till! NEW Yolx TIT, fr.s. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/hecklers-interrupt-bonn-charter-debate.html | HECKLERS INTERRUPT BONN CHARTER DEBATE | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/warehouse-storage-leased-by-authority.html | WAREHOUSE, STORAGE, LEASED BY AUTHORITY | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/quebec-sells-bond-issue.html | Quebec Sells Bond Issue | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/oil-refining-at-record-capacity-now-6034252-barrels-of-petroleum.html | OIL REFINING AT RECORD; Capacity Now 6,034,252 Barrels of Petroleum Daily | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/a-new-philosophy-in-teaching-urged-savants-at-columbia-propose-view.html | A NEW PHILOSOPHY IN TEACHING URGED; Savants at Columbia Propose View of Life That Is Based on Modern Conflicts LAXITY IN EDUCATION SEEN Leaders Agree That Students Are Not Prepared to Face World of Crisis | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/ask-public-school-camps-psychologists-plan-is-result-of-new-york.html | ASK PUBLIC SCHOOL CAMPS; Psychologists' Plan Is Result of New York City Experiment | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/harvard-in-scrimmage-gorczinski-oconnell-and-lowell-leave-football.html | HARVARD IN SCRIMMAGE; Gorczinski, O'Connell and Lowell Leave Football Squad | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/52family-housing-conveyed-in-bronx.html | 52-FAMILY HOUSING CONVEYED IN BRONX | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/charge-fur-union-forces-aid-to-reds-manufacturers-officials-cite.html | CHARGE FUR UNION FORCES AID TO REDS; Manufacturers' Officials Cite 'Fear' Tactics in Contributions to Daily Worker, Wallace | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/gun-duel-shatters-jerusalem-truce-heavy-engagement-indicated.html | GUN DUEL SHATTERS JERUSALEM TRUCE; Heavy Engagement Indicated -- Shertok Bars Widening of Demilitarized Areas | True | By Julian Louis Meltzerspecial To the New York Times. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/countrywide-plans-set-for-united-nations-week.html | Country-Wide Plans Set For 'United Nations Week' | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/bucknell-to-play-sept-25.html | Bucknell to Play Sept. 25 | True | | | C1B 153646 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/paris-crisis-held-a-symptom-of-wider-economic-malady-inflationary.html | Paris Crisis Held a Symptom Of Wider Economic Malady; Inflationary Spiral Born of Both Wars' Costs Sweeps Europe Despite Political Alchemy | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/while-negotiations-go-on.html | WHILE NEGOTIATIONS GO ON | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/turbowasps-new-name.html | 'Turbo-Wasps' New Name | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/browns-vanquish-white-sox-52-42-st-louis-takes-first-twin-bill-of.html | BROWNS VANQUISH WHITE SOX, 5-2, 4-2; St. Louis Takes First Twin Bill of Season -- 3-Run Rally in Ninth Wins Nightcap | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/business-lending-climbs-27000000-ny-city-reserve-system-banks.html | BUSINESS LENDING CLIMBS $27,000,000; N.Y. City Reserve System Banks Report Credit Rise to Best Level Since Last Year EARNING ASSETS DECLINE All Loans Rise $97,000,000, but Investments, Largely U.S. Bills, Drop Sharply | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/bond-settlement-offered.html | Bond Settlement Offered | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/adolph-derby.html | ADOLPH DERBY | True | Special to Ta Xqv You Tz | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/waltham-plans-loan-stockholders-to-decide-today-on-1500000.html | WALTHAM PLANS LOAN; Stockholders to Decide Today on $1,500,000 Financing | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/steel-shipments-up-1300000-tons-23-increase-in-deliveries-of-cold.html | STEEL SHIPMENTS UP 1,300,000 TONS; 23% Increase in Deliveries of Cold Rolled Sheets Is Big Factor in Gain | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/power-production-off-edison-electric-institute-shows-drop-in.html | POWER PRODUCTION OFF; Edison Electric Institute Shows Drop in Kilowatt-Hours | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/sofia-celebration-marks-liberation-paraders-acclaim-dimitrov.html | SOFIA CELEBRATION MARKS LIBERATION; Paraders Acclaim Dimitrov - Yugoslav Flags Flown, but Tito Portrait Is Absent | - | By M.s. Handlerspecial To the New York Times. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/dedicates-school-sunday-spellman-to-name-institution-for-stepinac.html | DEDICATES SCHOOL SUNDAY; Spellman to Name Institution for Stepinac of Yugoslavia | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/admiral-royal-buried-hero-of-pacific-war-died-in-1945-servie-held.html | ADMIRAL ROYAL BURIED; Hero of Pacific War Died in 1945 --Servie Held at Arlington | True | SPECIAL TO HRL'ED KKET | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/frederick-l-reeves.html | FREDERICK L. REEVES | True | Special to Nlv Yolx Tz34zs. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/12-new-openings-on-art-calendar-oils-of-american-primitives-at.html | 12 NEW OPENINGS ON ART CALENDAR; Oils of American 'Primitives' at Downtown Gallery -- Show at the Brooklyn Museum | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/onus-on-trainers-in-drugging-again-maryland-says-handlers-must.html | ONUS ON TRAINERS IN DRUGGING AGAIN; Maryland Says Handlers Must Reassume Responsibility for Horses That Race There | True | | | C1B 153646 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/limit-cigarette-sales-some-chain-stores-act-to-save-stocks-cut-by.html | LIMIT CIGARETTE SALES; Some Chain Stores Act to Save Stocks Cut by Truck Tie-Up | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/store-sales-show-16-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 16% RISE IN NATION; Increase Reported for Week Compares With Year Ago -Specialty Trade Up 4% | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/vandenberg-reveals-seaway-power-data.html | VANDENBERG REVEALS SEAWAY POWER DATA | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/exarchbishop-of-tokyo-die.html | Ex-Archbishop of Tokyo Die. | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/skin-cancer-treated-by-spleen-injection.html | SKIN CANCER TREATED BY SPLEEN INJECTION | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/ellis-hailed-at-rally-marcantonios-opponent-opens-campaign.html | ELLIS HAILED AT RALLY; Marcantonio's Opponent Opens Campaign Headquarters | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/rain-cools-new-yorkers-after-day-of-sweltering.html | Rain Cools New Yorkers After Day of Sweltering | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/ten-communists-get-travel-rights-judge-says-bail-is-to-insure-court.html | TEN COMMUNISTS GET TRAVEL RIGHTS; Judge Says Bail Is to Insure Court Appearance, Not to Confine Before Trial | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/business-world.html | BUSINESS WORLD | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/carey-supported-in-trial-by-union-cio-leaders-home-local-finds-him.html | CAREY SUPPORTED IN 'TRIAL' BY UNION; CIO Leader's Home Local Finds Him Not Guilty of Charges Made by Electrical Group UE 'SLANDER' IS SCORED But Convention Here Approves Left-Wing Reports -- Draft Called Un-American | True | By A. H. Raskin | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/us-export-check-called-a-farce-senate-committee-investigator-says.html | U.S. EXPORT CHECK CALLED A 'FARCE'; Senate Committee Investigator Says There Is No Control of Shipments Abroad | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/mens-womens-us-title-tennis-to-start-at-forest-hills-today-parker.html | Men's, Women's U.S. Title Tennis To Start at Forest Hills Today; Parker, Louise Brough Are Top Favorites in Star-Studded Fields -- Drobny, Quist Head the Large Foreign Contingent | True | By Allison Danzig | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/ship-held-abroad-by-engine-trouble-ernie-pyle-in-falmouth-since.html | SHIP HELD ABROAD BY ENGINE TROUBLE; Ernie Pyle, in Falmouth Since Monday, Due to Leave Today -- 595 Can't Leave Craft | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/columbia-gas-plans-offering-of-stock.html | COLUMBIA GAS PLANS OFFERING OF STOCK | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/housing-to-cost-3655169.html | Housing to Cost $3,655,169 | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/culley-tennis-star-killed-in-fall.html | Culley, Tennis Star, Killed in Fall | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/first-miner-receives-100amonth-pension-he-blesses-the-day-john-l.html | First Miner Receives $100-a-Month Pension; He Blesses the Day 'John L. Lewis Was Born' | True | By Louis Starkspecial to The New York Times. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/albert-b-king.html | ALBERT B. KING | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/scores-of-soviet-planes-sighted-over-bornholm.html | Scores of Soviet Planes Sighted Over Bornholm | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/psc-gets-testimony-on-bus-expenses-entertainment-items-of-four.html | PSC GETS TESTIMONY ON BUS EXPENSES; Entertainment Items of Four Officials of Two Lines Discussed at Hearing | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/chosen-for-high-posts-in-the-liberia-company.html | Chosen for High Posts In the Liberia Company | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/dn-annyl-moss-dbnta_tjdm-s-iexhead-of-adas-1st-district-isociety-i.html | Dn. AnnYl. Moss, DBNTA_[t,jDRn, S| IEx-Head Of ADA's 1st District ISociety Is Dead--Had' Taught' I . at. N. Y, U.. and Columbia. | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/michael-rooney.html | MICHAEL ROONEY | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/city-will-continue-its-famed-canteen-new-yorkers-still-play-host-to.html | CITY WILL CONTINUE ITS FAMED CANTEEN; New Yorkers Still Play Host to Nearly 250,000 a Month, Report Tells Mayor | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/cotton-fluctuates-in-a-narrow-range-close-is-2-points-down-to-8-up.html | COTTON FLUCTUATES IN A NARROW RANGE; Close Is 2 Points Down to 8 Up -- Two Spot Firms Buy 3,500 Bales of December | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/brooks-young-ace-gains-20-triumph-only-four-giants-get-on-base-2-on.html | BROOKS YOUNG ACE GAINS 2-0 TRIUMPH; Only Four Giants Get on Base, 2 on Walks, 2 on Errors, as Barney Achieves Fame AIDED BY A DOUBLE PLAY Twin Killing With the Bases Filled in First Inning Halts Only Threat | True | By Louis Effrat | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/german-reparations-committees-top-secret-report-should-be-made.html | German Reparations; Committee's "Top Secret Report" Should Be Made Public, It Is Felt | True | H.C. FURSTEN WALDE | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/mrs-kirkland-paces-links-field-by-14-shots-with-total-of-143-piping.html | Mrs. Kirkland Paces Links Field By 14 Shots With Total of 143; Piping Rock Star Virtually Clinches Long Island Medal Play on Second-Round 73 -- Mrs. Torgerson, Mrs. Leichner Next | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/hoffman-says-eca-barred-red-europe-holds-france-italy-would-have.html | HOFFMAN SAYS ECA BARRED RED EUROPE; Holds France, Italy Would Have Fallen 6 Months Ago -- Gutt Links Aid, Higher Output | True | By Felix Belair Jr.special To the New York Times. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/dr-thomas-le-blanc.html | .DR. THOMAS LE BLANC | True | Special to Ts Nzw YO: 'TIMr--. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/garden-head-hopes-for-new-arena-soon.html | GARDEN HEAD HOPES FOR NEW ARENA SOON | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/breuer-play-ends-its-run-tomorrow-sundown-beach-sponsored-by-singer.html | BREUER PLAY ENDS ITS RUN TOMORROW; 'Sundown Beach,' Sponsored by Singer, Quitting Belasco After 7 Performances | True | By Sam Zolotow | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/version-of-berlin-radio.html | Version of Berlin Radio | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/exposure-hinted-of-loyalty-files-raising-of-curbs-on-records-is.html | EXPOSURE HINTED OF LOYALTY FILES; Raising of Curbs on Records Is Predicted as Key Men Confer in Washington | True | By C.p. Trussellspecial To the New York Times. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/dillard-in-track-meet-bolen-and-ault-will-compete-at-westbury-on.html | DILLARD IN TRACK MEET; Bolen and Ault Will Compete at Westbury on Sunday | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/bid-for-big-3-talk-rejected.html | Bid for Big 3 Talk Rejected | True | | | C1B 153646 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/admiral-stark-honored-receives-gold-star-for-service-as-commander.html | ADMIRAL STARK HONORED; Receives Gold Star for Service as Commander in World War II | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/average-freight-load-soars.html | Average Freight Load Soars | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/yiddish-musical-opens-tonight.html | Yiddish Musical Opens Tonight | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/radio-and-television-meet-the-press-goes-on-nbc-video-network.html | Radio and Television; 'Meet the Press' Goes on NBC Video Network Starting Sunday -- McElroy Replaces Moore | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/the-georgia-election.html | THE GEORGIA ELECTION | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/bar-group-admits-negro-mcclain-rejected-in-cincinnati-is-in.html | BAR GROUP ADMITS NEGRO; McClain, Rejected in Cincinnati, Is in American Association | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/james-h-fay-dies-ex-representative.html | JAMES H. FAY DIES, EX. REPRESENTATIVE | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/taxpayer-parcel-in-long-is-deals-middle-village-property-has-seven.html | TAXPAYER PARCEL IN LONG IS. DEALS; Middle Village Property Has Seven Stores -- Dwellings Dominate Other Sales | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/bridges-would-talk-to-employers-again.html | BRIDGES WOULD TALK TO EMPLOYERS AGAIN | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/rubirosa-plane-crashes-pilot-and-aide-in-craft-of-former-doris-duke.html | RUBIROSA PLANE CRASHES; Pilot and Aide in Craft of Former Doris Duke Uninjured | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/cubans-to-play-sunday.html | Cubans to Play Sunday | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/housing-officials-discuss-television-right-of-lowrent-tenants-to.html | HOUSING OFFICIALS DISCUSS TELEVISION; Right of Low-Rent Tenants to Own Sets Is Backed, but Antennas Are Problem | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/general-steel-castings-stockholder-sues-to-force-payment-of.html | General Steel Castings Stockholder Sues To Force Payment of Preferred Dividends | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/commitments-up-on-30-days-less-survey-of-business-conditions-among.html | COMMITMENTS UP ON 30 DAYS, LESS; Survey of Business Conditions Among Purchasing Agents Shows Faster Deliveries | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/yugoslavs-fight-in-war-greeks-say-minister-makes-first-official.html | YUGOSLAVS FIGHT IN WAR, GREEKS SAY; Minister Makes First Official Claim That Foreign Troops Participate, Asks U.N. Help YUGOSLAVS FIGHT IN WAR, GREEKS SAY | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/hotel-in-jersey-sold-200room-structure-in-elizabeth-purchased-for.html | HOTEL IN JERSEY SOLD; 200-Room Structure in Elizabeth Purchased for $550,000 | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/thomas-u-elder.html | THOMAS u. ELDER | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/baltimore-sells-11700000-bonds-national-city-bank-groups-bid-of.html | BALTIMORE SELLS $11,700,000 BONDS; National City Bank Group's Bid of 100.02 Wins -- Issues Go Quickly in Reoffering | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/slayers-kin-seek-3d-man-in-holdup-5000-reward-offered-by-the-family.html | SLAYER'S KIN SEEK 3D MAN IN HOLD-UP; $5,000 Reward Offered by the Family of Milton Shaket for Apprehension of Fugitive | True | | | C1B 153646 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/3-protest-delay-on-german-scrap-agent-of-u-s-concerns-ask.html | 3 PROTEST DELAY ON GERMAN SCRAP; Agent of U. S. Concerns Ask Washington to End Dispute With London on Metal | True | By Jack Raymondspecial To the New York Times. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/carrewing-in-golf-final.html | Carr-Ewing in Golf Final | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/scandinavian-nations-agree.html | Scandinavian Nations Agree | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/jet-plane-waves-held-flier-danger-mayo-doctor-says-crews-have-shown.html | JET PLANE 'WAVES HELD FLIER DANGER; Mayo Doctor Says Crews Have Shown Unusual Symptoms -- Lethal Effect in Tests | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/mary-mac-rae-wed-to-julian-p-fisher-has-9-attendants-at-marriage-i.html | MARY MAC RAE WED TO JULIAN P. FISHER; Has 9 Attendants at Marriage i natG;ber, inCh ArrICIl;y Ve tSe;an: r | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/fair-rents-for-piers-promised-by-aldrich.html | FAIR RENTS FOR PIERS PROMISED BY ALDRICH | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/lantzis-and-wife-take-links-title-fenway-team-wins-by-stroke-with.html | LANTZIS AND WIFE TAKE LINKS TITLE; Fenway Team Wins by Stroke With 78 in Westchester -O'Briens Are Next | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/art-patron-d3t-leaderfor-many-yearn-in-civio-and-cultural-life-of.html | ART PATRON, D3t; Leader'for Many Yearn in Civio and Cultural Life of Brooklyn Is Stricken in Vermont | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/defense-next-year-limited-by-truman-to-15000000000-maximum-is-held.html | DEFENSE NEXT YEAR LIMITED BY TRUMAN TO $15,000,000,000; Maximum Is Held Few Hundred Millions Above Current Budget to Ease Impact on Economy DEWEY ALSO CONSIDERED Belief That Governor Favors Lower Figure Is Stressed as Factor in Decision DEFENSE NEXT YEAR PUT AT 15 BILLIONS | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/senators-halted-by-storm.html | Senators Halted by Storm | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/coffee-declines-14-to-16-points-but-spot-september-advances-for-day.html | COFFEE DECLINES 14 TO 16 POINTS; But Spot September Advances for Day -- Sugar, Hides and Rubber Show Gains | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/books-authors.html | Books -- Authors | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/arnold-takes-nsrb-post-b-o-official-is-lent-to-head-plant.html | ARNOLD TAKES NSRB POST; B. & O. Official Is Lent to Head Plant Dispersion Division | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/coast-to-raise-maine-lobsters.html | Coast to Raise Maine Lobsters | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/france-shows-uncertainty.html | France Shows Uncertainty | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/21-consular-aides-depart-for-russia.html | 21 CONSULAR AIDES DEPART FOR RUSSIA | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/rita-johnson-is-injured.html | Rita Johnson Is Injured | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/bank-clearings-reduced-weeks-turnover-in-twentyfive-cities-cut-by.html | BANK CLEARINGS REDUCED; Week's Turnover in Twenty-five Cities Cut by Holiday | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 153646 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/zionist-separation-lost-zuckerman-says-principle-was-defeated-in.html | ZIONIST SEPARATION LOST ; Zuckerman Says Principle Was Defeated in Tel Aviv | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/citys-water-use-exceeding-supply-more-taken-from-reservoirs-than-is.html | CITY'S WATER USE EXCEEDING SUPPLY; More Taken From Reservoirs Than Is Pumped In, but No Serious Threat Is Seen | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/reboli-in-6day-bike-race.html | Reboli in 6-Day Bike Race | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/boston-maine-hearing-set.html | Boston & Maine Hearing Set | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/wide-strike-held-needless.html | Wide Strike Held Needless | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/i-ullsworth-paddock.html | I=/. uLLSWORTH PADDOCK | True | Special to TmGNZW YO!tK tS. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/urges-store-center-on-lower-east-side.html | URGES STORE CENTER ON LOWER EAST SIDE | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/synthetic-yarns-used-in-carpeting-new-material-is-one-of-three.html | SYNTHETIC YARNS USED IN CARPETING; New Material Is One of Three Introduced Here - Each Serves Different Purpose | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/bars-gasoline-export-on-coast.html | Bars Gasoline Export on Coast | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/rothman-annexes-state-chess-test-almgren-and-soudakoff-also-triumph.html | ROTHMAN ANNEXES STATE CHESS TEST; Almgren and Soudakoff Also Triumph in Sixth Round -- Evans Keeps Lead | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/joan-bennett-will-be-married.html | Joan Bennett Will Be Married | True | Special to T. NEw NOtX TIMr.S. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/panamerican-coffee-unit-appoints-him-manager.html | Pan-American Coffee Unit Appoints Him Manager | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/hickman-honored-by-alumni-at-yale-football-y-association-holds.html | HICKMAN HONORED BY ALUMNI AT YALE; Football Y Association Holds Barbecue at Which Support Is Pledged to New Coach | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/archbishop-c-a-seager.html | ARCHBISHOP C. A. SEAGER | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/british-lead-seen-in-shipbuilding-two-newport-news-executives-say.html | BRITISH LEAD SEEN IN SHIPBUILDING; Two Newport News Executives Say Nation Will Head Field for a Long Time to Come | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/liberty-whittled-head-of-bar-warns-holman-deplores-government-in.html | LIBERTY WHITTLED, HEAD OF BAR WARNS; Holman Deplores 'Government by Crisis' -- ABA Delegates Approve States' Rights | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/son-born-to-mrs-guy-martin.html | Son Born to Mrs. Guy Martin | True | Special to THZ Nv YORX Tnzs, | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/us-urges-monday-for-colonies-talk-says-session-today-as-soviet.html | U.S. URGES MONDAY FOR COLONIES TALK; Says Session Today, as Soviet Asked, Is Too Soon -- London View Is Held Similar U.S. URGES MONDAY FOR COLONIES TALK | True | By Lewis Woonspecial To the New York Times. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/truman-to-carry-campaign-to-west-plans-15day-9500mile-tour-to-coast.html | TRUMAN TO CARRY CAMPAIGN TO WEST; Plans 15-Day, 9,500-Mile Tour to Coast Starting Friday, With Five Major Speeches | True | By W.h. Lawrencespecial To the New York Times. | | C1B 153646 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/cuffs-kept-small-in-fur-collection-flat-backs-shoulders-slightly.html | CUFFS KEPT SMALL IN FUR COLLECTION; Flat Backs, Shoulders Slightly Padded, Full Sides Mark Offerings by Jaeckel's | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/distillery-workers-back-truman.html | Distillery Workers Back Truman | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/ccc-buys-29500000-lbs-of-flour.html | CCC Buys 29,500,000 Lbs. of Flour | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/state-needs-stenographers.html | State Needs Stenographers | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/republican-womens-units-unite.html | Republican Women's Units Unite | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/myriam-ferretti-makes-debut-here-italian-soprano-is-featured-in.html | MYRIAM FERRETTI MAKES DEBUT HERE; Italian Soprano Is Featured in Variety Bill at Broadway Theatre to Run 3 Weeks | True | By Noel Straus | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/therapist-reports-aid-for-arthritics-rheumatoid-cases-effectively.html | THERAPIST REPORTS AID FOR ARTHRITICS; Rheumatoid Cases Effectively Treated by New Methods, Convention Here Is Told DISEASE 'STOPPAGE' SEEN Use of Chemical Substances to Check Spread Outlined by Dr. George G. Haydu | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/casual-furniture-in-separate-show-manufacturers-meet-to-form.html | CASUAL FURNITURE IN SEPARATE SHOW; Manufacturers Meet to Form Association to Hold Market Before January Event | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/shelton-planning-floyd-family-film-actorproducer-to-base-movie-on.html | SHELTON PLANNING FLOYD FAMILY FILM; Actor-Producer to Base Movie on Killer's Brother, Sheriff Running in Oklahoma | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/catholic-societies-plan-coordination.html | CATHOLIC SOCIETIES PLAN COORDINATION | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/teachers-impressed-by-puerto-rico-visit.html | TEACHERS IMPRESSED BY PUERTO RICO VISIT | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/tidewater-first-in-trot-hasch-drives-hoosier-futurity-victor-on.html | TIDEWATER FIRST IN TROT; Hasch Drives Hoosier Futurity Victor on Grand Circuit | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/bullet-five-signs-3-players.html | Bullet Five Signs 3 Players | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/rise-in-required-bank-reserves-depresses-high-grade-bonds-market.html | Rise in Required Bank Reserves Depresses High Grade Bonds; Market Here Declines Fractions Following Action of Federal System -- Worst Impact in Opening Trades -- Close at Bottom | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/british-report-berlin-impasse.html | British Report Berlin Impasse | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/sachs-says-peace-is-aim-of-people-he-arrives-here-after-tour-of.html | SACHS SAYS PEACE IS AIM OF PEOPLE; He Arrives Here After Tour of Europe as Member of One World Committee | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/miss-joy-woronock-married-to-lawyer.html | MISS JOY WORONOCK ! MARRIED TO LAWYER | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/buys-in-westchester-investor-acquires-52family-property-in-new.html | BUYS IN WESTCHESTER; Investor Acquires 52-Family Property in New Rochelle | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/colette-barjou-married-wed-to-benjamin-v-harrison-3d-in-monte-bello.html | COLETTE BARJOU MARRIED; Wed to Benjamin V. Harrison 3d in Monte Bello, Que., Church | True | Special to T NEw YoI.K TIMES. | | C1B 153646 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/trough-hill-takes-glendale-steeplechase-by-6-lengths-at-aqueduct.html | Trough Hill Takes Glendale Steeplechase by 6 Lengths at Aqueduct; MRS. CLARK'S RACER DEFEATS BIG WRACK Trough Hill Annexes $11,025 Chase -- D'Artagnan Breaks Leg and Is Destroyed TASSEL TAKES FILLY DASH Atkinson Wins No. 200 With Casano, Who Is Moved Up as Transhot Is Disqualified | True | By James Roach | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/britains-scientists-warned-of-erosion.html | BRITAIN'S SCIENTISTS WARNED OF 'EROSION' | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/school-picket-defiant-ousted-connecticut-teacher-to-ignore-threat.html | SCHOOL PICKET DEFIANT; Ousted Connecticut Teacher to Ignore Threat of Arrest | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/pirates-turn-back-reds-by-61-with-riddle-hurling-fivehitter.html | Pirates Turn Back Reds by 6-1, With Riddle Hurling Five-Hitter | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/point-won-in-court-by-otis-co-over-sec.html | POINT WON IN COURT BY OTIS & CO. OVER SEC | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/fort-hamilton-bouts-canceled.html | Fort Hamilton Bouts Canceled | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/honors-for-the-lowly-hen.html | HONORS FOR THE LOWLY HEN | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/western-electric-blames-layoff-of-250-on-truck-strike-halting-phone.html | Western Electric Blames Lay-Off of 250 On Truck Strike Halting Phone Materials | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/bonds-and-shares-on-london-market-big-tilling-bus-takeover-price.html | BONDS AND SHARES ON LONDON MARKET; Big Tilling Bus Takeover Price Spurs Demand for Issues of Group and Values Soar | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/revamping-delay-hits-bond-share-stockholders-told-earnings-will-not.html | REVAMPING DELAY HITS BOND & SHARE; Stockholders Told Earnings Will Not Change This Year Because of Restrictions FROZEN HOLDINGS CITED 1947 Net $3,098,740, Compared With $4,254,939 in '46 -- EBASCO Profit Soars | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/lie-abolishes-post-of-one-secretary-drops-aide-to-end-dispute-among.html | LIE ABOLISHES POST OF ONE SECRETARY; Drops Aide to End Dispute Among High Command of U.N. Before Paris Session Begins | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/voterapproved-bonds-28017100-of-taxfree-local-issues-backed-in.html | VOTER-APPROVED BONDS; $28,017,100 of Tax-Free Local Issues Backed in August | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/airline-subsidies-linked-to-defense-international-tension-prompts.html | AIRLINE SUBSIDIES LINKED TO DEFENSE; International Tension Prompts New Study in Transportation as Revenues Show Lag | True | By Charles Hurdspecial To the New York Times. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/wins-science-writing-award.html | Wins Science Writing Award | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/august-canal-traffic-declines.html | August Canal Traffic Declines | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/bendersky-soccer-goalie.html | Bendersky Soccer Goalie | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/heads-eca-mission-to-eire.html | Heads ECA Mission to Eire | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/grover-c-holder-sr.html | GROVER C. HOLDER SR. | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/bookstalls-suggested-here-installation-of-stalls-similar-to-those.html | Bookstalls Suggested Here; Installation of Stalls Similar to Those in Paris Favored | True | FREDERIC G. MELCHER | | C1B 153646 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/cat-bridge-outraces-lord-calvert-by-three-lengths-at-atlantic-city.html | Cat Bridge Outraces Lord Calvert By Three Lengths at Atlantic City; 2-1 Shot Wins Mile-and-Furlong Test, With Zax Third -- Favored Royal Lover, Forced Wide on Turn, Last in Field of Five | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/baruch-advises-thought-holds-too-many-are-talking-when-tall.html | BARUCH ADVISES 'THOUGHT'; Holds Too Many Are Talking When Tall Thinking Is Need | | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/-robert-e-ma-ginnis.html | ' ROBERT E. MA. GINNIS | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/air-express-shipments-up-13.html | Air Express Shipments Up 13% | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/mrs-victoria-martin.html | MRS, VICTORIA MARTIN | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/negro-accuses-hotel-reuther-associate-says-room-was-reserved-then.html | NEGRO ACCUSES HOTEL; Reuther Associate Says Room Was Reserved, Then Denied Him | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/named-to-state-nurses-post.html | Named to State Nurses Post | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/headquarters-dedicated-camp-fire-girls-mark-event-by-gifts-to.html | HEADQUARTERS DEDICATED; Camp Fire Girls Mark Event by Gifts to Children Abroad | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/national-airlines-set-for-idlewild-first-major-domestic-carrier.html | NATIONAL AIRLINES SET FOR IDLEWILD; First Major Domestic Carrier Using New Field Prepares for Shift on Wednesday | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/archie-kuhn.html | ARCHIE KUHN | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/of-local-origin.html | Of Local Origin | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/truman-sends-reply.html | Truman Sends Reply | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/expansion-for-army-units-to-be-formed-with-draft-aid-will-reach.html | Expansion for Army; Units to Be Formed With Draft Aid Will Reach Maneuver Stage in Year | | By Hanson W. Baldwinspecial To the New York Times. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/business-space-leased-dry-goods-concern-gets-floor-in-church-street.html | BUSINESS SPACE LEASED; Dry Goods Concern Gets Floor in Church Street Block | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/veterans-to-see-stage-shows.html | Veterans to See Stage Shows | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/meat-workers-get-rise-2500-packinghouse-employes-win-10-cents-an.html | MEAT WORKERS GET RISE; 2,500 Packinghouse Employes Win 10 Cents an Hour More | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/hungarian-minister-quits-veres-home-chief-under-fire-for-writings.html | HUNGARIAN MINISTER QUITS; Veres, Home Chief, Under Fire for Writings on Peasants | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/d-d-wharton.html | D. D. WHARTON | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/oldtime-fabrics-on-exhibit-today.html | OLD-TIME FABRICS ON EXHIBIT TODAY | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/named-to-midwestern-gop-post.html | Named to Midwestern GOP Post | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/food-price-drop-is-seen-in-offing-three-farm-groups-predict-it-as.html | FOOD PRICE DROP IS SEEN IN OFFING; Three Farm Groups Predict It as Bumper Crops Result and Laud Support Policy | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/mathias-is-tried-as-kiski-fullback-decathlon-champion-an-eager-but.html | MATHIAS IS TRIED AS KISKI FULLBACK; Decathlon Champion an Eager but Modest Student at Pennsylvania School | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/new-newsweekly-here-national-publication-will-make-appearance-week.html | NEW NEWSWEEKLY HERE; National Publication Will Make Appearance Week of Oct. 17 | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/new-degrees-to-be-given-two-law-programs-are-added-by-nyu-school.html | NEW DEGREES TO BE GIVEN; Two Law Programs Are Added By N.Y.U. School, Institute | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/gop-tops-democrats-in-utah.html | GOP Tops Democrats in Utah | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/truman-bars-reply-to-stassen-charges.html | TRUMAN BARS REPLY TO STASSEN CHARGES | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/odwyer-favors-city-bus-control-backs-purchase-of-franchised-lines.html | O'DWYER FAVORS CITY BUS CONTROL; Backs Purchase of Franchised Lines -- Board Delays Action on Six Routes | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/fisherbeer-building-on-hempstead-corner.html | Fisher-Beer Building On Hempstead Corner | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/u-s-names-three-on-trust-charges-farm-equipment-makers-deny.html | U. S. NAMES THREE ON TRUST CHARGES; Farm Equipment Makers Deny Accusations of Price Fixing Made in Government Suits U. S. NAMES THREE ON TRUST CHARGES | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/pep-12-favorite-over-de-marco-in-10rounder-at-garden-tonight.html | Pep 1-2 Favorite Over De Marco In 10-Rounder at Garden Tonight | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/afterhath-of-the-cup-match.html | AFTERHATH OF THE CUP MATCH | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/dust-bowl-again.html | DUST BOWL AGAIN | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/asks-weeding-out-of-unfit-drivers-fletcher-state-motor-bureau-head.html | ASKS WEEDING OUT OF UNFIT DRIVERS; Fletcher, State Motor Bureau Head, Urges Re-examination After Three Accidents | True | By Bert Piercespecial To the New York Times. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/boettiger-recovers-from-polio.html | Boettiger Recovers From Polio | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/treasury-deposits-are-off-362000000-money-in-circulations-gains.html | Treasury Deposits Are Off $362,000,000; Money in Circulations Gains $215,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/colgate-research-head-elected-vice-president.html | Colgate Research Head Elected Vice President | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/jet-said-to-have-gone-700-miles-an-hour.html | Jet Said to Have Gone 700 Miles an Hour | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/julius-wiisberg.html | JULIUS WI=ISBERG | True | Spe<d to Nrw"Zolt ')"nu.. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/british-circulation-up-rise-in-week-of-792000-sends-total-to.html | BRITISH CIRCULATION UP; Rise in Week of 792,000 Sends Total to 1,248,206,000 | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/heyden-plans-expansion-chemical-concern-proposes-to-acquire-rumford.html | HEYDEN PLANS EXPANSION; Chemical Concern Proposes to Acquire Rumford Works | True | | | C1B 153646 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/giants-to-depend-on-youth-speed-in-1948-profootball-campaign-coach.html | Giants to Depend on Youth, Speed In 1948 Pro-Football Campaign; Coach Owen Elated Over Prospects as Squad Begins Practice for Fresh Air Fund Game With Bears at Polo Grounds on Tuesday | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/boston-phone-calls-to-go-by-radio-over-relay-also-used-for-video.html | Boston Phone Calls to Go by Radio Over Relay Also Used for Video | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/pope-sends-truman-a-goodwill-note-at-interparliamentary-union.html | POPE SENDS TRUMAN A GOOD-WILL NOTE; At Interparliamentary Union Audience, Pontiff Hails U.S. Aid to Humanity and World | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/boy-drowns-in-prospect-park.html | Boy Drowns in Prospect Park | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/ann-powell-makes-debut-introduced-to-society-at-dance-on-long.html | ANN POWELL MAKES DEBUT; Introduced to Society at Dance on Long Island Sound Steamer | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/herbert-h-clark.html | HERBERT H. CLARK | True | Special. to T ATw YORK TXMZS. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/miss-wotherspoolq-to-be-bride-0gt-t6-connecticut-college-graduate.html | MISS WOTHERSPOOlq TO BE BRIDE 0GT. 16; Connecticut College Graduate Betrothed to Lieut. Comdr. Ricllard W. Phillips, USN | True | .Special to /quw YORK TIES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/woodcockoma-bout-sold-out.html | Woodcock-Oma Bout Sold Out | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/children-at-center-have-marine-exhibit.html | CHILDREN AT CENTER HAVE MARINE EXHIBIT | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/us-gets-25000-tons-of-rubber-as-first-marshall-plan-dividend.html | U.S. Gets 25,000 Tons of Rubber As First Marshall Plan Dividend; Purchase From British Government by ECA Goes to Stockpile of Strategic Materials -- 2,000 Tons of Sisal Also Acquired | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/wallace-rally-at-yankee-stadium-put-off-to-tonight-because-of-rain.html | Wallace Rally at Yankee Stadium Put Off to Tonight Because of Rain; JUST BEFORE LAST NIGHT'S RALLY WAS POSTPONED WALLACE'S RALLY OFF UNTIL TONIGHT | True | By James A. Hagerty | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/doser-retains-onestroke-lead-in-metropolitan-pga-tourney-scarsdale.html | Doser Retains One-Stroke Lead in Metropolitan P.G.A. Tourney; SCARSDALE GOLFER CARDS A 68 FOR 134 Doser Continues Dizzy Pace in Title Tournament on the Cold Spring Course CICI IS SECOND WITH 135 Mike Turnesa Posts 70 for 138 -- Patroni Records 141, Norwich, Salerno 142 | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/bombers-toppled-by-8run-third-94-red-sox-behind-kinder-trim-yanks.html | BOMBERS TOPPLED BY 8-RUN THIRD, 9-4; Red Sox, Behind Kinder, Trim Yanks for Ninth Straight to Lead by 3 1/2 Games | True | By John Drebingerspecial To the New York Times. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/us-accuses-cuba-on-textile-tariff-asks-ito-parties-to-act-on.html | U.S. ACCUSES CUBA ON TEXTILE TARIFF; Asks ITO Parties to Act on Charges That Havana Curbs Impair Concession | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/naval-stores.html | NAVAL STORES | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/extortionist-sentenced-knapp-gets-6-to-8-years-for-plot-involving.html | EXTORTIONIST SENTENCED; Knapp Gets 6 to 8 Years for Plot Involving Furrier | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/british-plane-flies-faster-than-sound.html | British Plane Flies Faster Than Sound; | True | | | C1B 153646 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/investment-trust.html | INVESTMENT TRUST | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/danville-va.html | Danville, Va. | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/nicholas-cashan-sr.html | NICHOLAS. CASHAN SR. | True | Special to THBFNZw Yo Tn. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/new-record-is-set-by-oil-production-daily-average-of-5531450.html | NEW RECORD IS SET BY OIL PRODUCTION; Daily Average of 5,531,450 Barrels Last Week, 2,600 Above Previous Period's | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/talmadge-victor-in-georgia-voting-thompson-defeated-governor-asks.html | TALMADGE VICTOR IN GEORGIA VOTING; Thompson, Defeated Governor, Asks That Victor Be Installed in November | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/primary-prices-go-06-lower-in-week-drop-in-market-for-fresh-meat.html | PRIMARY PRICES GO 0.6% LOWER IN WEEK; Drop in Market for Fresh Meat Livestock, Poultry Offsets Advance in Grains | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/electric-autolite-shows-profit-drop-earnings-of-4785773-in-1st-half.html | ELECTRIC AUTO-LITE SHOWS PROFIT DROP; Earnings of $4,785,773 in 1st Half of '48 Somewhat Below Those of Year Ago EARNING REPORTS OF CORPORATIONS | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/spain-protestants-held-persecuted-bonnell-after-2month-study-of.html | SPAIN PROTESTANTS HELD PERSECUTED; Bonnell, After 2-Month Study of Religious Conditions in Europe, Reports Findings | True | By Clifton Danielspecial To the New York Times. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/old-customs-house-at-sag-harbor-to-be-restored-moved-to-new-site.html | Old Customs House at Sag Harbor To Be Restored, Moved to New Site; Neglected Colonial Landmark a Monument to Port's Whaling Days -- Local Funds Save Building From Destruction | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/uncle-robert-is-86-pioneer-of-childrens-radio-entertains-hospital.html | 'UNCLE ROBERT' IS 86; Pioneer of Children's Radio Entertains Hospital Patients | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/companies-deny-charges.html | Companies Deny Charges | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/advertising-news-and-notes-will-direct-advertising-for-dewey-in-n-y.html | Advertising News and Notes; Will Direct Advertising For Dewey in N. Y. State | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/stock-registered-with-sec.html | Stock Registered With SEC | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/social-research-growing-supply-of-psychologists-running-low.html | SOCIAL RESEARCH GROWING; Supply of Psychologists Running Low, Michigan Professor Says | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/enters-cotton-housecoat-field.html | Enters Cotton Housecoat Field | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/zhdanov-on-new-soviet-stamp.html | Zhdanov on New Soviet Stamp | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/hunter-glen-erin-takes-five-blues-golden-hill-also-scores-for-hale.html | HUNTER GLEN ERIN TAKES FIVE BLUES; Golden Hill Also Scores for Hale Stable at the North Shore Benefit Show | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/slimness-marks-dress-collection-first-custom-order-showing-by.html | SLIMNESS MARKS DRESS COLLECTION; First Custom Order Showing by Harriette Harra Is Seen at Stein & Blaine | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/nine-gymnasiums-to-open.html | Nine Gymnasiums to Open | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/james-h-twamley.html | JAMES H. TWAMLEY | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/bruno-henker.html | | True | sPECIA | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/italofrench-link-on-customs-nears-sforza-inaugurates-work-of-mixed.html | ITALO-FRENCH LINK ON CUSTOMS NEARS; Sforza Inaugurates Work of Mixed Committee to Put Final Touches on Union | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/strike-no-navy-problem-adm-bieri-says-navy-has-ample-reserves-of.html | STRIKE NO NAVY PROBLEM; Adm. Bieri Says Navy Has Ample Reserves of Oil | True | Special to THE NEW YORK TIMES. | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/schools-expect-75000-new-pupils-today-is-last-of-three-days-for.html | SCHOOLS EXPECT 75,000 NEW PUPILS; Today Is Last of Three Days for Registration -- Term Will Open Monday | True | | | C1B 153646 | |
| 1948-09-10 | 1948-09-10 | https://www.nytimes.com/1948/09/10/archives/us-army-band-to-visit-canada.html | U.S. Army Band to Visit Canada | True | | | C1B 153646 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/hawaii-maps-plans-to-conserve-foods-leaders-in-territory-affected.html | HAWAII MAPS PLANS TO CONSERVE FOODS; Leaders in Territory Affected by Coast Maritime Strike Warn Against Overbuying | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/corn-wheat-rise-trade-restricted-operators-await-government.html | CORN, WHEAT RISE; TRADE RESTRICTED; Operators Await Government Forecast -- Yellow Cereal Off in Cash Market | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/miners-contract-with-steel-industry-called-violation-of-the.html | Miners' Contract With Steel Industry Called Violation of the Taft-Hartley Act | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/george-b-leadenham.html | GEORGE B. LEADENHAM | True | Special to NLV YOI'S. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/julia-blacks-nuptials-she-is-married-in-new-canaan-to-malcolm.html | JULIA BLACK'S NUPTIALS; She Is Married in New Canaan to Malcolm Stearns Jr, | True | Special to TP.t NW Yome 'IM. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/birds-fall-in-street-here-migrating-flocks-believed-to-have-struck.html | BIRDS FALL IN STREET HERE; Migrating Flocks Believed to Have Struck Tall Buildings | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/sweden-drops-pulp-tax-50kroner-equalization-charge-had-been.html | SWEDEN DROPS PULP TAX; 50-Kroner 'Equalization Charge' Had Been Protested Here | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/fuel-gone-pilot-is-killed.html | Fuel Gone, Pilot Is Killed | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/federalized-guard-is-opposed-by-drum.html | FEDERALIZED GUARD IS OPPOSED BY DRUM | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/british-harvest-is-saved-by-spell-of-dry-weather.html | British Harvest Is Saved By Spell of Dry Weather | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/wooten-to-pitch-in-1949-senator-outfielder-hitting-262-signs-for.html | WOOTEN TO PITCH IN 1949; Senator Outfielder, Hitting 262, Signs for Duty on Mound | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/raceway-2mile-pace-put-off.html | Raceway 2-Mile Pace Put Off | True | | | C1B 153647 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/printers-to-open-course-sept-27.html | Printers to Open Course Sept. 27 | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/two-tigers-suspended-wagner-wakefield-punished-for-altercations.html | TWO TIGERS SUSPENDED; Wagner, Wakefield 'Punished for Altercations With Umpires | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/national-tennis-delayed-by-rain-mens-womens-and-veterans-play-will.html | NATIONAL TENNIS DELAYED BY RAIN; Men's, Women's and Veterans' Play Will Open Today on Forest Hills Courts | True | By Allison Danzig | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/ruth-b-davey-married-i-becomes-bride-here-of-monroe-greenthal.html | RUTH B. DAVEY MARRIED; I Becomes Bride Here of Monroe] Greenthal, Former Major I | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/henr-livingston.html | HENR LIVINGSTON | True | Specfal to THz NL' YO | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/ice-show-in-white-plains.html | Ice Show in White Plains | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/man-who-outraced-sound-felt-calm-british-jet-pilot-says-he-had-no.html | MAN WHO OUTRACED SOUND FELT CALM; British Jet Pilot Says He Had No Unusual Sensations in Flight From 40,000 Feet | True | By Benjamin Wellesspecial To the New York Times. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/canadian-seamen-to-vote-union-sets-action-for-decision-on-calling.html | CANADIAN SEAMEN TO VOTE; Union Sets Action for Decision on Calling of Strike | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/educator-swears-he-is-pauper.html | Educator Swears He Is Pauper | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/electrical-union-condemns-the-erp-resolution-at-closing-session.html | ELECTRICAL UNION CONDEMNS THE ERP; Resolution at Closing Session Calls It 'Big Business' Plan -- Right Wing Loses | True | By A.h. Raskin | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/auto-production-slumps-disputes-holiday-and-shortages-blamed-for.html | AUTO PRODUCTION SLUMPS; Disputes, Holiday and Shortages Blamed for Week's Decline | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/dr-emanfsher-.html | DR. EMAN-F!.SHER . | True | Speci to Tm L'w Yox Es. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/to-direct-eastern-sales-for-radiator-companies.html | To Direct Eastern Sales For Radiator Companies | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/new-austin-model-ready-atlantic-sports-tourer-3975-announced-in.html | NEW AUSTIN MODEL READY; Atlantic Sports Tourer, $3,975, Announced in London | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/mrs-golda-myerson-at-kremlin.html | Mrs. Golda Myerson at Kremlin | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/mccabe-to-coach-harvard-j-v.html | McCabe to Coach Harvard J. V. | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/jet-pilot-in-critical-condition.html | Jet Pilot in Critical Condition | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/will-mark-half-century-as-a-jesuit-tomorrow.html | Will Mark Half Century As a Jesuit Tomorrow | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/forced-sales-held-at-low-level-in-city.html | FORCED SALES HELD AT LOW LEVEL IN CITY | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/edward-b-morrts.html | EDWARD B. MORRtS | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/phone-union-loses-jurisdiction-case-nlrb-here-dismisses-unfair.html | PHONE UNION LOSES JURISDICTION CASE; NLRB Here Dismisses Unfair Practice Charges in Idlewild Dispute -- Appeal Planned | True | | | C1B 153647 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/pro-eleven-in-new-hands-nolan-franco-and-guarino-to-run-jersey-city.html | PRO ELEVEN IN NEW HANDS; Nolan, Franco and Guarino to Run Jersey City Team | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/accident-repeaters.html | ACCIDENT REPEATERS | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/john-m-smyth.html | JOHN M. SMYTH | True | EDeclal to THE IZW Yo Tnzs. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/77th-at-west-point-for-demonstration.html | 77TH AT WEST POINT FOR DEMONSTRATION | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/report-to-be-given-next-week.html | Report to Be Given Next Week | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/germans-to-see-us-airports.html | Germans to See U.S. Airports | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/ecuador-against-formal-dress.html | Ecuador Against Formal Dress | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/gets-queens-plant-site-lopez-press-to-erect-factory-on-vacant.html | GETS QUEENS PLANT SITE; Lopez Press to Erect Factory on Vacant Woodside Plot | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/voter-writes-god-save-georgia.html | Voter Writes 'God Save Georgia' | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/cezch-exiles-form-council-in-france.html | CEZCH EXILES FORM COUNCIL IN FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/queuille-is-backed-by-vote-of-351196-asks-a-stern-plan-party-truce.html | QUEUILLE IS BACKED BY VOTE OF 351-196; ASKS A STERN PLAN; Party Truce in France Gives Premier Strength to Begin Formation of Cabinet SOME GAULLISTS LEND AID Vigorous Financial Program Calls for Creation of 80 Billion in New Resources QUEUILLE BACKED BY VOTE OF 351-196 | | By Lansing Warrenspecial To the New York Times. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/1110763-more-allocated.html | $1,110,763 More Allocated | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/campb-ehlienhouse.html | Campb eH----lienhouse | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/enough-oil-for-winter-gulf-official-addresses-dealers-on-petroleum.html | ENOUGH OIL FOR WINTER; Gulf Official Addresses Dealers on Petroleum Outlook OIL BURNER SALES SET FOR INCREASE | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/merrill-comet-triumphs-riverton-yacht-annexes-first-race-of-title.html | MERRILL COMET TRIUMPHS; Riverton Yacht Annexes First Race of Title Series | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/made-vice-president-of-lustron-corporation.html | Made Vice President Of Lustron Corporation | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/republicans-banner-up-largest-political-sign-in-the-country-crosses.html | REPUBLICANS BANNER UP; Largest Political Sign in the Country Crosses Broadway | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/owens-to-quit-force-detective-31-years.html | OWENS TO QUIT FORCE; DETECTIVE 31 YEARS | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/of-local-origin.html | Of Local Origin | True | | | C1B 153647 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/air-force-pushes-200000000-plan-for-plane-arsenal-urges-immediate.html | AIR FORCE PUSHES $200,000,000 PLAN FOR PLANE ARSENAL; Urges Immediate Use of Funds to Expand Construction of Jet Bombers, Fighters INCLUDES GUIDED MISSILES $103,600,000 Is Approved, $96,000,000 More Awaits Sanction by Truman AIR FORCE PUSHES ARSENAL OF PLANES | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/new-information-service-city-will-supply-latest-listings-on.html | NEW INFORMATION SERVICE; City Will Supply Latest Listings on Government Orders | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/fe-myers-bro-earns-1237171-ninemonth-net-equals-618-compared-to.html | F.E. MYERS & BRO. EARNS $1,237,171; Nine-Month Net Equals $6.18, Compared to $988,126, or $4.94, a Year Earlier | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/mrs-oscar-eller.html | MRS. OSCAR ELLER | True | Spe,lal to'T'm= N:mv Yo 'r'l-=. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/back-waltham-mortgage-stockholders-approve-1500000-to-retire-demand.html | BACK WALTHAM MORTGAGE; Stockholders Approve $1,500,000 to Retire Demand Notes | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/plaskon-standardizes-colors.html | Plaskon Standardizes Colors | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/britains-purge-of-reds-provokes-tuc-row.html | Britain's Purge of Reds Provokes TUC Row; | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/stocks-drop-again-under-liquidation-market-less-active-narrower-but.html | STOCKS DROP AGAIN UNDER LIQUIDATION; Market Less Active, Narrower, but New Low Points for Movement Are Reached MANY LOSSES REDUCED Composite Averages Off 0.23 Point on Day -- Some Issues Sold in Large Blocks | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/r-frank-jarrett.html | R. FRANK JARRETT. | True | Speelal to NLV Yo! Tnzs. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/made-state-controller-aide.html | Made State Controller Aide | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/un-aide-in-athens-sees-crisis.html | U.N. Aide in Athens Sees "Crisis" | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/eaglescards-football-put-off.html | Eagles-Cards Football Put Off | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/plans-for-queens-plaza.html | PLANS FOR QUEENS PLAZA | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/navy-to-scrimmage-rutgers.html | Navy to Scrimmage Rutgers | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/campaign-offices-opened.html | Campaign Offices Opened | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/graham-and-ford-tie-greenboros-with-68.html | GRAHAM AND FORD TIE GREEN-BOROS WITH 68 | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/2-british-guards-vanish-men-on-austrian-border-thought-to-be-in.html | 2 BRITISH GUARDS VANISH; Men on Austrian Border Thought to Be in Yugoslavs' Hands | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/naval-stores.html | NAVAL STORES | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/51-homers-for-workman-nashville-outfielder-sets-new-southern.html | 51 HOMERS FOR WORKMAN; Nashville Outfielder Sets New Southern Association Mark | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/m-rs-josf_ph-purcell.html | M RS. =JOSF_..PH PURCELL. | True | special to TZ NEW Yol: TXMZS. | | C1B 153647 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/eisenhower-gets-golden-weapons-and-highest-ethiopian-decoration.html | Eisenhower Gets Golden Weapons And Highest Ethiopian Decoration; Order of Solomon Conferred by Emperor -- With Sword, Shield, Spear, General Says, 'I Really Feel Like Warrior' | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/egypt-replies-in-death-three-reported-held-in-stoning-of-stephen.html | EGYPT REPLIES IN DEATH; Three Reported Held in Stoning of Stephen Haas in July | | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/they-tended-city-day-it-was-born-130-who-were-on-municipal-payroll.html | THEY TENDED CITY DAY IT WAS BORN; 130 Who Were on Municipal Payroll in '98 Are Jubilee's Buggy-Ride Guests | | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/wlliam-w-gretsch.html | W!LLIAM W. GRETSCH | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/rita-johnson-in-coma.html | Rita Johnson in Coma | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/recommend-tests-for-drunk-drivers-motor-vehicle-administrators-also.html | RECOMMEND TESTS FOR DRUNK DRIVERS; Motor Vehicle Administrators Also Urge Enforcement of Curbs on 'Jaywalking' | | By Bert Piercespecial To the New York Times. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/canada-sending-more-cattle.html | Canada Sending More Cattle | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/mrlewi-c-hall.html | 'MRS...LEWi$ C. HALL | True | . Special to N Yo s. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/france-gets-australian-wool.html | France Gets Australian Wool | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/lerilq-britain-e-treasurer-0-c0nservative-party-dieschief-seoretary.html | <LER:Ilq BRITAIN E(-; Treasurer 0{ C0nservative Party. Dies---Chief. Seoretary :for..!re!.and.in !920-22 | | Slaclal to T: Nsw Ymc 'Z'azs. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/japan-siam-in-trade-pact.html | Japan, Siam in Trade Pact | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/forthyjuli-vassar-graduate-ismarried-in-mountkisoo-ceremony-to.html | FORTHY:.JULI; Vassar :- Graduate Is'Married in* Mount::Kisoo Ceremony to Theodore . Orbison seta | True | "xw Yo. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/meta-davis-gives-recital.html | Meta Davis Gives Recital | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/swindeman-first-again-takes-4point-lead-in-title-lightning-class.html | SWINDEMAN FIRST AGAIN; Takes 4-Point Lead in Title Lightning Class Regatta | | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/southern-pacific-plans-loan.html | Southern Pacific Plans Loan | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/urges-disabled-gis-act-va-seeks-to-speed-disbursement-of-their.html | URGES DISABLED GI'S ACT; VA Seeks to Speed Disbursement of Their Extra Benefits | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/14-hits-by-indians-crush-tigers-101-gordon-clouts-25th-homer.html | 14 HITS BY INDIANS CRUSH TIGERS, 10-1; Gordon Clouts 25th Homer -Bearden, Striking Out Six, Pitches 14th Triumph | | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/smuggling-cases-subject-of-movies-foy-will-make-documentary-films.html | SMUGGLING CASES SUBJECT OF MOVIES; Foy Will Make Documentary Films Developed From Files of U.S. Custom Service | | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/miniature-poodle-triumphs-in-breed-snow-boy-best-in-interstate-show.html | MINIATURE POODLE TRIUMPHS IN BREED; Snow Boy Best in Interstate Show -- Bodie's Temptation Heads Welsh Terriers | | BY John Rendelspecial to the New York Times. | | C1B 153647 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/price-decline-noted-tilles-of-gotham-says-nylons-225-in-1942-are.html | PRICE DECLINE NOTED; Tilles of Gotham Says Nylons, $2.25 in 1942, Are Now $1.95 | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/compromise-wins-members-of-807-support-leaders-on-17-12cent-rise.html | COMPROMISE WINS; Members of 807 Support Leaders on 17 1/2-Cent Rise, Welfare Plan FOOD DELIVERIES START Individual Operators Rush to Get in Line, but Major Groups Are Holding Out STRIKE IS CRACKED BY A COMPROMISE | True | By Stanley Levey | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/renee-f-marcus-to-be-bride.html | Renee F. Marcus to Be Bride | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/i-miss-raarkin-married-to-lane-m-murrey.html | i MISS RAArKIN MARRIED TO LANE M. MURREY | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/1410-students-due-aboard-volendam-liner-returns-after-fouryear.html | 1,410 STUDENTS DUE ABOARD VOLENDAM; Liner Returns After Four-Year Absence Tomorrow -- Was Torpedoed During War | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/gasoline-is-imported-california-pinched-by-strike-reverses-normal.html | GASOLINE IS IMPORTED; California, Pinched by Strike, Reverses Normal Movement | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/coal-production-drops.html | Coal Production Drops | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/halsgal-triumphs-by-length-and-half-with-closing-rush-at-aqueduct.html | Halsgal Triumphs by Length and Half With Closing Rush at Aqueduct Course; 2-1 CHOICE SCORES IN FIELD OF SEVEN Halsgal Gets Through on Rail to Defeat Advance, While Our Tommy Runs Third BEST DOINGS, $22.70, WINS Gallorette and Conniver Head Fifteen Entered in $68,800 Beldame Handicap Today | True | By James Roach | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/franz-lehar-critically-ill.html | Franz Lehar Critically Ill | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/mulford-d-mith.html | MULFORD D.. $MITH | True | .Special to NEW Yolc *7Zfir. s. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/united-air-to-drop-dc6-extra-fare.html | UNITED AIR TO DROP DC-6 EXTRA FARE | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/heads-jersey-legionnaires.html | Heads Jersey Legionnaires | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/pro-dodgers-lose-177-brooklyn-eleven-defeated-by-dons-at-los.html | PRO DODGERS LOSE, 17-7; Brooklyn Eleven Defeated by Dons at Los Angeles | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/patricia-hoyt-fiancee-southport-conn-girl-engaged-to-john-thompson.html | PATRICIA HOYT FIANCEE; Southport, Conn., Girl Engaged to John Thompson Steel | True | Special to THE NZW YoRK Trngs. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/houses-in-harlem-lead-city-trading-dwellings-and-small-multifamily.html | HOUSES IN HARLEM LEAD CITY TRADING; Dwellings and Small Multi-Family Structures Feature Manhattan Demand | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/martha-immel-engaged-t-graduate-student-at-wellesley-fiancee-of.html | MARTHA IMMEL ENGAGED; t Graduate Student at Wellesley, Fiancee of Roger Creighton | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/john.html | John | True | special | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/a-debutante.html | A DEBUTANTE | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/college-boys-in-china-pay-4000000-a-term.html | COLLEGE BOYS IN CHINA PAY $4,000,000 A TERM | True | | | C1B 153647 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/susan-peters-gets-divorce.html | Susan Peters Gets Divorce | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/britons-quit-state-force.html | Britons Quit State Force | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/nba-convention-monday.html | N.B.A. Convention Monday | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/news-of-food-special-seasoning-preparations-available-add.html | News of Food; Special Seasoning Preparations Available; Add Professional Touch to Home Cookery | True | By Jane Nickerson | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/election-called-fateful-to-labor-speakers-at-ciopac-session-in.html | ELECTION CALLED FATEFUL TO LABOR; Speakers at CIO-PAC Session in Syracuse Urge Workers to Turn Out for Truman | True | By Douglas Dalesspecial To The New York Times. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/ewing-takes-irish-golf-sligo-player-defeats-carr-by-1-up-in-amateur.html | EWING TAKES IRISH GOLF; Sligo Player Defeats Carr by 1 Up in Amateur Final | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/lillian-m-chambers-excaptains-fiancee.html | LILLIAN M. CHAMBERS EXCAPTAIN'S FIANCEE | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/carloadings-rise-to-895279-total-increase-in-week-ended-sept-4-04.html | CARLOADINGS RISE TO 895,279 TOTAL; Increase in Week Ended Sept. 4 0.4% Over Previous Period, 10.7% Above Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/exkin6-ferdinand-of-bul6aria-di-first-ruler-of-modern-stare-sided.html | EX-KIN6 FERDINAND OF BUL6ARIA DI); First Ruler of Modern stare Sided With Germ any in 1918 and Had to Abdicate | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/national-committee-surprised.html | National Committee Surprised | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/lee-a-reid-64-head-of-buildinr-concern.html | LEE A. REID, 64, HEAD OF BUILDIN(r) CONCERN | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/korican-joins-pr-myers.html | Korican Joins P.R. Myers | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/forrestal-confirms-truman-arms-setup.html | FORREST AL CONFIRMS TRUMAN ARMS SET-UP | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/our-american-schools-freedom-for-youth-said-to-be-the-challenge.html | Our American Schools; Freedom for Youth Said to Be the Challenge Facing Teachers | True | MARTIN WOLFSON | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/gloria-de-haven-asks-divorce.html | Gloria De Haven Asks Divorce | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/outdoor-art-seen-inside-washington-square-show-has-formal-opening.html | OUTDOOR ART SEEN INSIDE; Washington Square Show Has Formal Opening Despite Rain | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/stern-group-kills-10-arabs-in-village-reports-say-detachment-had-no.html | STERN GROUP KILLS 10 ARABS IN VILLAGE; Reports Say Detachment Had No Losses in Battle Three Miles From Jerusalem | True | By Julian Louis Meltzerspecial To The New York Times. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/dee-a-bonsib-w-to-jatomas-jr-wears-pale-pink-satin-oov-at-marriage.html | DEE A, BONSIB W" To J,A,T,omAs JR,; Wears Pale Pink ,Satin' OOv : at Marriage in Scarsdale ... : to Former Navy Officer' | True | Special to 'qr Yo ' -:' | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/loan-group-gets-brooklyn-parcel-will-alter-86th-st-property-for.html | LOAN GROUP GETS BROOKLYN PARCEL; Will Alter 86th St. Property for Branch Office — Store Deal on Gerritsen Ave. | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/fulereihot.html | Fu!lerElHot | True | -Special to Tr Nw YOP. E Tz4ES. | | C1B 153647 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/cards-top-reds-65-on-musials-single-his-200th-hit-of-season-bats-in.html | CARDS TOP REDS, 6-5, ON MUSIAL'S SINGLE; His 200th Hit of Season Bats in Schoendienst in Ninth Inning of Night Game | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/books-authors.html | Books -- Authors | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/us-will-ask-un-to-back-atom-plan-osborn-reveals-aim-to-seek.html | U.S. WILL ASK U.N. TO BACK ATOM PLAN; Osborn Reveals Aim to Seek Assembly Support -- Would Put Pressure on Russia | True | By Nancy MacLennan | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/europeans-buying-machinery-here-manufacturers-jump-operating-rate.html | EUROPEANS BUYING MACHINERY HERE; Manufacturers Jump Operating Rate as ECA Results in More Business | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/marshall-extols-student-exchange-he-calls-state-departments-setup.html | MARSHALL EXTOLS STUDENT EXCHANGE; He Calls State Department's Set-Up Long-Range Drive for World Amity ALLEN CITES SOVIET FEARS Head of Education Project Says Russia Is Building 'a Chinese Wall' | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/state-taft-act-is-asked.html | State 'Taft Act' Is Asked | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/doser-captures-metropolitan-pga-laurels-on-cold-spring-links-card.html | Doser Captures Metropolitan P.G.A. Laurels on Cold Spring Links; CARD OF 279 GAINS TITLE BY 7 STROKES Doser, Scarsdale Pro, Posts 73 and 72 in His Last Two Rounds in Medal Event PATRONI THE RUNNER-UP Mike Turnesa Third at 287, With Mallon Scoring 288 -- Klein, Gronauer Next | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/legion-baseball-to-trenton.html | Legion Baseball to Trenton | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/iiacob-d-cohen-65-active-in-charities.html | I.IAcoB D. COHEN, 65, ACTIVE IN CHARITIES | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/we-will-march-nehru-says.html | "We Will March," Nehru Says | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/street-sets-canadian-mark.html | Street Sets Canadian Mark | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/sets-41year-record-with-fourhour-sale.html | SETS 41-YEAR RECORD WITH FOUR-HOUR SALE | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/divorce-granted-nb-mclean.html | Divorce Granted N.B. McLean | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/party-barred-in-indiana-states-rights-democrats-kept-off-general.html | PARTY BARRED IN INDIANA; States' Rights Democrats Kept Off General Election Ballot | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/bank-notes.html | BANK NOTES | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/indictment-calls-axis-sally-traitor-usborn-woman-accused-of-aiding.html | INDICTMENT CALLS AXIS SALLY TRAITOR; U.S.-Born Woman Accused of Aiding Nazis in Campaign of Psychological Warfare | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/u-n-gets-hyderabad-note.html | U. N. Gets Hyderabad Note | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/philco-raises-prices-selective-upward-adjustments-announced-on.html | PHILCO RAISES PRICES; 'Selective Upward Adjustments' Announced on Radio Models | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/big-nine-meeting-tomorrow.html | Big Nine Meeting Tomorrow | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/mrs-jane-h-walker-married.html | Mrs. Jane H. Walker. Married | True | .qpeclxl to 'Zo ' ' | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/dead-fish-in-sound-thousands-at-new-rochelle-bay-disturb-swimmers.html | DEAD FISH IN SOUND; Thousands at New Rochelle Bay Disturb Swimmers | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/dennis-corbett.html | DENNIS CORBETT | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/states-employ-926000-census-bureau-reports-payrolls-were-171000000.html | STATES EMPLOY 926,000; Census Bureau Reports Payrolls Were $171,000,000 for Month | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/ice-cream-is-promised-for-school-lunches-may-soften-blow-of-3cent.html | Ice Cream Is Promised for School Lunches; May Soften Blow of 3-Cent Increase in Price | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/venezuelan-oil-output-up.html | Venezuelan Oil Output Up | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/scholars-see-gain-in-airing-opinions-facetoface-talks-here-hailed.html | SCHOLARS SEE GAIN IN AIRING OPINIONS; Face-to-Face Talks Here Hailed as Step Toward Resolving Different Viewpoints | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/against-water-metering.html | Against Water Metering | True | COSIMO DE GREGORIO | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/brazil-has-100000000-deficit.html | Brazil Has $100,000,000 Deficit | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/mrs-arry-h-benedct-.html | MRS. ARRY H. BENED!CT , | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/jaibstt-fa-o-_-roosevelt-nominee-inpurge-of-oconnor-in-1938-diesii.html | JAibStt. FA, O,; ::'] , :_, ;.. ' ...; Roosevelt Nominee in,','Purge'] of 'O'Connor in 1938 Dies--'i'l 'A L(r)r ' am*y' """] | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/israelus-soccer-oct-14.html | Israel-U.S. Soccer Oct, 14 | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/jansen-stresses-the-american-way-urges-teachers-to-develop-in.html | JANSEN STRESSES THE AMERICAN WAY; Urges Teachers to Develop in Pupils Better Understanding of Democratic Heritage CODE OF ETHICS DRAFTED Superintendent Hopes Guiding Principles Come From Wide Discussions of Proposals | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/yugoslavs-accuse-greeks-in-incident-belgrade-says-frontier-fight.html | YUGOSLAVS ACCUSE GREEKS IN INCIDENT; Belgrade Says Frontier Fight Was Provoked by Athens Unit -- Demands Return of Bodies | True | By M.s. Handlerspecial To the New York Times. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/illicit-bond-deals-laid-to-4-in-boston-expilots-broker-accused-of.html | ILLICIT BOND DEALS LAID TO 4 IN BOSTON; Ex-Pilots, Broker Accused of Smuggling, Selling $500,000 Securities Stolen by Nazis | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/new-jersey-backs-curbs-banking-department-approves-bill-on-credit.html | NEW JERSEY BACKS CURBS; Banking Department Approves Bill on Credit Buying | True | | | C1B 153647 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/more-aid-assured-for-bizonal-area-13-marshall-plan-countries.html | MORE AID ASSURED FOR BIZONAL AREA; 13 Marshall Plan Countries Approve Move to Improve Germans' Trade Position | True | By Harold Callenderspecial To the New York Times. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/germans-to-get-control-of-bizonal-wage-policy.html | Germans to Get Control Of Bizonal Wage Policy | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/jeeps-are-substituted-for-caddies-on-strike.html | Jeeps Are Substituted For Caddies on Strike | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/cl-aude-i-alsdorf.html | CL. AUDE.' i.' ALSDORF | True | SPecfal to ,v o TrM. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/fishing-crew-is-saved-ten-men-rescued-in-alaska-by-coast-gaard.html | FISHING CREW IS SAVED; Ten Men Rescued in Alaska by Coast Guard | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/foggward.html | Fogg--Ward | True | Special to THr, NZw NoRz TIME. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/coop-power-plant-approved-in-iowa-organization-wins-sevenyear-fight.html | CO-OP POWER PLANT APPROVED IN IOWA; Organization Wins Seven-Year Fight for Federal Licensing of Cedar River Project | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/bushwicks-game-canceled.html | Bushwicks' Game Canceled | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/bradman-gets-153-runs-unbeaten-australian-cricketers-draw-as.html | BRADMAN GETS 153 RUNS; Unbeaten Australian Cricketers Draw as English Tour Ends | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/16-students-get-awards-mayor-presents-scholarships-to-handicapped.html | 16 STUDENTS GET AWARDS; Mayor Presents Scholarships to Handicapped Group | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/gardnerglasier.html | Gardner---Glasier | True | Special to Twr v Yo Tnz. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/shields-sails-aileen-to-victory-over-bumble-bee-off-manhasset-whim.html | Shields Sails Aileen to Victory Over Bumble Bee Off Manhasset; Whim Among 210's, Re-Tern in Class S and the Star Armade Score as Rain Drenches Crews, Curtails Third Racing Session | True | By James Robbinsspecial To the New York Times. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/hunger-strike-ends-in-dachau.html | Hunger Strike Ends in Dachau | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/oil-burner-sales-set-for-increase-upturn-in-third-quarter-of-48-is.html | OIL BURNER SALES SET FOR INCREASE; Upturn in Third Quarter of '48 Is Larger Than Expected, Says Institute Executive 1949 ESTIMATES REVISED Office of Industry Cooperation Asked for Higher Allocation of Steel for Storage Tanks | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/medical-benefits-for-employes.html | Medical Benefits for Employes | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/new-white-rock-chief-of-production-research.html | New White Rock Chief Of Production, Research | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/permits-forwarders-for-airline-freight.html | PERMITS FORWARDERS FOR AIR-LINE FREIGHT | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/air-service-increase-on-coast-is-backed.html | AIR SERVICE INCREASE ON COAST IS BACKED | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/hl-mitchell-head-of-utilities-firms.html | H.L. MITCHELL, HEAD OF UTILITIES FIRMS | True | | | C1B 153647 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/named-to-peabody-music-faculty.html | Named to Peabody Music Faculty | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/priest-sought-in-poland-state-department-is-asked-to-investigate.html | PRIEST SOUGHT IN POLAND; State Department Is Asked to Investigate Disappearance | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/54-young-women-bow-at-fete.html | 54 Young Women Bow at Fete | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/furrier-protests-mass-union-pickets-tells-congress-subcommittee.html | FURRIER PROTESTS MASS UNION PICKETS; Tells Congress Subcommittee Workers Are Dominated by Communist Leadership | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/15000000-pennies-sent-to-trade-as-prices-rise.html | 15,000,000 Pennies Sent To Trade as Prices Rise | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/jack-heintz-company-elects-new-president.html | Jack & Heintz Company Elects New President | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/mrswilliam-layton.html | MRS. WILLIAM LAYTON | True | Speefkl to Tm= NL'W 0 'zs. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/mrs-park-winner-with-a-card-of-78-glen-ridge-golfer-triumphs-on.html | MRS. PARK WINNER WITH A CARD OF 78; Glen Ridge Golfer Triumphs on Knickerbocker Links -- Mrs. Cudone Second | True | By Michael Straussspecial To the New York Times. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/bevin-gives-data-on-berlin-crisis-reports-to-british-cabinet-on.html | BEVIN GIVES DATA ON BERLIN CRISIS; Reports to British Cabinet on Four-Power Negotiations -- West Studies Next Step | True | By Clifton Danielspecial To the New York Times. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/business-world.html | BUSINESS WORLD | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/more-vigor-urged-in-negro-education-nationwide-clinics-advocated-at.html | MORE VIGOR URGED IN NEGRO EDUCATION; Nation-Wide Clinics Advocated at Urban League Meeting to Foster Workers' Efficiency | True | By John N. Pophamspecial To the New York Times. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/jersey-sheriffs-elect.html | Jersey Sheriffs Elect | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/mrs-edmund-davidson.html | MRS. EDMUN.D DAVIDSON | True | Spe'ciil to THE Nh'W YORK TIms. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/plenty-of-prunes.html | Plenty of Prunes | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/dentist-puts-bite-on-london.html | Dentist Puts Bite on London | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/1949-electric-shaver-introduced.html | 1949 Electric Shaver Introduced | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/montalvo-bought-by-scranton.html | Montalvo Bought by Scranton | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/miss-morgan-bride-of-philip-s-blatz.html | MISS MORGAN BRIDE OF PHILIP S. BLATZ | True | Slcla! to N' Yo T,zz. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/phone-worker-unions-study-joint-action-on-wages-help-in-threatened.html | Phone Worker Unions Study Joint Action On Wages, Help in Threatened Strike | True | By Louis Starkspecial To the New York Times. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/hughesschmidt.html | Hughes--Schmidt | True | Special to N zw yo,c TZMZS. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/meat-price-rises-erase-decline.html | Meat Price Rises Erase Decline | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/cites-4-movie-producers-nlrb-bids-companies-end-antiunion-activity.html | CITES 4 MOVIE PRODUCERS; NLRB Bids Companies End Anti-Union Activity | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/tibet-would-sell-wool-for-dollars-trade-mission-here-seeking-market.html | TIBET WOULD SELL WOOL FOR DOLLARS; Trade Mission Here Seeking Market for Goods Carried by Mule to India Border TIBET WOULD SELL WOOL FOR DOLLARS | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/sales-strike-may-end-chance-of-accord-seen-in-case-of-national.html | SALES STRIKE MAY END; Chance of Accord Seen in Case of National Biscuit Company | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/will-preach-final-sermon-as-lutheran-pastor-here.html | Will Preach Final Sermon As Lutheran Pastor Here | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/mrs-robin-g-speiser.html | MRS. ROBIN G. SPEISER | True | Special to Tas-Nzw Yo TIMZS. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/metal-tubing-used-in-new-lamp-mode-rare-woods-and-ceramics-also.html | METAL TUBING USED IN NEW LAMP MODE; Rare Woods and Ceramics Also Featured in Models for Use on Furniture | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/homer-r-upright.html | HOMER R. UPRIGHT | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/safes-speeded-to-un-despite-truck-strike.html | Safes Speeded to U.N. Despite Truck Strike | True | By the United Press. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/john-h-dodd.html | JOHN H. DODDS | True | Special to Tm NEW 0 TL'ES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/strike-call-issued-on-hudson-tubes-300-union-workers-ready-for.html | STRIKE CALL ISSUED ON HUDSON TUBES; 300 Union Workers Ready for Walkout Thursday -- Line Expects Settlement | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/new-magnet-found-by-british-science-alloy-containing-columbium-in.html | NEW MAGNET FOUND BY BRITISH SCIENCE; Alloy Containing Columbium in Use Within Three Months of Discovery, Savants Hear | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/jewish-youth-to-expand-national-organization-voted-at-narrowsburg.html | JEWISH YOUTH TO EXPAND; National Organization Voted at Narrowsburg Conference | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/argentina-irked-by-peron-warning-presidents-threat-to-hang-enemies.html | ARGENTINA IRKED BY PERON WARNING; President's Threat to 'Hang' Enemies Is Said to Spread Fear and Indignation | True | By Milton Brackerspecial To the New York Times. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/rules-made-for-dps-to-become-residents.html | RULES MADE FOR DP'S TO BECOME RESIDENTS | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/joseph-citron.html | JOSEPH /... cITRON | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/illinois-names-pond-coach.html | Illinois Names Pond Coach | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/bmt-service-delayed.html | BMT Service Delayed | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/hilt-colt-wins-futurity-pace.html | Hilt Colt Wins Futurity Pace | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/rumania-approves-polish-pact.html | Rumania Approves Polish Pact | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/mrs-kirklands-record-220-takes-long-island-medal-play-honors-piping.html | Mrs. Kirkland's Record 220 Takes Long Island Medal Play Honors; Piping Rock Golfer Eclipses Miss Amory's 1941 Mark of 229 at Nassau Club -- Mrs. Torgerson Is Runner-Up With a 232 | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/woman-about-to-sail-held-as-subversive.html | WOMAN ABOUT TO SAIL HELD AS SUBVERSIVE | True | | | C1B 153647 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/gen-drum-resigns-as-n-y-guard-head-cites-reorganization-progress-as.html | GEN. DRUM RESIGNS AS N. Y. GUARD HEAD; Cites Reorganization Progress as He Asks Transfer to Reserve -- Hausauer Succeeds Him | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/guard-headquarters-return.html | Guard Headquarters Return | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/truman-maps-trips-after-tour-in-west-his-votegetting-drive-will-be.html | TRUMAN MAPS TRIPS AFTER TOUR IN WEST; His Vote-Getting Drive Will Be Practically Continuous From Sept. 17 to Election Day | True | By Anthony Levierospecial To the New York Times. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/opportunities-in-india-bombay-executive-here-describes-expansion.html | OPPORTUNITIES IN INDIA; Bombay Executive Here Describes Expansion Under Way | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/refugee-aid-curb-urged-in-geneva-world-organization-is-asked-by.html | REFUGEE AID CURB URGED IN GENEVA; World Organization Is Asked by Executive Secretary to Continue Freeze Order | True | By Michael L. HoffmanSpecial to the New York Times. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/us-road-race-sept-19-102-will-seek-aau-laurels-in-25kilometer-event.html | U.S. ROAD RACE SEPT. 19; 102 Will Seek A.A.U. Laurels in 25-Kilometer Event | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/jews-training-seen-as-a-survival-issue.html | JEWS TRAINING SEEN AS A SURVIVAL ISSUE | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/dr-sj-furst-dies-physician-40-years-pioneer-in-physiotherapy-was.html | DR. S.J. FURST DIES; PHYSICIAN 40 YEARS; Pioneer in Physio-Therapy Was Head of Department at Morrisania Hospital | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/fitzpatrick-sees-negro-leaders.html | Fitzpatrick Sees Negro Leaders | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/law-school-faces-ban-john-marshall-in-jersey-city-questioned-by.html | LAW SCHOOL FACES BAN; John Marshall in Jersey City Questioned by State Board | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/sears-newspaper-ads-record.html | Sears' Newspaper Ads Record | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/quartermaster-asks-tea-bids.html | Quartermaster Asks Tea Bids | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/good-sportsmanship.html | GOOD SPORTSMANSHIP | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/lumber-production-up-97-for-week-but-up-258-over-holiday-week.html | LUMBER PRODUCTION UP; Off 9.7% for Week, but Up 25.8% Over Holiday Week Last Year | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/paul-e-odell.html | PAUL E ODELL | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/jersey-lease-bought-new-york-investing-interests-acquire-business.html | JERSEY LEASE BOUGHT; New York Investing Interests Acquire Business Parcel | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/princeton-loses-hopkins-tackle-drops-from-eleven-to-devote-time-to.html | PRINCETON LOSES HOPKINS; Tackle Drops From Eleven to Devote Time to Studies | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/gunman-killed-another-wounded-in-5man-flushing-holdup-battle-1.html | Gunman Killed, Another Wounded In 5-Man Flushing Hold-Up Battle; 1 KILLED, 1 HURT IN QUEENS HOLD-UP | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/new-drugs-aid-meningitis-disease-has-lost-much-of-its-menace-army.html | NEW DRUGS AID MENINGITIS; Disease Has Lost Much of Its Menace, Army Report States | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/joins-board-of-trustees-of-emigrant-savings-bank.html | Joins Board of Trustees Of Emigrant Savings Bank | True | | | C1B 153647 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/british-navy-shift-due-pacific-fleet-designation-will-be-changed.html | BRITISH NAVY SHIFT DUE; Pacific Fleet Designation Will Be Changed Next Week | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/hotel-profits-static-higher-rates-and-prices-bring-no-net-gain-say.html | HOTEL PROFITS STATIC; Higher Rates and Prices Bring No Net Gain, Say Accountants | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/rabbi-baruch-flies-here-vaad-hatsala-aide-in-germany-to-report-on.html | RABBI BARUCH FLIES HERE; Vaad Hatsala Aide in Germany to Report on DP's There | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/appointed-ad-manager-by-motorola-inc-chicago.html | Appointed Ad Manager By Motorola, Inc., Chicago | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/promise-maintenance-of-truce.html | Promise Maintenance of Truce | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/pilot-lands-nine-safely-despite-planes-balky-gear.html | Pilot Lands Nine Safely Despite Plane's Balky Gear | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/six-restored-to-jobs-arbitrator-upholds-discharges-of-five-in.html | SIX RESTORED TO JOBS; Arbitrator Upholds Discharges of Five in Univis Lens Strike | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/easing-traffic-congestion-appointment-of-a-traffic-czar-and-fewer.html | Easing Traffic Congestion; Appointment of a "Traffic Czar" and Fewer Parking Facilities Favored | True | HERBERT ASKWITH | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/col-jorn-j-higgins.html | COL. JO'RN J. HIGGINS | True | Special to Tmc NLV YOP. K TIzs. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/evans-16-clinches-state-chess-title-he-draws-with-rehberg-for-6.html | EVANS, 16, CLINCHES STATE CHESS TITLE; He Draws With Rehberg for 6 1/2-1/2 Score -- Rothman, Ulvestad Tie for 2d | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/lukens-steel-would-borrow.html | Lukens Steel Would Borrow | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/buffalo-raises-canada-discount.html | Buffalo Raises Canada Discount | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/colts-upset-2114-by-rocket-eleven-chicago-beats-baltimore-for-first.html | COLTS UPSET, 21-14, BY ROCKET ELEVEN; Chicago Beats Baltimore for First Triumph of Season in All-America Conference | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/action-by-mayor-delays-bus-tieup-his-lastminute-intervention.html | ACTION BY MAYOR DELAYS BUS TIE-UP; His Last-Minute Intervention Extends Talks by the TWU With Third Ave. Officers ACTION BY MAYOR DELAYS BUS STRIKE | True | By Alexander Feinberg | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/quebec-golfers-in-lead-new-york-squad-is-second-as-leslie-cup-play.html | QUEBEC GOLFERS IN LEAD; New York Squad Is Second as Leslie Cup Play Opens | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/farm-crops-put-at-13388000000-government-forecasts-biggest-volume.html | FARM CROPS PUT AT $13,388,000,000; Government Forecasts Biggest Volume of Food in Nation's History This Year HUGE CORN GAIN IN MONTH Addition of 22,452,000 Bushels Made -- Cotton Also Heads for Record -- Wheat Down FARM CROPS PUT AT $13,388,000,000 | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/westseaman.html | West--Seaman | True | Special to T NxwYoR TIMS. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 153647 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/musicians-vote-to-oust-sacher-afl-local-802-action-follows.html | MUSICIANS VOTE TO OUST SACHER; AFL Local 802 Action Follows Transport Union Dismissal of Leftist Attorney | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/joseph-s-dobner.html | JOSEPH S. DOBNER | True | l"pecIal to THZ NEW YO TrittEs. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/activities-at-jones-beach-park.html | Activities at Jones Beach Park | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/radio-and-television-wpix-revising-video-schedule-tomorrow.html | Radio and Television; WPIX Revising Video Schedule Tomorrow-- Sanderson to Offer Program on WNBC | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/mayor-for-chicago-loyalty-test.html | Mayor for Chicago Loyalty Test | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/business-space-leased-shirt-concern-takes-floor-on-avenue-of-the.html | BUSINESS SPACE LEASED; Shirt Concern Takes Floor on Avenue of the Americas | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/de-jure-recognition-for-israel-is-urged.html | DE JURE RECOGNITION FOR ISRAEL IS URGED | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/m1chae3j-p-nickle.html | M1CH-AE3J P- NICK!IE' | True | -pecIal to w Yo. . | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/home-for-boys.html | HOME FOR BOYS | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/hoffman-bars-aid-to-fascist-nations-puts-them-in-same-category-as.html | HOFFMAN BARS AID TO FASCIST NATIONS; Puts Them in Same Category as Communist Areas -- Names Committee on Dismantling | True | By Charles Hurdspecial To the New York Times. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/rally-combines-revival-song-fest-spiritual-music-turned-into.html | RALLY COMBINES REVIVAL, SONG FEST; Spiritual Music Turned Into Campaign Songs, and Hot Oratory, Hold Crowd | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/permits-financing-of-seven-utilities-sec-acts-on-the-subsidiaries.html | PERMITS FINANCING OF SEVEN UTILITIES; SEC Acts on the Subsidiaries of the Commonwealth and Southern Corporation PERMITS FINANCING OF SEVEN UTILITIES | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/athens-puts-dead-at-20.html | Athens Puts Dead at 20 | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/russia-is-warned-senator-finds-america-standing-firm-despite.html | RUSSIA IS WARNED; Senator Finds America Standing Firm Despite Political Difference PARTY POLICY IS SEEN Dewey and Dulles Back Stand After Three Meet to Study Crisis in Germany VANDENBERG SEES UNITY AGAINST FOES | True | By William R. Conklin | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/hamlet-in-french-at-edinburgh-fete-andre-gides-version-in-prose-is.html | 'HAMLET' IN FRENCH AT EDINBURGH FETE; Andre Gide's Version in Prose Is Presented by Barrault -- Other Works Also Given | True | By Dyneley Husseyspecial To the New York Times. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/bridges-offers-to-reopen-talks-on-west-coast-shipping-strike.html | Bridges Offers to Reopen Talks On West Coast Shipping Strike; Willing to 'Start From Scratch' as He Cites Members' Backing Stand on Contract and Anti-Communist Affidavit | True | By Lawrence E. Daviesspecial To The New York Times. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/cerdan-is-shorn-of-french-title-crown-lifted-on-technicality-by.html | CERDAN IS SHORN OF FRENCH TITLE; Crown Lifted on Technicality by Boxing Body in Paris -- Fighter Is Surprised | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/new-instructions-reach-moscow.html | New Instructions Reach Moscow | True | | | C1B 153647 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/mrs-george-h-new.html | MRS. GEORGE H. NEW | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/colie-leads-in-regatta-penso-second-as-series-for-penguin-title.html | COLIE LEADS IN REGATTA; Penso Second as Series for Penguin Title Starts | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/the-heckler-adds-to-jumping-lead-in-north-shore-show-competition.html | The Heckler Adds to Jumping Lead In North Shore Show Competition; Manning's Gelding Captures Second Phase of Three-Day Event -- Safety Call Wins in Conformation Hunter Division | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/incomes-decline-at-rate-of-billion-a-year-370000-drop-in-employment.html | Incomes Decline at Rate of Billion a Year; 370,000 Drop in Employment Also Recorded | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/lasch-sentenced-in-estate-fraud-court-in-scoring-will-forger-says.html | LASCH SENTENCED IN ESTATE FRAUD; Court, in Scoring Will Forger, Says It Is Worse to Steal From Dead Than Living | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/record-berlin-lift-thwarts-russians-mark-of-5000-tons-in-day-set-us.html | RECORD BERLIN LIFT THWARTS RUSSIANS; Mark of 5,000 Tons in Day Set -- U.S. Rejects Soviet Demand for Advance Flight Data VAST GERMAN THRONG DEFYING RUSSIANS IN BERLIN RECORD BERLIN LIFT THWARTS RUSSIANS | True | By Drew Middletownspecial To the New York Times. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/currency-reform-in-china-blocked-legislative-yuan-withholds.html | CURRENCY REFORM IN CHINA BLOCKED; Legislative Yuan Withholds Approval of Wide Mandate Sought by President | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/535-patent-awards-set-postwar-high-list-in-official-gazette-is-ten.html | 535 PATENT AWARDS SET POST-WAR HIGH; List in Official Gazette Is Ten Higher Than Record Made Two Weeks Ago RADIO DEVICES NUMEROUS Apparatus Using 'Shockwaves' of Bullets Computes Error of Anti-Aircraft Fire | True | By Winifred Mallonspecial To the New York Times. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/shanghai-reaction-cautious.html | Shanghai Reaction Cautious | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/a-huge-gathering-in-st-peters-square-in-rome.html | A HUGE GATHERING IN ST. PETER'S SQUARE IN ROME | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/mday-striking-force-set-army-reveals-plan-for-speedy-mobilization.html | M-DAY STRIKING FORCE SET; Army Reveals Plan for Speedy Mobilization of Reserves | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/louise-bye-prospective-bride.html | Louise ,Bye Prospective Bride | True | Special to THZ Nzw YOEK TnZS. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/greyhound-magic-specialty-victor-mardormere-champion-wins-windholme.html | GREYHOUND MAGIC SPECIALTY VICTOR; Mardormere Champion Wins -- Windholme Witch of Endor Is Named Best Whippet | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/acreage-sales-in-connecticut.html | Acreage Sales in Connecticut | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/fire-ruins-coal-cribs-of-erie-in-jersey-city.html | FIRE RUINS COAL CRIBS OF ERIE IN JERSEY CITY | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/southern-attitude-on-race.html | Southern Attitude on Race | True | VICTOR GRANT BACKUS | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/abroad-the-berliners-break-into-the-drama-of-berlin.html | Abroad; The Berliners Break Into the Drama of Berlin | True | By Anne O'Hare McCormick | | C1B 153647 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/altering-admitted-in-export-licenses-former-oit-official-testifies.html | ALTERING ADMITTED IN EXPORT LICENSES; Former OIT Official Testifies He Approved Excessive Shipment of Scarce Materials LATER CUT ITEMS IN FILES Another Witness Signed Name 'Out of a Hat' to License Applications, He Relates | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/army-dedicates-hospital-40000000-14story-institution-overlooks.html | ARMY DEDICATES HOSPITAL; $40,000,000, 14-Story Institution Overlooks Pearl Harbor | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/an-exposition-reminder.html | AN EXPOSITION REMINDER | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/new-bank-reserve-reacts-on-bonds-treasury-issues-move-down-again.html | NEW BANK RESERVE REACTS ON BONDS; Treasury Issues Move Down Again, With Partly Tax-Exempt Loans in Lead | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/dapper-is-selected-as-atlantas-pilot.html | DAPPER IS SELECTED AS ATLANTA'S PILOT | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/new-mass-flight-on-from-philippine-isle.html | NEW MASS FLIGHT ON FROM PHILIPPINE ISLE | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/aussie-netmen-praised-tennis-association-head-hits-at-newspaper.html | AUSSIE NETMEN PRAISED; Tennis Association Head Hits at Newspaper Criticism of Play | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/truman-enlisted-in-bible-campaign-he-accepts-post-as-honorary.html | TRUMAN ENLISTED IN BIBLE CAMPAIGN; He Accepts Post as Honorary Chairman of Scripture Reading Program | True | By Rachel K. McDowell | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/anne-morgan-back-from-french-tour-lana-turner-also-arrives-here.html | ANNE MORGAN BACK FROM FRENCH TOUR; Lana Turner Also Arrives Here Among 742 Passengers on Liner de Grasse | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/fabric-quotations-termed-too-high-robe-maker-says-terry-cloth-and.html | FABRIC QUOTATIONS TERMED 'TOO HIGH'; Robe Maker Says Terry Cloth and Seersucker Are Priced at Inflated Ratio to Cotton | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/giants-and-brooks-meet-twice-today-interborough-series-closes-with.html | GIANTS AND BROOKS MEET TWICE TODAY; Interborough Series Closes With Single Game at Polo Grounds Tomorrow | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/eot-mae_-to-be-bo-will-be-married-in-switzerland-today-to-thomas-p.html | EO,.T. MA.E_ TO BE B,.O; Will Be Married in Switzerland Today to Thomas P. Dillon | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/promotion-head-resigns-bodne-relinquishes-stock-in-tournament-of.html | PROMOTION HEAD RESIGNS; Bodne Relinquishes Stock in Tournament of Champions | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/trade-group-to-air-us-protest-on-cuba.html | TRADE GROUP TO AIR U.S. PROTEST ON CUBA | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/irgtls-oar-92.html | iRgT,lS'. "OAR, 92 | True | , .. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/athletics-defeat-senators-96-30-four-runs-in-ninth-win-first-game.html | ATHLETICS DEFEAT SENATORS, 9-6, 3-0; Four Runs in Ninth Win First Game and Marchildon Hurls Triumph in Nightcap | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/the-alp-and-the-fare.html | THE ALP AND THE FARE | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/us-cemetery-hit-by-belgian-discord-evacuation-ordered-for-10000.html | U. S. CEMETERY HIT BY BELGIAN DISCORD; Evacuation Ordered for 10,000 Graves -- Government Says It Will Condemn Area | True | | | C1B 153647 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/camera-men-restricted-they-must-remain-off-field-for-future-red-sox.html | CAMERA MEN RESTRICTED; They Must Remain Off Field for Future Red Sox' Home Games | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/two-services-mark-burial-of-dr-benes.html | TWO SERVICES MARK BURIAL OF DR. BENES | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/nehru-again-spurs-hyderabad-attack-indian-premier-says-invasion.html | NEHRU AGAIN SPURS HYDERABAD ATTACK; Indian Premier Says Invasion Will Not Be Easy -- British Officers Quit State Army | True | By Robert Trumbullspecial To the New York Times. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/ew-grannis-dies-in-crash.html | E.W. Grannis Dies in Crash | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/coffee-closes-off-on-active-months-unchanged-for-spot-position.html | COFFEE CLOSES OFF ON ACTIVE MONTHS; Unchanged for Spot Position, Market Ends 25 to 26 Points Lower -- Sugar Dull | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/breaking-of-windows-in-schools-decried.html | BREAKING OF WINDOWS IN SCHOOLS DECRIED | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/to-meet-german-educators.html | To Meet German Educators | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/yankees-break-red-sox-9game-streak-on-dimaggios-4run-homer-in-10th.html | Yankees Break Red Sox' 9-Game Streak on DiMaggio's 4-Run Homer in 10th; BOMBERS WIN, 11-6, FOR SHEA IN RELIEF Saving Raschi, He Nips 3-Run Rally in 6th and Cuts Lead of Red Sox to 2 1/2 Games HENRICH SMASHES HOMER Joe DiMaggio Hits 7th Yankee Grand Slam With 2 Out in 10th Before 27,329 | True | By John Drebingerspecial To the New York Times. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/heads-drive-to-collect-funds-for-jewish-groups.html | Heads Drive to Collect Funds for Jewish Groups | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/longshore-group-studies-overtime-union-and-employers-hold-two.html | LONGSHORE GROUP STUDIES OVERTIME; Union and Employers Hold Two Meetings -- Stevedores Ask Delay on Court Ruling | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/loss-for-western-union-company-reports-deficit-of-1192500-for-seven.html | LOSS FOR WESTERN UNION; Company Reports Deficit of $1,192,500 for Seven Months | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/danish-scare-unfounded-39-bombers-and-fighters-over-capital-prove.html | DANISH SCARE UNFOUNDED; 39 Bombers and Fighters Over Capital Prove to Be Swedish | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/antistrike-law-upheld-in-jersey-court-rejects-arguments-of-phone.html | ANTI-STRIKE LAW UPHELD IN JERSEY; Court Rejects Arguments of Phone Company and Union in Seizure Test Case | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/san-diego-customs-head-quits.html | San Diego Customs Head Quits | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/lieut-glenn-davis-goes-to-korea.html | Lieut. Glenn Davis Goes to Korea | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/metcalfziluca.html | Metcalf--Ziluca | True | Special ,to TH Nr..w YORK TIIr.. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/kollevoll-in-football-post.html | Kollevoll in Football Post | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/rumanian-quits-post-embassy-counselor-in-london-assails-bans-on.html | RUMANIAN QUITS POST; Embassy Counselor in London Assails Bans on Freedom | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/reynolds-work-stolen-valuable-painting-is-removed-from-london.html | REYNOLDS WORK STOLEN; Valuable Painting Is Removed From London Apartment | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/music-notes.html | MUSIC NOTES | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/jany-swims-300-yards-in-unprecedented-303.html | Jany Swims 300 Yards In Unprecedented 3:03 | True | By the United Press. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/dewey-to-start-drive-at-rock-island-sept-20.html | Dewey to Start Drive At Rock Island Sept. 20 | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/new-friends-open-season-on-oct-31-mozart-works-will-be-feature-of.html | NEW FRIENDS OPEN SEASON ON OCT. 31; Mozart Works Will Be Feature of Unit's 13th Series -- Two Ensembles to Make Bows | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/richard-l-austin.html | RICHARD L. AUSTIN | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/soviet-wants-purge-of-austrian-schools.html | SOVIET WANTS PURGE OF AUSTRIAN SCHOOLS | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/48000-hear-wallace-assert-prejudice-will-fail-in-south-progressive.html | 48,000 Hear Wallace Assert Prejudice Will Fail in South; Progressive Candidate Calls Tour 'Success,' With Unsegregated Rallies in South -- Meeting Nets More Than $100,000 65,000 PAY $78,000 TO HEAR WALLACE | True | By James A. Hagerty | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/the-berlin-air-lift.html | THE BERLIN AIR LIFT | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/small-town-ideas-help-big-housing-stairhall-meetings-found-among.html | 'SMALL TOWN' IDEAS HELP BIG HOUSING; 'Stair-Hall Meetings' Found Among Valuable Aids to Tenants, Management | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/eca-loans-sweden-10000000.html | ECA Loans Sweden $10,000,000 | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/petroleum-stocks-increase.html | Petroleum Stocks Increase | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/philadelphia-plans-industrial-project.html | PHILADELPHIA PLANS INDUSTRIAL PROJECT | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/holdup-suspect-seized-in-subway-candyshop-robbery-witness-sends-for.html | HOLD-UP SUSPECT SEIZED IN SUBWAY; Candy-Shop Robbery Witness Sends for Police, Trails Fleeing Man to Station | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/hungary-seizes-bishop-charges-the-evangelical-church-head-disposed.html | HUNGARY SEIZES BISHOP; Charges the Evangelical Church Head Disposed of U. S. Dollars | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/mrs-john-j-naylor.html | MRS. JOHN J. NAYLOR | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/mrs-gerrys-team-takes-links-medal.html | MRS. GERRY'S TEAM TAKES LINKS MEDAL | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/r-betty-jane-barnett-wed-i-becomes-tice-bride-in-elizabeth.html | r BETTY JANE BARNETT WED; i Becomes tiCe: Bride in' Elizabeth of Alar!'::Baldwin.,Milier 'Jr. I | True | Special to =w ro Lr. I | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/shipping-news-and-notes-gripsholm-sails-with-600-including-two.html | Shipping News and Notes; Gripsholm Sails With 600, Including Two Members of Soviet Consulate Staff | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/hancock-would-push-atomic-bomb-making.html | HANCOCK WOULD PUSH ATOMIC BOMB MAKING | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/browns-triumph-by-107-fifteen-bases-on-balls-mark-victory-over.html | BROWNS TRIUMPH BY 10-7; Fifteen Bases on Balls Mark Victory Over White Sox | True | | | C1B 153647 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/piccard-now-ready-for-deepsea-dive-expedition-soon-will-leave-for.html | PICCARD NOW READY FOR DEEP-SEA DIVE; Expedition Soon Will Leave for African Coast to Put Down in the Bathyscaphe 2 1/2-MILE DESCENT IS AIM Sphere Has Room for Only Two Men -- Floats Free of Ship, Without Cable | True | North American Newspaper Alliance. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/23000-born-in-1927-registered-in-draft.html | 23,000 BORN IN 1927 REGISTERED IN DRAFT | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/uruguay-sets-exchange-central-bank-reenters-market-with-rate-of-220.html | URUGUAY SETS EXCHANGE; Central Bank Re-enters Market With Rate of 2.20 Pesos | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/timing-korean-exit-stressed-by-hodge.html | 'TIMING KOREAN EXIT STRESSED BY HODGE | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/britain-sets-state-steel-date.html | Britain Sets State Steel Date | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/cotton-prices-up-by-12-to-19-points-future-turn-stronger-in-last-20.html | COTTON PRICES UP BY 12 TO 19 POINTS; Future Turn Stronger in Last 20 Minutes of Trading After Sluggish Day | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/appeal-on-berlin-to-un-indicated.html | Appeal on Berlin To U.N. Indicated | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/benjamin-abrams.html | BENJAMIN ABRAMS | True | Special to T NEW YO.K TIXS. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/critics-motion-is-lost-by-narrow-margin.html | Critics' Motion Is Lost by Narrow Margin | True | By Charles E. Eganspecial To the New York Times. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/anouilhs-comedy-will-be-done-here-miller-and-sherek-to-sponsor.html | ANOUILH'S COMEDY WILL BE DONE HERE; Miller and Sherek to Sponsor 'Voyageur Sans Bagages' -- Plan Tryout in London | True | By Louis Calta | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/bismarcks-relative-gets-6month-term-communist-held-for-having.html | Bismarck's Relative Gets 6-Month Term; Communist Held for Having Illegal Paper | True | By Jack Raymondspecial To the New York Times. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/court-backs-bigger-rents-for-higher-apartments.html | Court Backs Bigger Rents For Higher Apartments | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/bonds-and-shares-on-london-market-transport-issues-in-demand-gold.html | BONDS AND SHARES ON LONDON MARKET; Transport Issues in Demand -- Gold Mines Active -- Dollar Section Lower | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/pearson-is-appointed-to-canadian-cabinet-frees-st-laurent-foreign.html | Pearson Is Appointed to Canadian Cabinet; Frees St. Laurent Foreign Affairs Post | True | By P.j. Philipspecial To the New York Times. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/title-closing-by-chanins-widens-carbarn-holding.html | Title Closing by Chanins Widens Carbarn Holding | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/yardstick-set-up-for-auto-credits-federal-reserve-board-gives-guide.html | YARDSTICK SET UP FOR AUTO CREDITS; Federal Reserve, Board Gives Guide to 'Average Values' for Installment Buying | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/edward-w-p-owers.html | EDWARD W. P. OWERS | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/text-of-wallaces-speech-at-yankee-stadium.html | Text of Wallace's Speech at Yankee Stadium | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/harry-ewll-s0n.html | HARRY E., WIL. S0N | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/ny-central-branch-to-close.html | N.Y. Central Branch to Close | True | | | C1B 153647 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/barbaraoffat-bicotstngagei-former-student-at-julliard-fiancee-of.html | BARBARA'OFFAT BICOS-tNGAGEI; Former Student' at Juilliard Fiancee of Peter J, Sutro, Graduate of Harvard | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/allnavy-series-listed-marine-school-to-meet-pearl-harbor-nine-sept.html | ALL-NAVY SERIES LISTED; Marine School to Meet Pearl Harbor Nine Sept. 15-20 | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/czech-says-moscow-made-country-free.html | CZECH SAYS MOSCOW MADE COUNTRY FREE | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/atom-bomb-leaks-hinted-by-groves-all-600000-on-project-not-perfect.html | ATOM BOMB LEAKS HINTED BY GROVES; All 600,000 on Project Not 'Perfect,' War Chief Tells Thomas Investigators ATOM BOMB PROJECT HEAD IN WASHINGTON ATOM BOMB LEAKS HINTED BY GROVES | True | By C.p. Trussellspecial To the New York Times. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/duke-professor-wins-el-bernays-award.html | DUKE PROFESSOR WINS E.L. BERNAYS AWARD | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/north-korea-gets-full-puppet-rule-sovietcontrolled-radio-lists.html | NORTH KOREA GETS FULL PUPPET RULE; Soviet-Controlled Radio Lists Cabinet Under Kim Il Sung as Threat to Seoul Regime | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/pep-gains-verdict-in-10round-fight-featherweight-star-triumphs-over.html | PEP GAINS VERDICT IN 10-ROUND FIGHT; Featherweight Star Triumphs Over De Marco in Garden -- Holderfield Winner | True | BY Joseph C. Nichols | | C1B 153647 | |
| 1948-09-11 | 1948-09-11 | https://www.nytimes.com/1948/09/11/archives/insulin-by-air-revives-seaman.html | Insulin by Air Revives Seaman | True | | | C1B 153647 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/late-labor-day.html | LATE LABOR DAY | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/to-pick-suffragan-bishop-central-ny-diocesan-delegates-will-meet.html | TO PICK SUFFRAGAN BISHOP; Central N.Y. Diocesan Delegates Will Meet Wednesday | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/rams-triumph-by-427-los-angeles-downs-warriors-in-honolulu.html | RAMS TRIUMPH BY 42-7; Los Angeles Downs Warriors in Honolulu Exhibition | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/18000-in-cigars-abandoned.html | $18,000 in Cigars Abandoned | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/to-urge-sales-in-russia-eric-johnston-reaches-moscow-to-push.html | TO URGE SALES IN RUSSIA; Eric Johnston Reaches Moscow to Push American Films | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/small-bulbs-are-suited-for-a-lavish-display.html | SMALL BULBS ARE SUITED FOR A LAVISH DISPLAY | True | By Nancy Ruzicka Smith | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/rules-on-exports-tightened-by-us-department-of-commerce-acts-on.html | RULES ON EXPORTS TIGHTENED BY U.S; Department of Commerce Acts on Agents -- Sawyer Lays Violations to Congress | True | By Joseph A. Loftus | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/plane-films-strip-coast-to-coast-materiel-command-in-a-single.html | PLANE FILMS STRIP COAST TO COAST; Materiel Command in a Single Flight Made 390 Photographs on First Record of Kind | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/man-killed-by-own-car-wheel-crushes-him-as-he-tries-to-halt-runaway.html | MAN KILLED BY OWN CAR; Wheel Crushes Him as He Tries to Halt Runaway Auto | True | | | C1B 153648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/banning-religion-in-school-assailed-national-council-of-catholic.html | BANNING RELIGION IN SCHOOL ASSAILED; National Council of Catholic Women Hears Attack on Supreme Court Ruling | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/advanced-by-canada-dry.html | Advanced by Canada Dry | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/czech-police-accused-yugoslav-agency-says-students-were-beaten-in.html | CZECH POLICE ACCUSED; Yugoslav Agency Says Students Were Beaten in Prague | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/replica-ii-victor-over-tourist-pride-by-nose-in-foxcatcher-national.html | Replica II Victor Over Tourist Pride by Nose In Foxcatcher National Cup Steeplechase; REFLICA II TAKES FOXCATCHER CHASE | True | By Michael Strauss | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/campbelloleska-gain-they-halt-grahamford-1-up-in-plandome-golf.html | CAMPBELL-OLESKA GAIN; They Halt Graham-Ford, 1 Up, in Plandome Golf Tourney | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/us-paper-production-declines.html | U.S. Paper Production Declines | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/ferguson-bids-us-aware-to-spy-peril.html | FERGUSON BIDS U.S. AWARE TO SPY PERIL | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/ptiaus-are-held-for-wiiss-winthrop-she-is-escorted-by-her-father-at.html | ~PTIAuS ARE HELD FOR WIISS WINTHROP; She is Escorted by Her Father at Marriage in Westbury to Thomas L. Higginson | True | SPECIAL TO THE NEW YORK TIMES | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/mary-cutler-fiancee-of-lewis-c-paterson.html | MARY CUTLER FIANCEE OF LEWIS C. PATERSON | True | SPECIAL TO THE NEW YORK TIMES | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/commission-divides.html | Commission Divides | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/soviet-rules-humor-magazine-unfunny-bids-crocodile-lash-reds-foes.html | Soviet Rules Humor Magazine Unfunny, Bids 'Crocodile' Lash Reds' Foes to Tears | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/dr-penrose-departs-to-head-2-colleges.html | DR. PENROSE DEPARTS TO HEAD 2 COLLEGES | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/where-we-stand-united.html | WHERE WE STAND UNITED | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/restocking-the-pantry-for-cooler-days-cues-for-the-cook.html | Restocking the Pantry for Cooler Days; CUES FOR THE COOK | True | By Jane Nickerson | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/colies-penguin-triumphs-south-orange-skipper-retains-national.html | COLIE'S PENGUIN TRIUMPHS; South Orange Skipper Retains National Sailing Title | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/city-pier-project-upheld-in-report-citizens-budget-group-favors.html | CITY PIER PROJECT UPHELD IN REPORT; Citizens Budget Group Favors Municipal Financing Rather Than by Corporation | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/fearful.html | FEARFUL | True | STEPHEN G. CARY | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/mayor-aids-party-youth-odwyer-agrees-to-draft-school-curriculum-in.html | MAYOR AIDS PARTY YOUTH; O'Dwyer Agrees to Draft School Curriculum in Delaware | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/canadian-union-ousted-rail-and-ship-clerks-suspended-in-row-over.html | CANADIAN UNION OUSTED; Rail and Ship Clerks Suspended in Row Over Communism | True | | | C1B 153648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/manufacturers-fear-longer-truck-strike.html | MANUFACTURERS FEAR LONGER TRUCK STRIKE | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/news-from-the-field-of-travel-winter-cruise-ships-list-sailings-new.html | NEWS FROM THE FIELD OF TRAVEL; Winter Cruise Ships List Sailings -- New Museum In Connecticut | True | By Diana Rice | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/cardinals-defeat-eagles-by-23-to-9-65000-see-winners-yablonski-boot.html | CARDINALS DEFEAT EAGLES BY 23 TO 9; 65,000 See Winners' Yablonski Boot Three Field Goals in Philadelphia Exhibition | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/four-new-trends-for-management-cost-reductions-stabilization-and.html | FOUR NEW TRENDS FOR MANAGEMENT; Cost Reductions, Stabilization and Increased Output Listed as Industrial Developments DEFINITE PATTERN FOR '48 Consulting Engineers Report Demand for Their Services Is Now Greater Than Ever | True | By Hartley W. Barclay | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/balardstewart.html | BalJard---Stewart | True | Special to T Nzw Yo. Tings. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/xray-laboratory-ready-ge-will-open-worlds-largest-in-milwaukee.html | X-RAY LABORATORY READY; G.E. Will Open World's Largest in Milwaukee Tomorrow | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/wallace-assayed-by-soviet-journal-his-program-is-held-welcome-to.html | WALLACE ASSAYED BY SOVIET JOURNAL; His Program Is Held Welcome to Russian Government -- Some Ideas Called Naive | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/fl-bisonmbs-q-uburn-hoelndustry-leader-was-aviation-enthusastdonor.html | F:L: BiSONmBS;: *q . uburn ShoeIndustry Leader: Was Aviation Enthus!ast-.Donor of Welfare Funds . i | True | SpeclaJ. to Nh'W YOIK l:s. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/tollbrewster.html | Toll-Brewster] | True | special to the new york times | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/new-season-opens-sundown-beach-also-closes-mr-kazans-direction-of.html | NEW SEASON OPENS; 'Sundown Beach' Also Closes -- Mr. Kazan's Direction of the Actors Studio | True | By Brooks Atkinson | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/elspet-bans-i-bride-awyeri-wears-heirloom-gown-at-her1-wedding-in.html | ELSPET . BANS I BRIDE .aWYERI; Wears Heirloom Gown at Her1 Wedding in Suffern, N. Y., i to Richard M. Furlaud | True | Special to Tag Nw YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/trained-personnel-lacking-in-occupational-therapy-but-schools-for.html | Trained Personnel Lacking In Occupational Therapy; But Schools for Preparing Specialists to Aid Disabled Gaining in United States | True | By Howard A. Rusk, M.d. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/2000000th-and-lucky-legless-veteran-gets-rail-fairs-free-vacation.html | 2,000,000TH AND LUCKY; Legless Veteran Gets Rail Fair's Free Vacation Reward | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/jersey-4h-clubs-elect.html | Jersey 4-H Clubs Elect | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/strategy-is-seen-in-iowa-campaign-truman-drive-believed-to-be.html | STRATEGY IS SEEN IN IOWA CAMPAIGN; Truman Drive Believed to Be Attempt to Stem Dewey's Popularity in State | True | By William M. Blair | | C1B 153648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/5-truckmen-groups-fight-union-terms-new-deadlock-due-individual.html | 5 TRUCKMEN GROUPS FIGHT UNION TERMS; NEW DEADLOCK DUE; Individual Operators Accept Compromise, 381 Employing 2,821 Strikers Signing POSITION OF LOCAL 282 DIM Unit Tells Major Owners It Won't Take Less Than 807 Gets -- Might Walk Out 5 TRUCKMEN GROUPS FIGHT 807'S TERMS GROCERY SHELVES ARE RESTOCKED IN CHAIN STORES | True | By Stanley Levey | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/eve-warner-makes-her-debut.html | Eve Warner Makes Her Debut | True | Special to T~ N~w NoxtK TL~-S. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/tom-brown-downs-brink-in-four-sets-in-national-tennis-aggressive.html | TOM BROWN DOWNS BRINK IN FOUR SETS IN NATIONAL TENNIS; Aggressive Californian Wins With Sharp Service as Play Starts at Forest Hills | True | By Allison Danzig | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/recent-trends-may-mean-more-theatre-trends-toward-more-theatre.html | RECENT TRENDS MAY MEAN MORE THEATRE; TRENDS TOWARD MORE THEATRE | True | By Clarence Derwent | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/botanical-laboratory-growth-of-plants-twenty-years-research-at.html | Botanical Laboratory; GROWTH OF PLANTS. Twenty Years Research at Boyce Thompson Institute. By William Crocker. 459 pp. New York: Reinhold Publishing Corporation. $10. | True | ROBERT SIMPSON. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/hypocrispy-on-labor-charged-to-truman.html | HYPOCRISPY ON LABOR CHARGED TO TRUMAN | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/seal-collars-explained-interior-agency-links-them-to-japanese-food.html | SEAL 'COLLARS' EXPLAINED; Interior Agency Links Them to Japanese Food Bags | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/smithhughes.html | Smith--Hughes | True | Special to T~,r N~W N0~ ~rs. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/a-workshop-in-actual-arbitration.html | A Workshop in 'Actual' Arbitration | True | LEONARD BUDER. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/summer-in-a-cottage-by-the-sea-wisteria-cottage-by-robert-m-coates.html | Summer in a Cottage by the Sea; WISTERIA COTTAGE. By Robert M. Coates. 212 pp. New York: Harcourt, Brace & Co. $2.50. | True | By Marc Brandel | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | | | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/connecticut-gop-renames-five.html | Connecticut GOP Renames Five | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/queuille-forms-new-paris-cabinet-schuman-stays-as-foreign-minister.html | Queuille Forms New Paris Cabinet; Schuman Stays as Foreign Minister; QUEUILLE SELECTS CABINET IN FRANCE | True | By Lansing Warrenspecial To the New York Times. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/war-hero-is-honored-funeral-services-held-in-oregon-for.html | WAR HERO IS HONORED; Funeral Services Held in Oregon for Japanese-American | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/union-board-for-truman-leaders-of-philadelphia-twu-repudiate.html | UNION BOARD FOR TRUMAN; Leaders of Philadelphia TWU Repudiate International | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/removing-stumps-experts-know-no-easy-way-to-do-the-job.html | REMOVING STUMPS; Experts Know No Easy Way to Do the Job | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/school-enrollment-balances.html | School Enrollment Balances | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/kaiserotis-case-in-legal-roundup-ten-different-court-actions-are.html | KAISER-OTIS CASE IN LEGAL ROUND-UP; Ten Different Court Actions Are Aftermath of Failure of Stock Offering | True | | | C1B 153648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/honors-fd-roosevelt-israeli-group-lays-wreath-on-grave-at-hyde-park.html | HONORS F.D. ROOSEVELT; Israeli Group Lays Wreath on Grave at Hyde Park | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/herberi-g-eddy.html | HERBER'i:' G. EDDY | True | Special to THZ NL'W CO Tt,'.IIS. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/john-d-doran.html | JOHN D. DORAN | True | Special to T Nzw Notuc 3'nzs, | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/women-voters.html | WOMEN VOTERS | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/baudelaire-in-fiction-the-midnight-gardener-a-novel-about.html | Baudelaire In Fiction; THE MIDNIGHT GARDENER: A Novel About Baudelaire. By Max White. 367 pp. New York: Harper & Bros. $3.50. | True | By Anne Fremantle | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/kremlin-acts-to-halt-spread-of-tito-heresy-communist-party-in.html | KREMLIN ACTS TO HALT SPREAD OF TITO 'HERESY'; Communist Party in Russia and Its Satellites Combed for Deviationists | True | By C. L. Sulzberger | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/industry-salary-highest-colgate-reports-ministers-and-teachers-are.html | INDUSTRY SALARY HIGHEST; Colgate Reports Ministers and Teachers Are Lowest Paid | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/heads-empire-state-grotto.html | Heads Empire State Grotto | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/dewey-to-support-stateus-unity-says-he-would-work-for-closer.html | DEWEY TO SUPPORT STATES-U.S. UNITY; Says He Would Work for Closer Cooperation -- Has Meeting With Gov. Bradford | True | By James A. Hagerty | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/mrs-america-contest-on-today.html | Mrs. America' Contest On Today | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/colombian-senators-raise-pay.html | Colombian Senators Raise Pay | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/education-its-meanings-and-goals-wealth-through-education-by-vl-cox.html | Education -- Its Meanings and Goals; WEALTH THROUGH EDUCATION. By V.L. Cox. 311 pp. New York: Stephen-Paul $3.75. | True | By Margaret Mellinger | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/not-so-dry.html | NOT SO DRY | True | ISIDORE NEWBERGER | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/reprints-of-two-early-studies-of-california-california-a-study-of-a.html | Reprints of Two Early Studies of California; CALIFORNIA: A STUDY OF AMERICAN CHARACTER. By Josiah Royce. Introduction by Robert Glass Cleland. 394 pp. New York: Alfred A. Knopf. $4. DREADFUL CALIFORNIA. By Hinton Helper. Edited by Lucius Beebe and Charles M. Clegg. Illustrated by James Alexander. 162 pp. Indianapolis, Ind.: The Bobbs-Merrill Company. $2.50. | True | By George R. Stewart | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/russian-talk-adds-to-berlin-tension-tulpanovs-attack-on-the-west.html | RUSSIAN TALK ADDS TO BERLIN TENSION; Tulpanov's Attack on the West Arouses the City on Eve of Big Community Rally | True | By Drew Middletonspecial To the New York Times. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/new-yorker-heads-chi-psi.html | New Yorker Heads Chi Psi | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/depauw-will-inaugurate-general-education-plan.html | DePauw Will Inaugurate 'General Education' Plan | True | | | C1B 153648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/-margaret-westcott-married.html | ,.... Margaret Westcott Married | True | Special to NZW YOFJ TzMZS. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/wallace-plea-in-illinois-supreme-court-is-asked-to-put-party-on.html | WALLACE PLEA IN ILLINOIS; Supreme Court Is Asked to Put Party on Ballot | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/parkmsservo.html | Park--Msservo | True | Special to THZ Nw Yonx TIMrS. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/frances-oden-married-upstate.html | Frances Oden Married Up-State | True | Special to Tm Nzw Nomc TMr, s. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/notable-features.html | Notable Features | True | By Ben Rothstein | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/donets-basin-output-aided.html | Donets Basin Output Aided | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/duff-martin-scott-rally-keystone-gop.html | DUFF, MARTIN, SCOTT RALLY KEYSTONE GOP | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/heads-public-health-dentists.html | Heads Public Health Dentists | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/newfoundland-canada-talks-set.html | Newfoundland-Canada Talks Set | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/bevan-said-to-lie-on-british-housing.html | BEVAN SAID TO 'LIE' ON BRITISH HOUSING | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/278-boxers-retired-n-b-as-report-for-year-also-shows-448.html | 278 BOXERS RETIRED; N. B. A.'s Report for Year Also Shows 448 Suspensions | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/miss-june-hodgdon-married-to-officer.html | MISS JUNE HODGDON MARRIED TO OFFICER | True | SpeclR1 to THE Nv OPK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/hindumoslem-conflict-may-bring-war-in-india-the-religious-struggle.html | HINDU-MOSLEM CONFLICT MAY BRING WAR IN INDIA; The Religious Struggle Is Basic in Kashmir and Hyderabad Disputes | | By Robert Trumbull | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/beware-of-frost-by-many-devices-plants-may-be-safeguarded.html | BEWARE OF FROST; By Many Devices Plants May Be Safeguarded | True | N.R.S. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/hjohn-a-giligan.html | HJOHN A. GILIGAN | True | Special to THE NEW yROKR IT1 S | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/5576700-aid-for-month.html | $5,576,700 Aid for Month | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/veto-of-judges-bill-asked.html | Veto of Judges' Bill Asked | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/potters-ask-30-rise-65-propositions-for-talks-are-submitted-by.html | POTTERS ASK 30% RISE; 65 Propositions for Talks Are Submitted by Union | | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/reference-to-us-is-seen.html | Reference to U.S. is Seen | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/paraguay-plans-public-works.html | Paraguay Plans Public Works | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/china-dissatisfied.html | China Dissatisfied | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/yale-will-enroll-8600-first-break-in-postwar-overcrowding-to-mark.html | YALE WILL ENROLL 8,600; First Break in Post-War Overcrowding to Mark 248th Year | True | | | C1B 153648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/susan-beats-aries-in-race-on-sound-mosbachers-yacht-annexes.html | SUSAN BEATS ARIES IN RACE ON SOUND; Mosbacher's Yacht Annexes International Class Lead -Star Shillalah First | True | By James Robbins | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/afl-urges-labor-to-abandon-wftu-calls-it-time-selfrespecting.html | AFL URGES LABOR TO ABANDON WFTU; Calls It Time 'Self-Respecting' Organizations Leave Group Scored by British Congress | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/they-show-that-nations-can-cooperate-they-show-nations-can.html | They Show That Nations Can Cooperate; They Show Nations Can Cooperate | True | GENEVA, Switzerland. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/i-richard-le-galienne-memoriall.html | I Richard ,Le Ga!lienne Memoriall | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/lions-meet-steelers-today.html | Lions Meet Steelers Today | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/moscow-jails-ticket-scalpers.html | Moscow Jails Ticket Scalpers | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/lemon-registers-20th-victory-as-indians-capture-double-bill-from.html | Lemon Registers 20th Victory as Indians Capture Double Bill From Browns; CLEVELAND BEATS ST. LOUIS BY 4-1, 9-1 Indians Send Victory Streak to Six Games With Two Superb Pitching Jobs GROMEK ANNEXES OPENER Allows Browns Only 4 Blows -- Lemon Yields 6 Safeties, Fans 4 in Nightcap | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/miss-phoebe-cook-becomes-fiancee-queen-of-46-memphis-cotton.html | MISS PHOEBE COOK BECOMES FIANCEE; Queen of '46 .Memphis Cotton Carnival Will Be Married to John Lowber Welsh Jr. | True | SPECIAL TO THE NEW YORK TIMES | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/yacht-goose-takes-cup-series-opener-cunningham-sails-us-craft-to.html | YACHT GOOSE TAKES CUP SERIES OPENER; Cunningham Sails U.S. Craft to Victory Over Swedish, Norwegian Challengers YACHT GOOSE TAKES CUP SERIES OPENER | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/china-closes-down-on-foreign-assets-sept-30-is-set-as-the-deadline.html | CHINA CLOSES DOWN ON FOREIGN ASSETS; Sept. 30 Is Set as the Deadline for Banks' Registration of Holdings Abroad | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/legion-tourney-a-bronc-burnett-story-by-wilfred-mccormick-180-pp.html | LEGION TOURNEY, A BRONC BURNETT STORY. By Wilfred McCormick. 180 pp. New York: G.P. Putnam's Sons. $2. | True | RALPH ADAMS BROWN. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/two-injured-in-crash.html | Two Injured in Crash | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/european-socialists-ask-united-continent.html | EUROPEAN SOCIALISTS ASK UNITED CONTINENT | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/love-joys-complete-guide-to-american-colleges-and-universities-by.html | LOVE JOY'S COMPLETE GUIDE TO AMERICAN COLLEGES AND UNIVERSITIES. By Clarence E. Lovejoy. 158 pp. New York: Simon & Schuster. $1.50. | True | BENJAMIN FINN. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/conniver-is-first-by-three-lengths-in-68300-beldame-paying-670.html | CONNIVER IS FIRST BY THREE LENGTHS IN $68,300 BELDAME; Paying $6.70, Favorite Races Past Harmonica in Aqueduct Stretch Before 31,282 | True | By James Roach | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/a-patterson-dies-mutual-life-ijtulihfehbid-president-of-company.html | A. PATTERSON DIES; MUTUAL LIFE :::;IJ:TULi;HFEHBID; President.':' of ; Company:; Since:] '.Last. Year' Had Been in:Field :] for,Mbre.Than :30'.Years ] | True | | | C1B 153648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/authority-adopts-port-fire-alarm.html | AUTHORITY ADOPTS PORT FIRE ALARM | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/mr-matthiesens-excursion-into-political-europe-from-the-heart-of.html | Mr. Matthiesen's Excursion Into Political Europe; FROM THE HEART OF EUROPE. By F.O. Matthiessen. 194 pp. New York: Oxford University Press. $3. | True | By James Stern | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/the-midwest.html | THE MIDWEST | True | GEORGE ECKEL. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/oharlesdas-jr-wedsiibali-greenwich-church-is-setting-is.html | OHARLES'DAS JR. WEDS.)!'Ei:iBALI; Greenwich [Church :Is Setting Is Esebrtefby,Her Father | True | SPKE TO TKMETIMW | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/joan-freeman-a-bride-her-marriage-to-sander-dehaan-takes-place-in.html | JOAN FREEMAN A BRIDE; Her Marriage to Sinder deHaan Takes Place in St. Peter's | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/communist-outlaws.html | COMMUNIST OUTLAWS | True | JOHN A. LUKACS | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/de-gasperi-wants-more-emigration-corsi-says-population-growth-is.html | DE GASPERI WANTS MORE EMIGRATION; Corsi Says Population Growth Is Principal Issue Facing Rome Regime at Present | True | By Camille M. Cianfarra | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/picture-tests-for-mental-patients.html | Picture Tests for Mental Patients | True | W.K. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/gfaxl-bgbsds-llq-ar-86-yhrs-i-fdrmer-adjutant-general-was-dustodian.html | GFAxl. BGBS.DS., ;llq -AR 8'6 YhRS; I Fdrmer Adjutant General Was Dustodian of Aqfinaldo in Philfppine Insurrec;fion | True | Special to T Z-w YoP.Jo 'Tr.s. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/british-labor-restive-under-limit-on-wages-workers-support-the.html | BRITISH LABOR RESTIVE UNDER LIMIT ON WAGES; Workers Support the Government but Want Cost-of-Living Increases | True | By Charles E. Eganspecial To the New York Times. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/israeli-arab-guns-duel-in-jerusalem.html | ISRAELI, ARAB GUNS DUEL IN JERUSALEM | True | Combined American Press Dispatch | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/john-w-sweeney.html | JOHN W. SWEENEY | True | Specl.l to T38b I.WY 'floss. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/new-york-state.html | NEW YORK STATE | True | JOHN BOOTH. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/wisconsin-aid-ship-sails.html | Wisconsin Aid Ship Sails | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/soviet-zone-adds-industry-control-commissions-powers-over-german.html | SOVIET ZONE ADDS INDUSTRY 'CONTROL'; Commission's Powers Over German Economy Aimed at 'Sabotage' | True | By Edward R. Morrowspecial To the New York Times. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/malorys-own-morte-darthur-the-works-of-sir-thomas-malory-edited-by.html | Malory's Own "Morte d'Arthur"; THE WORKS OF SIR THOMAS MALORY. Edited by Eugene Vinaver. Plates, maps, notes and glossary. 3 vols. 1,742 pp. New York: Oxford University Press. $40 the set. | True | By Margaret Schlauch | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/cincinnati-hotels-agree-sign-twoyear-contract-linked-to.html | CINCINNATI HOTELS AGREE; Sign Two-Year Contract Linked to Cost-of Living Index | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/imissmarshall-wed-1-to-rossiter-reevesi.html | IMISSMARSHALL WED 1 TO ROSSITER REEVESI | True | spekf tie the new timea | | C1B 153648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/ittrickwiwl-ei-todj-tmsjr-bridein-madison-ave-church-of.html | I-tRICK..WIWt' ~/El)' I'OD.;' J~. ~tMSlR:; . ;'. . . 'Bride,in 'Madison 'Ave. Church of ari'~Engineering. Student at Princeton University | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/to-photograph-property-special-to-the-new-york-times.html | To Photograph Property; Special to THE NEW YORK TIMES. | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/seton-hall-degrees-to-178.html | Seton Hall Degrees to 178 | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/coast-ship-owners-reject-army-plan-refuse-to-handle-any-military.html | COAST SHIP OWNERS REJECT ARMY PLAN; Refuse to Handle Any Military Cargoes so Long as it Means 'Dealing With Communists' | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/homes-and-how-to-live-in-them-american-building-the-forces-that.html | Homes -- and How to Live in Them; AMERICAN BUILDING. The Forces That Shape It. By James Marston Fitch. Illustrated. 382 pp. Boston, Mass.: Houghton Mifflin Co. $5. | True | By Harry Bull | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/changes-favored-on-profit-figures-reports-should-show-relation-of.html | CHANGES FAVORED ON PROFIT FIGURES; Reports Should Show Relation of Plant Costs and Income, Accountant Survey Finds | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/northwest-china-no-hitchhike-lure-yellow-fish-equivalents-of-us.html | NORTHWEST CHINA NO HITCH-HIKE LURE; 'Yellow Fish,' Equivalents of U.S. Type, Take Many Risks in Antediluvian Trucks | True | By Henry R. Lieberman | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/trs-blakeiisid-ir-i-_-i-theformer-wynanda-ulklen-widob-of-aaf.html | tRS, :BLAKEiISt::/ED.:; ':i.!.r !i-'; :.' ,..~. .,.' :i. ~: :.. THeFormer Wy'nand-a [ulkleN' Widob Of AAF Officer, Bride in North Salem Ceremony ] | True | Special to 'rR 1,-w Yor TZMES. [ | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/kiner-grand-slam-helps-pirates-win-blow-in-eighth-highlight-of-1312.html | KINER GRAND SLAM HELPS PIRATES WIN; Blow in Eighth Highlight of 13-12 Triumph Over Cubs -- Pilot Meyer Chased | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/new-york.html | New York | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/camera-notes-amateur-clubs-prepare-for-busy-season.html | CAMERA NOTES; Amateur Clubs Prepare For Busy Season | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/air-force-develops-new-safety-devices.html | AIR FORCE DEVELOPS NEW SAFETY DEVICES | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/st-johns-u-opens-wednesday.html | St. John's U. Opens Wednesday | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/diplomatic-mail-held-by-customs-5-czechoslovakiabound-cases-at-new.html | 'DIPLOMATIC MAIL' HELD BY CUSTOMS; 5 Czechoslovakia-Bound Cases at New York Suspected to Hold Machinery | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/checks-federal-workers-fbi-reports-6344-full-loyalty-investigations.html | CHECKS FEDERAL WORKERS; FBI Reports 6,344 Full, Loyalty Investigations Had Been Started | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/paterson-gets-3-players-american-league-eleven-gains-end-tackle-and.html | PATERSON GETS 3 PLAYERS; American League Eleven Gains End, Tackle and Halfback | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/77th-reacquainted-with-combat-arms.html | 77TH REACQUAINTED WITH COMBAT ARMS | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/urges-free-grain-export-feed-manufacturers-would-end-us-allocations.html | URGES FREE GRAIN EXPORT; Feed Manufacturers Would End U.S. Allocations System | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/alexander-z-hollos.html | ALEXANDER Z. HOLLOS | True | | | C1B 153648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/socialists-strong-in-israel-regime-their-philosophy-follows-the.html | SOCIALISTS STRONG IN ISRAEL REGIME; Their Philosophy Follows the Thinking of the British Labor Party | True | By Julian L. Meltzer | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/on-the-way-to-stardom.html | ON THE WAY TO STARDOM | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/church-to-lay-cornerstone.html | Church to Lay Cornerstone | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/stolen-painting-found-london-police-recover-work-of-sir-joshua.html | STOLEN PAINTING FOUND; London Police Recover Work of Sir Joshua Reynolds | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/britains-liberals-hit-trial-of-nazis-council-scores-prosecuting-of.html | BRITAIN'S LIBERALS HIT TRIAL OF NAZIS; Council Scores Prosecuting of Elderly Generals -- Voices Criticisms of Cripps | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/state-group-opposes-federalizing-guard.html | STATE GROUP OPPOSES FEDERALIZING GUARD | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/world-to-pray-for-un-churches-will-sound-angelus-for-paris-meetings.html | WORLD TO PRAY FOR U.N.; Churches Will Sound 'Angelus' for Paris Meeting's Success | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/eurasians-in-singapore-red-sun-south-by-oswald-wynd-276-pp-new-york.html | Eurasians In Singapore; RED SUN SOUTH. By Oswald Wynd. 276 pp. New York: Doubleday & Co. $3. | True | M. B. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/barbara-white-becorrres-bride.html | Barbara White Becorrres Bride | True | Special to THV. NW NOK TZ | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/a-study-of-gi-good-and-evil-the-crusaders-by-stefan-heym-642-pp.html | A Study of GI Good and Evil; THE CRUSADERS. By Stefan Heym. 642 pp. Boston, Mass.: Little, Brown & Co. $3.50. | True | By Richard Plant | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/foundries-operate-at-100-capacity.html | FOUNDRIES OPERATE AT 100% CAPACITY | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/call-of-boing-strike-aero-mechanics-however-face-rift-with.html | CALL OF BOING STRIKE; Aero Mechanics, However, Face Rift With Teamsters | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/held-in-toy-pistol-holdup.html | Held in Toy Pistol Hold-Up | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/jewish-seminary-names-provost.html | Jewish Seminary Names Provost | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/ann-p-okie-married-to-ward-k-jones.html | ANN P. OKIE MARRIED TO WARD K. JONES | True | F, ocelal to THg NEW YOnK Tlr.s. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/world-of-music-childrens-series-little-orchestra-society-plans-six.html | WORLD OF MUSIC: CHILDREN'S SERIES; Little Orchestra Society Plans Six Pairs of Concerts | True | By Carter Harman | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/notes-on-science-snow-crystals-changed-by-use-of-vapors-polluted.html | NOTES ON SCIENCE; Snow Crystals Changed by Use Of Vapors -- Polluted Streams | True | W.K. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/on-the-university-of-hawaiis-fortieth-anniversary-the-pacific-era.html | On the University of Hawaii's Fortieth Anniversary; THE PACIFIC ERA. Edited by William Wyatt Davenport. 274 pp. Honolulu, Hawaii: The University of Hawaii Press. $3.75. | True | By N.b. Beck | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/seymour-h-knox.html | SEYMOUR H. KNOX. | True | | | C1B 153648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/piracy-of-design-in-apparel-studied-manufacturers-feel-growing-need.html | PIRACY OF DESIGN IN APPAREL STUDIED; Manufacturers Feel Growing Need for Protection -- More Are Filing Patents | True | By Herbbert Koshetz | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/plattbachmann.html | Platt--Bachman | True | Special to Ta Nw Yor- Tn. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/argentina-honors-sarmiento.html | Argentina Honors Sarmiento | True | Special to THE NEW YORK TIMES | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/appeal-made-to-truman-two-canadian-unionists-protest-their.html | APPEAL MADE TO TRUMAN; Two Canadian Unionists Protest Their Exclusion | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/the-plains-lack-of-granaries-to-curtail-us-payments-to-farmers.html | THE PLAINS; Lack of Granaries to Curtail U.S. Payments to Farmers | True | By George Francospecial To the New York Times. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/hale-entries-take-two-show-titles-golden-hill-glen-erin-score-in.html | HALE ENTRIES TAKE TWO SHOW TITLES; Golden Hill, Glen Erin Score in Hunter Classes -- Jumper Crown to The Heckler | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/plans-benefit-supper-dance.html | Plans Benefit Supper Dance | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/child-wedged-in-subway.html | Child Wedged in Subway | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/solid-south-is-broken-by-dixiecrat-inroads-fourth-party-may-pave.html | SOLID SOUTH IS BROKEN BY 'DIXIECRAT' INROADS; 'Fourth Party' May Pave Way for GOP Capture of Some States | True | By W.h. Lawrence | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/jerseys-orioles-split-baltimore-takes-opener-42-bows-52-in-nightcap.html | JERSEYS, ORIOLES SPLIT; Baltimore Takes Opener, 4-2, Bows, 5-2, in Nightcap | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/what-every-playgoer-needs.html | What Every Playgoer Needs | True | Drawings by Alvin Katz | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/british-steel-drive-set-campaign-expected-to-arouse-public-against.html | BRITISH STEEL DRIVE SET; Campaign Expected to Arouse Public Against Nationalization | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/stimson-firmness-in-orient-recalled-state-department-publishes.html | STIMSON FIRMNESS IN ORIENT RECALLED; State Department Publishes Record for 1932 Showing Stand Against Japan | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/congressman.html | CONGRESSMAN | True | MORTON I. MOSKOWITZ | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/vanburenwhitford.html | VanBurenWhitford | True | Special to THE NEW YORK TIMgS. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/farming-to-be-pushed-un-groups-formulate-program-to-help-europeans.html | FARMING TO BE PUSHED; U.N. Groups Formulate Program to Help Europeans | True | Special to THE NEW YORK TIMES | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/tensions-in-two-lives-the-precipice-by-hugh-maclennan-372-pp-new.html | Tensions in Two Lives; THE PRECIPICE. By Hugh MacLennan. 372 pp. New York: Duell, Sloan & Pearce. $3. | True | By William du Bois | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/one-morecarmen.html | One MoreCarmen | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/gng-nomen.html | GAG-- NOMEN | True | HERBERT B. SILVERMAN | | C1B 153648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/us-army-ships-aid-philippine-rescue-one-transport-already-taking.html | U.S. ARMY SHIPS AID PHILIPPINE RESCUE; One Transport Already Taking Refugees From Camiguin, Another on the Way | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/mrst-edward-colby.html | MRS¡T. ED'WARD COLBY | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/moroccan-bombardier-voici-msieur-cerdan-seeking-a-knockout.html | Moroccan Bombardier; Voici M'sieur Cerdan, seeking a K-nock-oot, | True | By Herbert Mitgang | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/lynchmatheke.html | Lynch--Matheke | True | Special to Tm NV Yo | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/midsouth.html | MIDSOUTH | True | GEORGE H. COPELAND. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/lowly-kind-of-plants-scouring-rushes-are-odd-but-easy-to-find.html | LOWLY KIND OF PLANTS; Scouring Rushes Are Odd But Easy to Find | True | By Walter S. Allen | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/ann-baker-is-bride-of-winslow-martin.html | ANN BAKER IS BRIDE OF WINSLOW MARTIN | True | Special to THJ'NEW YOrK T1MES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/picture-books-travel-photography-by-henle-other-guides.html | PICTURE BOOKS; Travel Photography by Henle -- Other Guides | True | By Jacob Deschin | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/radio-boffs-boffolas-bomoolas-radio-comedy-how-to-write-it-by-art.html | Radio: Boffs, Boffolas, Bomoolas; RADIO COMEDY: How to Write It. By Art Henley. 164 pp. New York: Humor Business. $6. | True | By Max Wylie | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/modernizing-old-houses-by-henry-lionel-williams-end-ottalie-k.html | MODERNIZING OLD HOUSES. By Henry Lionel Williams end Ottalie K. Williams. 269 pp. Illustrated. New York: Doubleday & Co. $4.95.; THE HOUSE FOR YOU: To Build, Buy or Rent. By Catharine and Harold Sleeper. 313 pp. Illustrated. New York: Wiley & Sons. $5. | True | By Lee Cooper | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/what-is-an-ism.html | What Is An Ism? | True | By Daniel C. O'Grady | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/new-dentists-decline-number-graduating-in-19471948-at-postwar-low.html | NEW DENTISTS DECLINE; Number Graduating in 1947-1948 at Post-War Low | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/solomop-bernstein-103-dies.html | Solomop Bernstein, 103, Dies | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/weirrobinson.html | Weir--Robinson | True | Specla! to Taz Nxw Yom TIMiS. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/cartoon-comments-on-political-fortunes.html | CARTOON COMMENTS ON POLITICAL FORTUNES | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/hollywood-happenings.html | HOLLYWOOD HAPPENINGS | True | By J.d. Spirohollywood. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/anthracite-country-pennsylvania-mines-are-open-to-visitors.html | ANTHRACITE COUNTRY; Pennsylvania Mines Are Open to Visitors | True | By Edward Pinkowski | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/chicago-nonwhites-gain-their-number-has-increased-by-38-in-eight.html | CHICAGO NON-WHITES GAIN; Their Number Has Increased by 38% in Eight Years | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/french-crisis-rooted-in-pricewage-problem-no-premier-so-far-has.html | FRENCH CRISIS ROOTED IN PRICE-WAGE PROBLEM; No Premier So Far Has Been Able to Reconcile Politics and Economics | True | By Lansing Warren | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/us-traders-find-eca-of-little-aid-failure-of-agency-to-provide.html | U.S. TRADERS FIND ECA OF LITTLE AID; Failure of Agency to Provide 'Essential' Data on Exports Is Cause of Complaint U.S. TRADERS FIND ECA OF LITTLE AID | True | By Thomas F. Conroy | | C1B 153648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/greenhouse-planting-fall-starts-a-new-season-of-bloom-under-glass.html | GREENHOUSE PLANTING; Fall Starts a New Season Of Bloom Under Glass | True | By James S. Jack | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/no-walls-between-students.html | NO WALLS BETWEEN STUDENTS | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/a-place-to-play.html | A Place to Play | True | By Catherine MacKenzie | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/alice-aman-bride-of-george-s-pitt.html | ALICE AMAN BRIDE OF GEORGE S. PITT | True | Special to Tax Nmv Yo-Tnr | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/marda-liggett-bride-daughter-of-late-editor-wed-to-philip-j-evans.html | MARDA LIGGETT BRIDE; Daughter of Late Editor Wed to Philip J. Evans on Coast | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/celroychafey.html | cElroy--Chafey | True | Special to THE NEW yOP. K TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/soviet-like-acts-laid-to-louisiana-democratic-committee-official.html | SOVIET-LIKE ACTS LAID TO LOUISIANA; Democratic Committee Official Calls Truman Ballot Ban Work of 'Small Clique' | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/kiss-your-elbow-by-alan-handley-210-pp-philadelphia-pa-david-mckay.html | KISS YOUR ELBOW. By Alan Handley. 210 pp. Philadelphia, Pa.: David McKay Company. $2. | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/-jacqueline-de__w_-ey-wed-becomes-thebride-in-bro0klynl-of-brulse.html | ' JACQUELINE: DE__W_EY WED; Becomes :.the-Bride in Bro0klynl Of 'B'rul'se Yomans Brett 1 | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/behind-the-scenes-in-new-yorks-police-department-fighting-crime-by.html | Behind the Scenes in New York's Police Department; FIGHTING CRIME. By Burr W. Leyson. 193 pp. New York: E.P. Dutton & Co. $2.50. | True | WALTER B. HAYWARD. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/marriage-of-nancie-c-harwood.html | Marriage of Nancie C. Harwood | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/tigers-vanquish-white-sox-41-64-victors-get-12-hits-in-each-game-as.html | TIGERS VANQUISH WHITE SOX, 4-1, 6-4; Victors Get 12 Hits in Each Game as Southpaws Gray, Overmire Win on Mound | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/personality-in-politics-power-and-personality-by-harold-dwight.html | Personality in Politics; POWER AND PERSONALITY. By Harold Dwight Lasswell. 236 pp. New York: W.W. Norton & Co. $3. | True | By Morroe Berger | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/penelope-cltt81-i-v-ass-icgcaau-at6iis-btoiled-togerge-c-huff-a.html | PENELOPE Cltt/811 .i; V ass '&icGeaau at'6'l':iS (Btoiled to;.Ce.:rge. 'e'; H'Uff a r'd;?:'i":e::: Alu/mnus, Ex Lieute :ri':rit";o' | True | , ' Special to Tn NswNomr TZMgS. ! | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/country-fireman-by-jerrold-beim-illustrated-by-leonard-shortall.html | COUNTRY FIREMAN. By Jerrold Beim. Illustrated by Leonard Shortall. Unpaged. New York: William Morrow &Co. $2. | True | E.L.B. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adamsmartha'S Vineyard, Mass. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/45-billion-budget-seen-for-fiscal-50-officials-say-truman-will-ask.html | $45 BILLION BUDGET SEEN FOR FISCAL '50; Officials Siy Truman Will Ask Record Peacetime Sum in Crisis -- Look to Tax Rise | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/demand-is-rejected.html | Demand Is Rejected | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times | | C1B 153648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/typhoon-is-moving-on-guam.html | Typhoon Is Moving on Guam | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/programs-in-review-radio-theatre-returns-mr-condons-hit.html | PROGRAMS IN REVIEW; 'Radio Theatre' Returns -- Mr. Condon's Hit | | By Jack Gould | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/weekly-papers-honored-cornell-awards-given-for-outstanding.html | WEEKLY PAPERS HONORED; Cornell Awards Given for Outstanding Leadership | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/labor-vote-in-election-is-an-uncertain-factor-leaders-aid-truman.html | LABOR VOTE IN ELECTION IS AN UNCERTAIN FACTOR; Leaders Aid Truman, but What Rank And File Will Do Is the Question | | By Louis StarkSpecial to The New York Times. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/toughy-bulldog-of-the-arctic-by-harold-mccracken-illustrated-by.html | TOUGHY. Bulldog of the Arctic. By Harold McCracken. Illustrated by Carl Burger. 202 pp. Philadelphia, Pa.: J.B. Lippincott Company. $2.50. | | MERRITT P. ALLEN. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/goose-bay-breaks-world-pace-mark-81-shot-races-two-miles-in-417-35.html | GOOSE BAY BREAKS WORLD PACE MARK; 8-1 Shot Races Two Miles in 4:17 3/5 at Westbury in $40,000 Nassau Test | | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/the-nation.html | THE NATION | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/drefelleskellogg.html | 'DR.'E,fELLES.'KELLOGG | | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/danes-speed-defense-act-after-russian-air-and-sea-maneuvers-near.html | DANES SPEED DEFENSE; Act After Russian Air and Sea Maneuvers Near Bornholm | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/tablets-of-memory.html | Tablets of Memory | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/b29-in-air-force-day-flight.html | B-29 in Air Force Day Flight | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/bulgarian-primate-quits-stefan-gives-reason-of-church-character-as.html | BULGARIAN PRIMATE QUITS; Stefan Gives Reason of 'Church Character' as Well as Health | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/miss-jf-shepf_-ied-at-hoe-daughter-of-banker-here-wed-at-ceremony.html | MISS JF SHEPF_ IED AT HOE; Daughter of Banker Here Wed at Ceremony in Bronxville to Donald Adrian Tase | | Special to Taz Nsw Yox . | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/estates-for-art-school-loebs-give-53-adirondack-acres-to-syracuse.html | ESTATES FOR ART SCHOOL; Loebs Give 53 Adirondack Acres to Syracuse University | | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/decline-in-segregation-decrease-in-jersey-reported-by-education.html | DECLINE IN SEGREGATION; Decrease in Jersey Reported by Education Head | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/lack-of-cooperation-hinders-marshall-plan-discord-over-dollars-and.html | LACK OF COOPERATION HINDERS MARSHALL PLAN; Discord Over Dollars and Germany Proves Serious Stumbling Block | True | By Michael L. Hoffman | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/the-season-is-open.html | "THE SEASON IS OPEN" | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/electrician-head-assails-congress-dw-tracy-of-afl-union-tells.html | ELECTRICIAN HEAD ASSAILS CONGRESS; D.W. Tracy of A.F.L. Union Tells Convention Special Session Was 'Worst' | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/maines-election-to-be-held-monday-gop-confident-of-sending-woman-to.html | MAINE'S ELECTION TO BE HELD MONDAY; GOP Confident of Sending Woman to Senate -- 3 Neighbor States in Primaries Tuesday | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/the-sergeant-is-a-corporal-now-the-brass-figgers-the-threestriper.html | The Sergeant Is a Corporal Now; The Brass figgers the three-striper is just so much surplus in this here New Army set-up. The Sergeat Is A Corporal Now | True | By Joe McCarthy | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/hitchcock-to-wed-miners-daughter-39yearold-polo-player-to-marry.html | HITCHCOCK TO WED MINER'S DAUGHTER; 39-Year-Old Polo Player to Marry Miss Stephana Saja, 23, in Florida This Week | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/study-of-young-newman-young-mr-newman-by-maisie-ward-xiv-477-pp-new.html | Study of Young Newman; YOUNG MR. NEWMAN. By Maisie Ward. xiv + 477 pp. New York: Sheed & Ward. $4.50. | True | By George R. Stephenson | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/carrsmyth.html | Carr--Smyth | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/scrap-imports-aid-for-small-plants-purposes-of-proposed-buying.html | SCRAP IMPORTS, AID FOR SMALL PLANTS; Purposes of Proposed Buying Agency for German Metal Being Revealed FEDERAL ALLOCATION SEEN Operation Within Few Months Planned With Capital to Be Supplied by Dealers SCRAP IMPORTS, AID FOR SMALL PLANTS | True | By Thomas E. Mullaney | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/korean-counselor-returns.html | Korean Counselor Returns | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/a-civil-war-raider-and-spy-no-bugles-tonight-by-bruce-lancaster-325.html | A Civil War Raider and Spy; NO BUGLES TONIGHT. By Bruce Lancaster. 325 pp. Boston, Mass.: Atlantic-Little, Brown & Co. $3. | True | By Hoffman Birney | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/like-undiluted-irish-whisky-the-parish-and-the-hill-by-mary-doyle.html | Like "Undiluted Irish Whisky"; THE PARISH AND THE HILL. By Mary Doyle Curran, 221 pp. Boston, Mass.: Houghton Mifflin Company. $3. | True | By Mary McGrory | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/columbia-students-need-rooms.html | Columbia Students Need Rooms | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/aldus-c-higgins.html | .ALDUS C. HIGGINS | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/study-of-taxation-on-accumulations-companies-required-to-prove.html | STUDY OF TAXATION ON ACCUMULATIONS; Companies Required to Prove Convincingly the Necessity for Holding Funds SURPLUS NOT EXPLANATIVE Analysis of Company's Condition Needed -- Case of Reserve Fund in War Cited | True | By Godfrey N. Nelson | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/not-present-but-accounted-for.html | Not Present, But Accounted For | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/pledges-inflation-fight-senator-baldwin-says-republicans-rule-out.html | PLEDGES INFLATION FIGHT; Senator Baldwin Says Republicans Rule Out Price Controls | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/spitlermiddleto.html | Spitler--Middleto. | True | Special to T Nw YORK TM | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/susan-williams-rirdale-bride-married-to-c-b-spencer-jr-columbia.html | SUSAN WILLIAMS RI--RDALE BRIDE; Married to C.' B. Spencer Jr., Columbia~ Graduate Student, I 'in Presbyterian Church ' | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/news-of-the-world-of-stamps-firstday-sales-of-years-new-issues.html | NEWS OF THE WORLD OF STAMPS; First-Day Sales of Year's New Issues Expected to Exceed $1,000,000 | True | By Kent B. Stiles | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/miss-martha-kahue-is-wed-to-physician.html | MISS MARTHA KAHuE IS WED TO PHYSICIAN | True | special to the new york times | | C1B 153648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/new-zealand-fears-sag-in-exchange-rate.html | NEW ZEALAND FEARS SAG IN EXCHANGE RATE | True | Special Correspondence THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/aviation-at-cleveland-thompson-and-goodyear-air-races-at-1948.html | AVIATION: AT CLEVELAND; Thompson and Goodyear Air Races at 1948 National Show Contrasted | True | By Frederick Graham | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/new-hungarian-merger-begun.html | New Hungarian Merger Begun | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/bulgarian-diplomat-missing.html | Bulgarian Diplomat Missing | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/open-tennis-urged-by-riggs-u-s-star.html | Open Tennis Urged By Riggs, U. S. Star | True | By the United Press. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/says-georgia-negro-was-slain-for-voting.html | SAYS GEORGIA NEGRO WAS SLAIN FOR VOTING | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/percy-v-trfgoning.html | PERCY V. TRF-GONING | True | Special to T'm Nsw Yo TI. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/gathering-hears-plea-for-freedom-moral-rearmament-group-is-told-its.html | GATHERING HEARS PLEA FOR FREEDOM; Moral Rearmament Group Is Told Its Tenets Can Remake the World | True | By George Duganspecial To the New York Times. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/the-dance-opening-season-starts-with-ballet-russe-on-saturday.html | THE DANCE: OPENING; Season Starts With Ballet Russe on Saturday | True | By John Martin | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/foreign-students-aided-400-to-attend-orientation-conference-this.html | FOREIGN STUDENTS AIDED; 400 to Attend Orientation Conference This Week | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/boy-scouts-hold-exhibition-at-summer-camp-in-jersey.html | BOY SCOUTS HOLD EXHIBITION AT SUMMER CAMP IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/frances-neillmarrieo-i-becomes-the-bride-in-bayside-ofi-donald.html | FRANCES NEILL--MARRIEO I; Becomes the Bride in Bayside ofI Donald Edward Matthey I | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/sales-of-nazi-loot-resume-this-week-parkebernet-to-open-season.html | SALES OF NAZI LOOT RESUME THIS WEEK; Parke-Bernet to Open Season Tuesday With 5-Day Auction to Benefit the IRO | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/mabel-healy-bride-of-j-a-tillinghast.html | MABEL HEALY BRIDE OF J. A. TILLINGHAST | True | spekc to te ne times | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/dr-james-k-hall.html | DR. 'JAMES K. HALL | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/moscow-radio-critical.html | Moscow Radio Critical | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/corning-plans-centenary-eisenhower-will-dedicate-memorial-stadium.html | CORNING PLANS CENTENARY; Eisenhower Will Dedicate Memorial Stadium Today | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/boston-u-beats-cubs-270.html | Boston U. Beats Cubs, 27-0 | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/scottish-terrier-best-at-far-hills-mrs-winants-winning-trick-victor.html | SCOTTISH TERRIER BEST AT FAR HILLS; Mrs. Winant's Winning Trick Victor in Second U.S. Show -- Greyhound Heads Group | True | By John Rendelspecial To the New York Times. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/notes-about-pictures-and-people.html | NOTES ABOUT PICTURES AND PEOPLE | True | By Thomas M. Pryor | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/greeks-reject-explanation.html | Greeks Reject Explanation | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/sports-greats-of-48.html | Sports Greats of '48 | True | By Arthur Daley | | C1B 153648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/automobiles-drivers-twentythree-states-to-keep-tab-on-motorists.html | AUTOMOBILES; DRIVERS; Twenty-three States to Keep Tab on Motorists Causing Bulk of Accidents | | By Bert Pierce | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/unessential.html | UNESSENTIAL | True | MAURICE WINOGRAD | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/no-outlawing.html | NO OUTLAWING | True | HEATHER C. FRANK | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/rialto-gossip-moss-hart-announces-that-he-will-not-allow-theatre.html | RIALTO GOSSIP; Moss Hart Announces That He Will Not Allow Theatre Parties at His Play | | By Lewis Funke | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/s-w-cadbury-jr-dies-leader-of-quakers.html | S. W. CADBURY JR. DIES; LEADER OF QUAKERS | True | pecIal to THg NgW No Ts. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/chinese-general-removed.html | Chinese General Removed | | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/baronsdighter-tobewedin-paris-bethsabee-de-rothschildwill-become.html | BARON,S.DriGHT ER TO.BEWED'IN PARIS; Bethsabee de Rothschild-Will Become Bride Soon.of Donald Bloomingdale,. Embassy Aide | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/at-the-mercy-of-the-winds.html | "AT THE MERCY OF THE WINDS" | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/new-formula-expected-to-boost-twoway-business-with-benelux-merchant.html | New Formula Expected to Boost Two-Way Business With Benelux; Merchant Factors Short-Term Credit Plan to Supply Materials to Western Europe in Return for Products Needed Here | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/ship-design-underwater-photos-of-models-guide-naval-architects.html | Ship Design; Underwater Photos of Models Guide Naval Architects | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/thlfn-o-bryh-investment-fitmam-i.html | 'THLFN O, BR.YH; - Investment Fitm'AM'! ' I | True | SPEKC TO TJR WMTMER | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/british-newsmen-ask-cisciplinary-council.html | BRITISH NEWSMEN ASK CISCIPLINARY COUNCIL | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/japanese-economy-to-be-made-freer.html | JAPANESE ECONOMY TO BE MADE FREER | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/imposing-success-of-three-years-of-peace-endeavors.html | "IMPOSING SUCCESS OF THREE YEARS OF PEACE ENDEAVORS" | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/ny-health-setup-held-goal-for-us-ewing-federal-security-head-cites.html | N.Y. HEALTH SET-UP HELD GOAL FOR U.S.; Ewing, Federal Security Head, Cites State in Report on Country's Needs | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/september-night.html | SEPTEMBER NIGHT | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/robert-holman-wilder.html | ROBERT HOLMAN WILDER | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/virus-specialists-raise-some-questions-about-polio-strain-used-in.html | Virus Specialists Raise Some Questions About Polio Strain Used in Columbia's Research | True | By Waldemar Kaempffert | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/air-invasion-documentary-rendezvous-with-destiny-a-history-of-the.html | Air Invasion Documentary; RENDEZVOUS WITH DESTINY. A History of the 101st Airborne Division. By Leonard Rapport and Arthur Northwood Jr. Illustrated. 810 pp. Washington, D. C.: Infantry Journal Press. $7.50. Air Invasion Documentary | | By Ralph D. Goldburgh | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/starting-at-the-top.html | STARTING AT THE TOP | True | By Gladwin Hillhollywood. | | C1B 153648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/new-jersey.html | NEW JERSEY | True | CHARLES G. BENNET. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/g-eorg-e-m-ki-mberly.html | GEORGE' M. 'KI MBERLY' | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/4-us-destroyers-at-gibraltar.html | 4 U.S. Destroyers at Gibraltar | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/cities-seen-helped-by-public-housing-director-of-authority-here.html | CITIES SEEN HELPED BY PUBLIC HOUSING; Director of Authority Here Notes Gains in Fire, Police Protection, Refuse Removal | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/his-nation-is-memorial-to-jinnah-envoy-says.html | His Nation Is Memorial To Jinnah, Envoy Says | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/cincinnati-utility-wins-4year-fight-state-board-approves-rate-rise.html | CINCINNATI UTILITY WINS 4-YEAR FIGHT; State Board Approves Rate Rise -- City Council Tried to Force 15% Decrease CINCINNATI UTILITY WINS 4-YEAR FIGHT | True | By John P. Callahan | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/mrs-george-clarendon.html | MRS, GEORGE CLARENDON | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/noble-bassoon.html | NOBLE BASSOON | True | IRWIN MARGILOFF | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/isshuntbride-i-ofjeroemonksl-hapin-school-alumna-married-at.html | iSSHUNTBR,.-RIDEI 'OFJEROEMONKSl; .':hapin School Alumna Married at Ceremony in. Colony Club to Former ,Army Major | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/harmonjames.html | Harmon--James | True | Special to T Nv Yoc Tnxs. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/william-j-rodenbach.html | WILLIAM J. RODENBACH | True | Special to THE NEW YORK TrMS. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/floored.html | FLOORED | True | ELIZABETH HENRY | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/finds-cinnamon-oil-kills-fungus.html | Finds Cinnamon Oil Kills Fungus | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/the-record-book-international-edition-by-david-hall-1394-pp-new.html | THE RECORD BOOK: INTERNATIONAL EDITION. By David Hall. 1,394 pp. New York: Oliver Durrell. $7.50.; A DICTIONARY OF MUSICAL THEMES. By Harold Barlow and Sam Morgenstern. Introduction by John Erskine. 656 pp. New York: Crown Publishers. $5. VICTOR BOOK OF CONCERTOS. By Abraham Veinus. 450 pp. New York: Simon & Schuster. $3.95. | True | By Morris C. Hastings | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/a-new-and-intimate-portrait-of-a-memorable-irish-tenor.html | A NEW AND INTIMATE PORTRAIT OF A MEMORABLE IRISH TENOR | True | By Lily McCormack | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/james-c-chaplin.html | JAMES C. CHAPLIN | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/film-music-fee-is-ruled-illegal-federal-court-at-minneapolis-holds.html | FILM MUSIC FEE IS RULED ILLEGAL; Federal Court at Minneapolis Holds ASCAP Cannot Collect From the Exhibitor | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/aid-cargoes-to-be-shared-foreign-vessels-to-carry-some-marshall.html | AID CARGOES TO BE SHARED; Foreign Vessels to Carry Some Marshall Plan Goods | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/newhall-in-eastman-house-post.html | Newhall in Eastman House Post | True | | | C1B 153648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/the-drama-mailbag-writer-fears-summer-theatres-decline.html | THE DRAMA MAILBAG; Writer Fears Summer Theatre's Decline | True | FRANCIS J. BASSETT. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/europes-dilemma.html | EUROPE'S DILEMMA | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/art-and-money-ancient-dilemma-confronts-our-musical-organizations.html | ART AND MONEY; Ancient Dilemma Confronts Our Musical Organizations With Deficits Everywhere | True | By Howard Taubman | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/chicago-expands-medical-center-institutions-in-area-project.html | CHICAGO EXPANDS MEDICAL CENTER; Institutions in Area Project $50,000,000 of New Building in Next Five Years | True | Special to THE NEW YORK TIMES | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/opera-ballerina-by-mariejeanne-233-pp-new-york-dodd-mead-co-250.html | OPERA BALLERINA. By Marie-Jeanne. 233 pp. New York: Dodd, Mead & Co. $2.50. | True | VIRGINIA H. MATHEWS. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/they-fly-on-wings-of-the-wind-they-are-the-pilots-of-the-silent.html | They Fly on Wings of the Wind; They are the pilots of the silent sailplanes, pitting their frail craft and their great skill against nature. Flying on Wings Of the Wind | True | ELMIRA, N.Y:By Roger Garis | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/big-a-art-blooms-again-in-square-portraits-in-five-minutes-1.html | BIG 'A' ART BLOOMS AGAIN IN SQUARE; Portraits in Five Minutes, $1 Profiles, Tell Crowds 34th Outdoor Show Is Open | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/patience-urged-by-rabbi-rosenblum-sees-need-by-nation-and.html | PATIENCE URGED BY RABBI; Rosenblum Sees Need by Nation and Civilization | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/new-books-for-younger-readers-the-dolls-house-by-rumer-godden.html | New Books for Younger Readers; THE DOLL'S HOUSE By Rumer Godden. Illustrated by Dana Saintsbury. 125 pp. New York: The Viking Press. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/abroad.html | ABROAD | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/clelia-dfafield-icos-a-bride-student-at-barnard-is-married-to.html | CLELIA._DFAFIELD ...ICOS A BRIDE; Stu/dent at Barnard Is Married ,to Martin' :Le Boutillier--. .Reception Held at Home | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/governors-room-opened-at-kingston.html | GOVERNORS ROOM OPENED AT KINGSTON | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/longii-hiibride-has6attendants-at-mrrra-to-william-h-omanusl.html | LONGii 'Hi)/i!BRiDE; 'H.:as6;'Attendants at Mrrr'a,:. to William H, oManusl | True | in 'SUl:rampton ChGrh "i'l | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/rita-johnsons-mother-arrives.html | Rita Johnson's Mother Arrives | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/miss-schwar-engaged-wellesley-student-will-be-wedl.html | MISS SCHWAR_.ENGAGED; Wellesley Student Will Be Wedl | True | special to the new york times | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/texts-of-us-and-soviet-notes-on-former-italian-colonies.html | Texts of U.S. and Soviet Notes on Former Italian Colonies | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/argentina-awaits-more-eca-buying-expects-deal-with-austria-for-wood.html | ARGENTINA AWAITS MORE ECA BUYING; Expects Deal With Austria for Wood Product Will Be Followed by Others | True | By Milton Bracker | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/find-whisky-hideaways-carolina-deputies-discover-art-in-concealment.html | FIND WHISKY HIDEAWAYS; Carolina Deputies Discover Art in Concealment in Furniture | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/a-cub-who-doesnt-want-to-hibernate.html | "A CUB WHO DOESN'T WANT TO HIBERNATE" | True | | | C1B 153648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/young-gop-pushes-dewey-teenagers-and-a-9yearold-named-for-him.html | YOUNG GOP PUSHES DEWEY; Teen-Agers and a 9-Year-Old Named for Him Convene | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/obituary.html | OBITUARY | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/radiotelephone-link-opened.html | Radio-Telephone Link Opened | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/jubilation-for-a-queen-jubilation-for-a-queen.html | Jubilation for a Queen; Jubilation for a Queen | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/unscrambled.html | UNSCRAMBLED | True | D.A.N. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/about-tv-and-radio.html | ABOUT TV AND RADIO | True | By Sidney Lohman | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/comedians-evolution-mr-moore-tries-his-hand-at-autobiography.html | COMEDIAN'S EVOLUTION; Mr. Moore Tries His Hand At Autobiography | True | By Garry Moore | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/utility-plans-financing-public-service-of-colorado-calls.html | UTILITY PLANS FINANCING; Public Service of Colorado Calls Stockholders' Meeting | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/rejects-dewey-bid-gives-farm-advice.html | REJECTS DEWEY BID; GIVES FARM ADVICE | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/anshelesneomans.html | Ansheles--Neomans | True | Special to THr N--w YOR~ TIMZS. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/yankees-set-back-senators-63-dimaggio-blasts-35th-home-run-lindell.html | Yankees Set Back Senators, 6-3; DiMaggio Blasts 35th Home Run; Lindell, Henrich Are Other Batting Stars as Bombers Amass 14 Hits -- Reynolds Goes Route for His 16th Triumph YANKEES TRIUMPH OVER SENATORS, 6-3 | True | By John Drebingerspecial To The New York Times. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/new-issues.html | NEW ISSUES | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/kirklands-win-at-19th-they-defeat-knott-and-mrs-gerry-in.html | KIRKLANDS WIN AT 19TH; They Defeat Knott and Mrs. Gerry in Mixed-Foursomes Golf | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/visit-to-scotland-critic-discovers-an-old-play-and-sees-medea-at.html | VISIT TO SCOTLAND; Critic Discovers an Old Play and Sees 'Medea' at the Edinburgh Festival | True | By W.a. Darlington | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/33-yachts-start-in-overnight-racf-craft-of-five-divisions-get-under.html | 33 YACHTS START IN OVERNIGHT RACF; Craft of Five Divisions Get Under Way in City Island Club's Sailing Event | True | By William J. Briordy | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/blow-by-blow-battle-of-psychiatry-psychiatry-in-a-troubled-world-by.html | Blow by Blow Battle of Psychiatry; PSYCHIATRY IN A TROUBLED WORLD. By William C. Menninger. 545 pp. New York: The Macmillan Company. $6. | True | By Howard A. Rusk | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/daughter-to-mrs-edwin-olsani.html | Daughter to Mrs. Edwin Olsanl | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/miss-margaret-syme.html | MISS MARGARET SYME | True | Special to TB Nw Yox Tnzs. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/in-the-local-galleries.html | IN THE LOCAL GALLERIES | True | By Sam Hunter | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/burma-presses-rebels-president-declares-martial-law-in-five.html | BURMA PRESSES REBELS; President Declares Martial Law in Five Districts | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/mileyhelwig.html | Miley--Helwig | True | | | C1B 153648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/iron-lungs-flown-to-coast.html | Iron Lungs Flown to Coast | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/commodity-stocks-studied.html | Commodity Stocks Studied | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/woman-in-malaya-fight-fires-back-on-rebels-who-killed-her-husband.html | WOMAN IN MALAYA FIGHT; Fires Back on Rebels Who Killed Her Husband, Then Escapes | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/the-tnt-party.html | "THE T.N.T. PARTY" | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/out-brief-candle-by-lee-thayer-242-pp-new-york-dodd-mead-co-250.html | OUT. BRIEF CANDLE. By Lee Thayer. 242 pp. New York: Dodd, Mead & Co. $2.50. | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/2-more-german-editors-arrive.html | 2 More German Editors Arrive | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/checkup-of-stolen-car-free.html | Check-Up of Stolen Car Free | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/retailers-prepare-for-holiday-sales-early-start-in-promotion-drive.html | RETAILERS PREPARE FOR HOLIDAY SALES; Early Start in Promotion Drive Planned Throughout U.S., NRDGA Executive Finds | True | By Greg MacGregor | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/iran-honors-army-captain.html | Iran Honors Army captain | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/hungary-repeats-tito-favors-west-reply-to-yugoslavias-protest-holds.html | HUNGARY REPEATS TITO FAVORS WEST; Reply to Yugoslavia's Protest Holds That Rumors of New Orientation Are Proved | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/davis-on-french-ban-will-seek-unhaven.html | DAVIS, ON FRENCH BAN, WILL SEEK U.N.HAVEN | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/reform-attempts-aid-southern-extremists-truman-program-wallace.html | REFORM ATTEMPTS AID SOUTHERN EXTREMISTS; Truman Program, Wallace Visit and Critical Spirit in North Said to Hurt Negro Aspirations | True | By Arthur Krock | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/with-oriental-rugs.html | With Oriental Rugs | True | By Mary Roche | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/franco-set-to-visit-portugal-pact-seen.html | FRANCO SET TO VISIT PORTUGAL; PACT SEEN | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/bears-eleven-arrives-halas-drills-squad-for-game-with-giants-on.html | BEARS ELEVEN ARRIVES; Halas Drills Squad for Game With Giants on Tuesday | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/fog-is-blamed-as-birds-die-hitting-empire-state-building-mist.html | Fog Is Blamed as Birds Die Hitting Empire State Building; Mist Bewilders Migrators, Sending Flights of Warblers, Red-Eyed Vireos Crashing to Death -- Tiny Bodies Litter 5th Ave. | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/canada.html | CANADA | True | JAMES MONTAGNES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/rev-dr-frank-e-butler.html | "'REV. DR. FRANK E. BUTLER | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/red-cross-needs-volunteers.html | Red Cross Needs Volunteers | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/world-swim-mark-set-furuhashi-japanese-star-does-the-800-meters-in.html | WORLD SWIM MARK SET; Furuhashi, Japanese Star, Does the 800 Meters in 9:41 | True | | | C1B 153648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/dental-group-approves-hospitals.html | Dental Group Approves Hospitals | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/battle-for-berlin.html | Battle for Berlin | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/ore-and-coal-traffic-on-the-great-lakes.html | ORE AND COAL TRAFFIC ON THE GREAT LAKES | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/victoria-holiday-flowers-add-to-beauty-of-island-capital-city.html | VICTORIA HOLIDAY; Flowers Add to Beauty of Island Capital City | True | By Horace Sutton | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/philco-reports-good-business.html | Philco Reports Good Business | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/news-and-events-flowers-at-mineola-fair-and-other-shows.html | NEWS AND EVENTS; Flowers at Mineola Fair And Other Shows | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/mrs-george-le-fevre.html | MRS. GEORGE LE FEVRE | True | Special to Nzw NoPJ Tns. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/death-of-jezebel-by-christianna-brand-214-pp-new-york-dodd-mead-co.html | DEATH OF JEZEBEL By Christianna Brand. 214 pp. New York: Dodd, Mead & Co. $2.B0. | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/treasure-chest.html | Treasure Chest | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/miss-casey-affianced-her-marriage-to-j-g-underhill-i-will-take.html | MISS CASEY AFFIANCED; Her Marriage to J. G. Underhill I Will Take Place in October | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/reds-upset-cards-32-litwhilers-pinch-double-in-7th-decides-st-louis.html | REDS UPSET CARDS, 3-2; Litwhiler's Pinch Double in 7th Decides St. Louis Game | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/us-denies-breach-of-italian-treaty-disputes-soviet-charge-that-it.html | U.S. DENIES BREACH OF ITALIAN TREATY; Disputes Soviet Charge That It Balked Big 4 Council Session -- Douglas to Attend Meeting U.S. DENIES BREACH OF ITALIAN TREATY | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/miss-woodworth-a-bride-married-to-david-le-roy-hdgar-in-rye-beach-n.html | MISS WOODWORTH A BRIDE; Married to David Le Roy Hdgar in Rye Beach (N. H.) Church | True | Spec! to TKz Nzw YoP.. TzzJ. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/shipping-news-and-notes-foreign-commerce-club-expected-to-take.html | Shipping News and Notes; Foreign Commerce Club Expected to Take Greater Part in Port's Activities | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/tunisians-to-study-growing-of-wheat-mission-to-leave-here-soon-for.html | TUNISIANS TO STUDY GROWING OF WHEAT; Mission to Leave Here Soon "for Montana Farm That Has Conditions Like Africa's | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/the-last-stories-of-willa-cather-the-old-beauty-and-others-by-willa.html | The Last Stories of Willa Cather; THE OLD BEAUTY AND OTHERS. By Willa Cather. 166 pp. New York: Alfred A. Knopf. $2.50. | True | By Charles Poore | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/the-practical-men-around-thomas-e-dewey-specialists-in-various.html | The Practical Men Around Thomas E. Dewey; Specialists in various fields, they link their efforts tightly as a campaign 'team.' | True | By Leo Egan | | C1B 153648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/exkamikaze-pilot-coming-by-gis-will.html | EX-KAMIKAZE PILOT COMING BY GI'S WILL | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/the-midwest-close-iowa-senate-contest-raises-isolationist-issue.html | THE MIDWEST; Close Iowa Senate Contest Raises Isolationist Issue | True | By Frank T. Nyespecial To the New York Times. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/polio-this-year-could-set-record-total-to-date-exceeds-1946-at-same.html | POLIO THIS YEAR COULD SET RECORD; Total, to Date, Exceeds 1946 at Same Time, and It Was Worst 12 Months Since '16 | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/cuba-buys-in-street-railway.html | Cuba Buys In Street Railway | True | Special to the New York Times | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/hooks-60pound-tuna-dies.html | Hooks 60-Pound Tuna, Dies | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/van-andenlawson.html | Van Anden--Lawson | True | Special to TE Nw YORK TIMuS. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/chapels-are-blessed-at-stepinac-school.html | CHAPELS ARE BLESSED AT STEPINAC SCHOOL | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/arcmrc-r-soadi.html | ARCm;rC .... r, S!o:A:DI | True | sp Yo-, r.. ' :1 | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/new-england-maine-gops-only-worry-is-over-size-of-majority.html | NEW ENGLAND; Maine GOP'S Only Worry Is Over Size of Majority | True | By Jack Broudy | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/fisherman-gets-1025-perch.html | Fisherman Gets 1,025 Perch | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/troop-exchange-planned-british-and-american-forces-to-get-mutual.html | TROOP EXCHANGE PLANNED; British and American Forces to Get Mutual Experience | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/drug-arrests-spur-law-controversy-california-statute-forbidding.html | DRUG ARRESTS SPUR LAW CONTROVERSY; California Statute Forbidding Probation in Narcotics Cases Is in Dispute | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/troglodytes.html | TROGLODYTES | True | SHERRY KING LOBEL | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/oil-from-coal-to-meet-the-nations-need-experimental-plantspoint-the.html | Oil From Coal -- To Meet the Nation's Need; Experimental plants-point the way toward freedom from our dependence on imports. Oil From Coal -- To Meet the Nation's Need | True | By Bernard Jaffe | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/weekend-trade-in-cotton-revived-prices-unchanged-or-higher-on.html | WEEK-END TRADE IN COTTON REVIVED; Prices Unchanged or Higher on Moderate Business -Speculation Increased | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/railroad-notes-dome-cars-are-popular-service-to-texas.html | RAILROAD NOTES; Dome Cars Are Popular -- Service to Texas | True | By Ward Allan Howe | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/missing-us-flier-found.html | Missing U.S. Flier Found | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/city-converts-pools-for-winter-sport.html | CITY CONVERTS POOLS FOR WINTER SPORT | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/sigrd-nauen-engaged-to-e-rhewtg-2dl.html | Sigrd Nauen Engaged.: to E. R.,Hewtg 2d;l | True | Special to THZ llzw YORK T1M. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/the-fate-of-korea-solution-of-question-urged-at-forthcoming-un.html | The Fate of Korea; Solution of Question Urged at Forthcoming U.N. Session | True | YONGJEUNG KIM | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/13-in-car-fall-into-river-two-boys-of-wiltwyck-school-believed-to.html | 13 IN CAR FALL INTO RIVER; Two Boys of Wiltwyck School Believed to Have Drowned | True | | | C1B 153648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/cairo-red-raid-nets-31-government-employes-seized-one-called.html | CAIRO RED RAID NETS 31; Government Employes Seized -- One Called Communist Chief | | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/-george-darlng.html | -. GEORGE DARL'!NG | | Special to THE NEW YORK | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/legislators-union-us-on-atom-adopts-resolution-calling-for-control.html | LEGISLATORS' UNION U.S. ON ATOM; Adopts Resolution Calling for Control and Inspection of Mass-Destroying Arms | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/when-filipinos-were-on-the-move-i-have-lived-with-the-american.html | When Filipinos Were on the Move; I HAVE LIVED WITH THE AMERICAN PEOPLE. By Manuel Buaken. 358 pp. Caldwell, Idaho: The Caxton Printers. $4. | True | By Frederic S. Marquardt | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/12-on-circus-ship-saved-norwegian-craft-picks-up-survivors-of.html | 12 ON CIRCUS SHIP SAVED; Norwegian Craft Picks Up Survivors of Vessel Off Colombia | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/the-rockies.html | THE ROCKIES | True | MARSHALL SPRAGUE. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/civil-service-seen-as-crux-in-japan-american-official-declares.html | CIVIL SERVICE SEEN AS CRUX IN JAPAN; American Official Declares Bureaucrats Must Go if Democracy is to Win | True | By Burton Cranespecial To the New York Times. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/48583-see-giants-halt-the-dodgers-21-in-13th-and-64-jansen-annexes.html | 48,583 SEE GIANTS HALT THE DODGERS, 2-1 IN 13TH AND 6-4; Jansen Annexes No. 17 in Due With Hatten as Walk With 3 On Decides Opener NIGHTCAP WON BY HOMER Rhawn Hits 3-Run Blow With 2 Out in Sixth, Last Frame Because of Darkness Giants Top Dodgers, 2-1, in 13th And 6-4 on Homer in Six Innings | True | By James P. Dawson | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/elizbeth-inglis.html | ELIZ.,BETH INGLIS | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/possible-missing-text.html | <POSSIBLE MISSING TEXT> | True | Special to TZ Ngw YORK TIZS. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/entry-of-rampart-and-petrol-point-runs-one-two-in-stake-at-atlantic.html | Entry of Rampart and Petrol Point Runs One, Two in Stake at Atlantic City; 1-5 FAVORITE WINS OLYMPIC HANDICAP | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/chiefs-annex-pair-from-bears-21-93.html | CHIEFS ANNEX PAIR FROM BEARS, 2-1, 9-3 | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/the-financial-week-financial-markets-lower-as-tension-in-europe.html | THE FINANCIAL WEEK; Financial Markets Lower as Tension in Europe Increases -- Credit Supply Restricted | | By John G. Forrest, | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/taconic-parkway-extension-let.html | Taconic Parkway Extension Let | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/british-needs-barely-filled.html | British Needs Barely Filled | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/hurricane-heads-toward-florida-winds-reach-125mile-force-as-its.html | HURRICANE HEADS TOWARD FLORIDA; Winds Reach 125-Mile Force as Its Center Is Placed 1,240 Miles From Miami | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/minnesota-girl-wins-america-title.html | MINNESOTA GIRL WINS 'MISS AMERICA' TITLE | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/weeks-best-promotions-wool-jersey-suit-for-25-leads-list-of-retail.html | WEEK'S BEST PROMOTIONS; Wool Jersey Suit for $25 Leads List of Retail Offerings | True | | | C1B 153648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/wedding-in-jersey-for-virginia-chase-elizabeth-gir-becomes-bride-of.html | WEDDING IN JERSEY FOR VIRGINIA CHASE; Elizabeth Gir; Becomes bride of Barr Howard, Graduate of Taft and Princeton | | special to the new york times | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/joseph-n-tuttle-85-loivga-lawyer-dead.html | JOSEPH N. TUTTLE, 85, LOIVGA LAWYER, DEAD | True | Special to Tm Nw Yolm T'rr.z. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/cote-in-marathon-run-today.html | Cote in Marathon Run Today | | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/held-in-50000-bail-in-theft.html | Held in $50,000 Bail in Theft | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/marshall-confers-with-vandenberg-briton-on-berlin-holds-2-separate.html | MARSHALL CONFERS WITH VANDENBERG, BRITON ON BERLIN; Holds 2 Separate Conferences Over Impasse Arising From Stalemate of Commander's GERMAN TENSION RISES Russian Rules Out 'Fourth Reich' on the Eve of Big Rally of Communists MARSHALL CONFERS ON BERLIN'S CRISIS | | By Bertram D. Hulenspecial To the New York Times. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/un-budget-quotas-show-a-heavy-lag.html | U.N. BUDGET QUOTAS SHOW A HEAVY LAG | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/new-england.html | NEW ENGLAND | True | JOHN FENTON. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/sole-rule-claimed-by-north-koreans-puppet-state-again-demands-us.html | SOLE RULE CLAIMED BY NORTH KOREANS; Puppet State Again Demands U.S. Withdrawal -- Assets Turned Over to Seoul | | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/state-pac-backs-truman-cio-election-role-charted-state-pac-backs.html | State PAC Backs Truman; CIO Election Role Charted; STATE PAC BACKS THE TRUMAN TICKET | | By Douglas Dalesspecial To the New York Times. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/records-american-violinist-presents-scores-by-native-composers.html | RECORDS: AMERICAN; Violinist Presents Scores By Native Composers | True | H.T. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/pennsylvania.html | PENNSYLVANIA | True | GERSON H. LUSH. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/jubilee-to-close-week-from-today-whalen-urges-residents-to-see.html | JUBILEE TO CLOSE WEEK FROM TODAY; Whalen Urges Residents to See 'Spectacular Demonstration' of New York's Greatness | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/us-seeks-missing-priest-state-department-takes-action-in-case-of.html | U.S. SEEKS MISSING PRIEST; State Department Takes Action in Case of American in Poland | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/deadline-removed-on-refugees-care-on-relief-unit-decides-not-to.html | DEADLINE REMOVED ON REFUGEES CARE; U.N. Relief Unit Decides Not to Curb Displaced Persons' Entry Into Its Camps | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/elizabeth-p-thomson-is-wed.html | Elizabeth P. Thomson Is Wed | True | Special to T~E NEW NORX 'Z"Z~ | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/woodsmans-pinkerton-tracks-and-trailcraft-by-ellsworth-jaeger.html | Woodsman's "Pinkerton"; TRACKS AND TRAILCRAFT. By Ellsworth Jaeger. Illustrated by the author. 381 pp. New York: The Macmillan Company. $3.95. | True | By Theodore S. Sweedy | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/world-union-groups-adopt-a-declaration.html | WORLD UNION GROUPS ADOPT A DECLARATION | True | | | C1B 153648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/the-late-unlamented-by-raj-welling-247-pp-new-york-william-morrow.html | THE LATE UNLAMENTED. By R.A.J. Welling. 247 pp. New York: William Morrow & Co. $2.50. | True | By Isaac Anderson | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/european-council-allots-aid-shares-tentative-accord-increases.html | EUROPEAN COUNCIL ALLOTS AID SHARES; Tentative Accord Increases German Bizonal quota, Cuts French, Italian and Dutch | True | By Harold Callenderspecial To the New York Times. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/evans-also-takes-speed-chess-title-new-state-champion-finishes.html | EVANS ALSO TAKES SPEED CHESS TITLE; New State Champion Finishes Unbeaten -- Partos Triumphs in General Tournament | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/minnesota-outlook-art-life-of-twin-cities-has-two-centers.html | MINNESOTA OUTLOOK; Art Life of Twin Cities Has Two Centers | True | By Aline B. Louchheim | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/ann-journeay-will-be-married.html | Ann Journeay Will Be Married | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/martinkelsey.html | Martin--Kelsey | True | Special to THE NEW YORX Trmms. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/submerged-antagonisms-fire-in-the-morning-by-elizabeth-spencer-275.html | Submerged Antagonisms; FIRE IN THE MORNING. By Elizabeth Spencer. 275 pp. New York: Dodd, Mead & Co. S3. Antagonisms | True | By Hubert Creekmore | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/educators-to-survey-puerto-rican-system.html | EDUCATORS TO SURVEY PUERTO RICAN SYSTEM | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/paul-r-smith.html | PAUL R. SMITH | True | Soeclal to THI: Nw YoP:C TL, ar-. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/record-corn-crop-strains-storage-government-officials-warn-of.html | RECORD CORN CROP STRAINS STORAGE; Government Officials Warn of Economic Loss Involved Unless Space Is Found | True | Special to THE NEW YORK TIMES | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/sports-of-the-times-silver-jubilee-for-the-mauler.html | Sports of the Times; Silver Jubilee for the Mauler | True | By Arthur Daley | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/june-perry-bride-of-rev-jir-ramsey-married-in-cambridge-n-y-to.html | JUNE PERRY BRIDE ] OF REV. JiR. RAMSEY {; Married in Cambridge, N. Y., to Teacher at Hoosac School by Bishop S. H. Littell | True | Special to ~ Nzw YORK TXMBS. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/lane-rejects-democratic-post.html | Lane Rejects Democratic Post | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/george-w-hubler.html | GEORGE W. HUBLER | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/england-on-film-ambitious-documentary-program-about-commerce-and.html | ENGLAND ON FILM; Ambitious Documentary Program About Commerce and Culture in Britain | True | By Charles E. Egan | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/ymca-to-enroll-students.html | Y.M.C.A. to Enroll Students | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/lawyers-take-red-line-16nation-group-meeting-in-prague-attacks.html | LAWYERS TAKE RED LINE; 16-Nation Group, Meeting in Prague, Attacks 'Warmongers' | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/un-men-confirm-greek-border-raid-yugoslavs-bodies-seen-inside.html | U.N. MEN CONFIRM GREEK BORDER RAID; Yugoslavs' Bodies Seen Inside Frontier -- Where Skirmish Began Is Not Made Clear | True | By Walter Sullivanspecial To the New York Times. | | C1B 153648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/wall-st-sizing-up-financing-for-fall-experts-confess-perplexity.html | WALL ST. SIZING UP FINANCING FOR FALL; Experts Confess Perplexity Over Outlook for Industry, Securities Markets BANK TACTICS WATCHED Mark-Down of Eligible Bonds Renews Debate Whether Price Pegs Should Be Dropped WALL ST. SIZING UP FINANCING FOR FALL | True | By Paul Heffernan | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/shahs-brother-arrives.html | Shah's Brother Arrives | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/cooperation.html | COOPERATION | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/stewardess-held-as-smuggler-here-watch-parts-perfume-seized-on.html | STEWARDESS HELD AS SMUGGLER HERE; Watch Parts, Perfume Seized on French Liner -- Repair Man Also Is Arrested | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/heads-utilities-association.html | Heads Utilities Association | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/packers-conquer-redskins-43-to-0-green-bay-flashes-power-in.html | PACKERS CONQUER REDSKINS, 43 TO 0; Green Bay Flashes Power in Exhibition at Birmingham - Baugh's Passing Curbed | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/the-sound-idea-as-to-the-renovation-of-nanook-and-other-old-silent.html | THE SOUND IDEA?; As to the Renovation of 'Nanook' and Other Old Silent Films | True | By Bosley Crowther | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/education-in-review-study-finds-schools-still-have-much-to-do-in.html | EDUCATION IN REVIEW; Study Finds Schools Still Have Much to Do In Teaching International Understanding | True | By Benjamin Fine | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/goodyear-to-build-blimp.html | Goodyear to Build Blimp | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/mary-manias-affianced-peoma-111-girl-to-be-married-to-c-wolcott.html | MARY' MANIAS AFFIANCED; Peoma (111.) Girl to Be Married to C, Wolcott Parker 2d | True | Special to Tg NgW YOiK TiF.S | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/katharine-jackson-bride-of-w-b-reese.html | KATHARINE JACKSON BRIDE OF W. B. REESE | True | special to T~ N~v Yo~ Tn~ | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/traincar-crash-kills-4-philadelphia-motorists-hit-by-jersey-central.html | TRAIN-CAR CRASH KILLS 4; Philadelphia Motorists Hit by Jersey Central Special | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/1000-attend-air-review-brig-gen-mccullough-inspects-fourth-reserve.html | 1,000 ATTEND AIR REVIEW; Brig. Gen. McCullough Inspects Fourth Reserve Division | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/theodore-f-medley.html | THEODORE F. MEDLEY | True | Special to THE NEW YORX TXMgS. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/jersey-girl-6-is-polio-victim.html | Jersey Girl, 6, Is Polio Victim | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/un-breaks-ground-for-home-tuesday-500000-excavation-contract.html | U.N. BREAKS GROUND FOR HOME TUESDAY; $500,000 Excavation Contract Awarded -- O'Dwyer to Take Part in Brief Ceremony | True | By George Barrettspecial To the New York Times. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/rev-arthur-sedgwick.html | REV. ARTHUR SEDGWICK | True | Special to THE NEW YORK iES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/southwest-to-get-more-natural-gas.html | SOUTHWEST TO GET MORE NATURAL GAS | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/missi-an-neholton-wedingpe-leti-has-sfister-as-honormalrbn-at.html | MISSI AN, NEH.OLTON WED:I::N!'QPE: :'.L.EtI:; Has Sfister; as'; Honor.:'Ma:l:'rbfn:' at -Marriage to: Robert:::iP,. i Bushman i., Law Student' i | True | pecal to '1 lw. yox'/'rtr. ' | | C1B 153648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/no-rest-for-the-weary.html | "NO REST FOR THE WEARY" | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/treelike-shrub-crepe-myrtles-delicate-blossoms-flower-now.html | TREE-LIKE SHRUB; Crepe Myrtle's Delicate Blossoms Flower Now | True | By Louis Politi | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/l-u-case.html | L. U. CASE | True | Special to THE Nv YOR TIMr. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/auto-plane-traffic-light-set-up.html | Auto, Plane Traffic Light Set Up | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/pennells-life-in-kansas-the-history-of-nora-beckham-by-joseph.html | Pennell's Life in Kansas; THE HISTORY OF NORA BECKHAM. By Joseph Stanley Pennell. 330 pp. New York: Charles Scribner's Sons. $3. | True | By Nash K. Burger | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/georgia-gop-drops-ticket-move-to-create-2party-system-in-state-put.html | GEORGIA GOP DROPS TICKET; Move to Create 2-Party System in State Put Off Till 1950 | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/plans-unchanged.html | Plans Unchanged | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/hovde-returns-home-after-defending-us.html | HOVDE RETURNS HOME AFTER DEFENDING U.S. | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/paul-de-kruifs-mother-dies.html | Paul de Kruif's Mother Dies | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/lijiy-t-mitchell-bliide-llq1/lltginia-daughter-of-arrn-aviation.html | LIJ(1Y T, MITCHELL BllIDE llq1/lltGINIA; Daughter of - Arrn, 'Aviation Pioneer Is Wed'in Berryville to Kenneth N.' Gilpin Jr. | True | Special to I'lm,, No.x 'IXM-. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/btehelortaleott.html | Btehelor--Taleott | True | Special to Tztz NEw'ozur Tnzs. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/all-of-wool.html | ALL OF WOOL | True | By Virginia Pope | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/charles-l-bennett.html | CHARLES L. BENNETT | True | Spe(fial to THE NEwYoluc Es. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/dr-lyoa-m-dcivr-educator-is-dead.html | DR. LYOA. M. DCIVR, EDUCATOR, IS DEAD | True | special to Nz YoP. K .s. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/doanemcknight.html | Doa.ne--McKnight | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/communists-in-germany-lose-popular-support-they-remain-threat.html | COMMUNISTS IN GERMANY LOSE POPULAR SUPPORT; They Remain Threat, However, Owing To Backing They Receive From the Soviet Administration in Berlin SOCIAL DEMOCRATS ARE FIRM | True | By Drew Middleton | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/jmnntisdd-insunne-ae-70-retired-official-of-equitable-lifeheaded.html | (J..MAnT-ISDD; INSUn'NE AE,* 70; Retired Official of Equitable Life-Headed the Freeport, L. I., Housing Authority | True | oecla2 to Zsw Yo Tz_.r.s. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/hanging-witness-in-1899-seeks-5-fee-of-jersey.html | Hanging Witness in 1899 Seeks $5 Fee of Jersey | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/arthur-j-roy.html | ARTHUR J. ROY | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/java-war-flares-again-15-indonesians-killed-50-wounded-in-clash.html | JAVA WAR FLARES AGAIN; 15 Indonesians Killed, 50 Wounded in Clash With Dutch | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/j-wells-weavir.html | J. WELLS WEAVI.R | True | Special to THE NEW %r0 | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/vacations-fun-to-end-tomorrow-for-1160500-pupils-in-the-city.html | Vacation's Fun to End Tomorrow For 1,160,500 Pupils in the City; 1,160,500 FACE END OF VACATION'S FUN | True | | | C1B 153648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/goal-of-soviet-policy-it-is-believed-to-be-expansion-not-quest-for.html | Goal of Soviet Policy; It Is Believed to Be Expansion, Not Quest for Security | True | CONSTANTIN VISOIANU | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/the-southwest.html | THE SOUTHWEST | True | GLADWIN HILL. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/pronunciation-of-queuille.html | Pronunciation of Queuille | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/gandhi-he-obeyed-the-inner-voice-the-mahatmas-autobiography-reveals.html | GANDHI: HE OBEYED THE INNER VOICE; The Mahatma's Autobiography Reveals A "Humble, Pure and Exalted Spirit" GANDHI'S AUTOBIOGRAPHY. The Story of My Experiment With Truth. By M.K. Gandhi. Translated from the Original in Gujarat by Mahadev Desai. 640 pp. Washington, D.C.: The Public Affairs Press. $5. Humble, Pure, Exalted | True | By Vincent Sheean | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/two-comments-on-labors-role-in-politics.html | TWO COMMENTS ON LABOR'S ROLE IN POLITICS | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/a-midwestern-view.html | A MIDWESTERN VIEW | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/population-and-food.html | POPULATION AND FOOD | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/norse-explorers.html | Norse Explorers | True | BENEDICT FITZPATRICK | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/miss-betty-alvordi-is-wed-in-apitali-e-gowned-in-white-satin-at-her.html | MISS BETTY ALVORDI IS WED IN ~APITALI e; Gowned in White satin at Her Marriage to William R, Loweth in Cathedral | True | SPECIAL TO THE NEW TORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/reports-cornell-deficit-dr-day-says-burden-is-due-to-faculty-pay.html | REPORTS CORNELL DEFICIT; Dr. Day Says Burden Is Due to Faculty Pay Rises, Services | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/pacific-northwest.html | PACIFIC NORTHWEST | True | LAWRENCE E. DAVIES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/american-resort-operators-report-a-season-of-heavy-motor-travel.html | American Resort Operators Report a Season of Heavy Motor Travel, Shorter Stays and More Cautious Spending | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/output-is-sole-aim-of-soviet-industry-complete-absence-of-training.html | OUTPUT IS SOLE AIM OF SOVIET INDUSTRY; Complete Absence of Training in Human Relations Reported in Institute Study Here | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/a-thing-or-two-about-music-by-nicolas-slonimsky-illustrated-by.html | A THING OR TWO ABOUT MUSIC. By Nicolas Slonimsky. Illustrated by Maggi Fiedler. 305 pp. New York: Allen, Towne A Heath. $3. | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/4-us-consulates-close-cut-in-foreign-service-funds-given-as-the.html | 4 U.S. CONSULATES CLOSE; Cut in Foreign Service Funds Given as the Reason | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/washington-debating-value-of-spy-trials-consensus-is-they-have.html | WASHINGTON DEBATING VALUE OF 'SPY TRIALS'; Consensus Is They Have Alerted the Nation but Shown Few New Facts | True | By Cabell Phillipsspecial To the New York Times. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/bridge-postmortem-a-commonplace-slam-hand-is-revealed-to-hold.html | BRIDGE: POST-MORTEM; A Commonplace Slam Hand Is Revealed To Hold Chance for Unusual Play | True | By Albert H. Morehead | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/bombs-and-crops-larger-yields-in-japan-traced-to-ash-and-burned.html | Bombs and Crops; Larger Yields in Japan Traced To Ash and Burned Soil | True | | | C1B 153648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/financial-employes-sign-contract-with-the-lawyers-title-corp-gives.html | FINANCIAL EMPLOYES SIGN; Contract With the Lawyers Title Corp. Gives Pay Rises | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/595-passengers-marooned-week-on-ship-by-faulty-engines-due-here.html | 595 Passengers Marooned Week on Ship By Faulty Engines Due Here Next Sunday | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/succeeds-husband-in-office.html | Succeeds Husband in Office | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/ship-industry-seen-in-critical-period-propeller-club-official-says.html | SHIP INDUSTRY SEEN IN CRITICAL PERIOD; Propeller Club Official Says Merchant Marine Conference Faces Many Problems | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/ill-take-cappy-by-lee-mccabe-and-norbert-fagan-illustrated-by.html | I'LL TAKE CAPPY. By Lee McCabe and Norbert Fagan. Illustrated by Wesley Dennis. 160 pp. New York: Whittlesey House. $2. | True | E.L.B. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/rowing-titles-go-to-angyal-sulger-nyac-pair-takes-doubles-after.html | ROWING TITLES GO TO ANGYAL, SULGER; N.Y.A.C. Pair Takes Doubles After Individual Triumphs in Metropolitan Event | True | By Joseph C. Nichols | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/portsmouth-beats-charlton-by-3-to-1-gains-3point-lead-as-derby-ties.html | PORTSMOUTH BEATS CHARLTON BY 3 TO 1; Gains 3-Point Lead as Derby Ties Against Sunderland in English Soccer | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/mr-huxley-reappraises-mans-role-in-the-universe-man-in-the-modern.html | Mr. Huxley Reappraises Man's Role in the Universe; MAN IN THE MODERN WORLD: AN EMINENT SCIENTIST LOOKS AT LIFE TODAY. By Julian Huxley. 191 pp. New York: The New American Library (Mentor Books). 35 cents. Man's Role in the Universe | True | By John Chamberlain | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/say-chronic-liars-fail-new-york-scientists-report-lie-detector.html | SAY CHRONIC LIARS FAIL; New York Scientists Report Lie Detector Spots Them | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/the-southwest-new-mexico-sees-anderson-leading-in-senate-race.html | THE SOUTHWEST; New Mexico Sees Anderson Leading in Senate Race | True | By A.n. Morganspecial To the New York Times. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/quake-felt-in-southern-italy.html | Quake Felt in Southern Italy | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/dr-henry-steele-commagers-should-we-outlaw-the-communist-party.html | Dr. Henry Steele Commager's "Should We Outlaw the Communist Party?" brings a varied reader response.; DISSENTERS | True | MICHAEL YOUNG | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/appeal-made-to-court.html | Appeal Made to Court | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/outboard-classic-starts-saturday-hydroplanes-to-race-for-us-titles.html | OUTBOARD CLASSIC STARTS SATURDAY; Hydroplanes to Race for U.S. Titles in Two-Day Event -New Trophy Test Set | True | By Clarence E. Lovejoy | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/nashville-clinches-pennant.html | Nashville Clinches Pennant | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/john-e-wetherwax.html | JOHN E. WETHERWAX | True | Spectal to NEw YOaK TXMIS. | | C1B 153648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/september-corn-lifted-by-shorts-later-deliveries-ease-under-crop.html | SEPTEMBER CORN LIFTED BY SHORTS; Later Deliveries Ease Under Crop Report -- Wheat Up -- Soy Beans Jump SEPTEMBER CORN LIFTED BY SHORTS | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/navy-seeks-blimp-for-sea-warfare-awards-1500000-contract-as-first.html | NAVY SEEKS BLIMP FOR SEA WARFARE; Awards $1,500,000 Contract as First Step in Building a Big Lighter-Than-Air Craft | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/nanking-is-reserved-on-gen-fengs-death.html | NANKING IS RESERVED ON GEN. FENGS DEATH | True | Special to THE NEW YORK TIMES. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/care-to-ride.html | "CARE TO RIDE?" | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/nuptials-for-jane-v-donaldson.html | Nuptials for Jane V. Donaldson | True | Special to THZ Nzw Noxx T~.r.s. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/24000-more-register-for-city-draft-quota.html | 24,000 MORE REGISTER FOR CITY DRAFT QUOTA | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/soilsurgery-methods-stir-midwest-interest-vast-crowds-in-wheat-belt.html | "SOIL-SURGERY" METHODS STIR MIDWEST INTEREST; Vast Crowds in Wheat Belt Are Seeing Demonstrations Of Land-Saving | True | By William M. Blairspecial To the New York Times. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/dubinsky-antonini-get-italian-awards.html | DUBINSKY, ANTONINI GET ITALIAN AWARDS | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/mlevy-nominated-again-bridgeport-mayor-to-run-for-governorship-for.html | MLEVY NOMINATED AGAIN; Bridgeport Mayor to Run for Governorship for 12th Time | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/the-changing-face-of-the-west-changing-face-of-the-west.html | The Changing Face of the West; Changing Face Of the West | True | REDDING, Calif. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/sarah-lawrenceaumnaed-to-edmundburke-ross.html | ' . .=. -'~:..'.. .; Sarah Lawrence'A!umnaWed? to'* EdmundBurke .Ross~ | True | Couple Attended by':21 | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/warren-to-speak-in-newark.html | Warren to Speak in Newark | True | | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/tarpon-springs-full-fathom-five-by-ahmad-kamal-255-pp-new-york.html | Tarpon Springs; FULL FATHOM FIVE. By Ahmad Kamal. 255 pp. New York: Doubleday & Co. $3. | True | BAYARD KENDRICK. | | C1B 153648 | |
| 1948-09-12 | 1948-09-12 | https://www.nytimes.com/1948/09/12/archives/i-learn-from-children-an-adventure-in-progressive-education-by.html | I LEARN FROM CHILDREN: An Adventure in Progressive Education. By Caroline Pratt. 204 pp. New York: Simon & Schuster. $2.75. | True | MARIAN RAYBURN BROWN. | | C1B 153648 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/net-profits-down-for-retail-stores-despite-record-sales-gain-is-but.html | NET PROFITS DOWN FOR RETAIL STORES; Despite Record Sales, Gain Is But 2.9% Compared to 3.4 in Same Half Last Year AVERAGE OF 198 IN SURVEY Higher Cost of Doing Business Is Shown in Current Report of Controllers Congress | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/radio-for-buses.html | RADIO FOR BUSES | True | | | C1B 153649 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/2-held-in-death-of-negro-victim-was-shot-after-voting-in-georgias.html | 2 HELD IN DEATH OF NEGRO; Victim Was Shot After Voting in Georgia's Primary | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/newark-mayors-outing-has-emburrassing-finale.html | Newark Mayor's Outing Has Embarrassing Finale | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/-howards-newman-.html | ',' HOWARD'S. NEWMAN ' ] | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/books-authors.html | Books -- Authors | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/panagra-to-mark-20th-year.html | 'Panagra' to Mark 20th Year | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/new-court-setup-ready-for-jersey-streamlined-system-to-be-put-into.html | NEW COURT SET-UP READY FOR JERSEY; Streamlined System to Be Put Into Operation Wednesday -- Judges to Meet Today ALL BRANCHES AFFECTED State, County, Municipal Units Governed by Revised Laws Involving Many Changes | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/bogota-draws-on-rebuilding-aid.html | Bogota Draws on Rebuilding Aid | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/student-exchange-hits-snags-abroad-truman-advisory-group-asks-door.html | STUDENT EXCHANGE HITS SNAGS ABROAD; Truman Advisory Group Asks Door Be Held Open Here but 'Iron Curtain' Is Vexing | True | By Jay Walzspecial To the New York Times. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/hurricanes-rout-long-island-146-in-national-open-polo-semifinal.html | Hurricanes Rout Long Island, 14-6, In National Open Polo Semi-Final; Smith Scores Seven Goals to Pace Victors to Tournament Triumph -- Bostwick Field Overcomes Jericho Quartet, 7 to 6 | True | By William J. Briordyspecial To the New York Times. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/cost-of-security-held-too-high.html | Cost of Security Held Too High | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/jane-stahl-wed-to-rd-bergman.html | Jane Stahl Wed to R.D. Bergman | True | Special to the THE NEW YORK TIMES | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/spa-belgium-honors-1st-army.html | Spa, Belgium, Honors 1st Army | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/india-alerts-veterans.html | India Alerts Veterans | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/otto-seebach.html | OTTO SEEBACH | True | Special to Ts lw Yomc 4zs. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/herman-to-leave-minneapolis.html | Herman to Leave Minneapolis | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/the-soviet-teachers-rescue-of-russians-unwilling-to-return-to-ussr.html | The Soviet Teachers; Rescue of Russians Unwilling to Return to U.S.S.R. Described | True | VLADIMIR ZENZINOV | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/park-named-for-hero-brooklyn-plot-is-dedicated-to-sergeant-wt.html | PARK NAMED FOR HERO; Brooklyn Plot Is Dedicated to Sergeant W. T. Dougherty | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/honor-for-indian-athlete-plaque-is-put-up-in-home-of-late-af.html | HONOR FOR INDIAN ATHLETE; Plaque Is Put Up in Home of Late A.F. Lookaround in Wisconsin | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/manager-of-marketing-named-for-ge-affiliates.html | Manager of Marketing Named for GE Affiliates | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/onanucator-cojlib6rator-of-einstein-on-lnifiedfield-and-reltivity.html | :ONANUCATOR; CoJlib6rator: Of Einstein :-'on :;'Inified-Field :and. Reltivity'. !, .'TIScories Dies' in Jersey' '" .... i' ': '. 'i ' " | True | Special'to.Tin | | C1B 153649 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/japanese-leftists-fix-coalition-price-socialists-plan-diet-program.html | JAPANESE LEFTISTS FIX COALITION PRICE; Socialists Plan Diet Program of Pet Projects as Basis for Staying in Cabinet | By Lindesay Parrottspecial To the New York Times. | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/11-new-art-shows-arrive-at-salons-display-at-whitney-museum-of.html | 11 NEW ART SHOWS ARRIVE AT SALONS; Display at Whitney Museum of Contemporary U.S. Work Highlight of Week's List | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/merrittosserman.html | MerrittOsserman | True | Special to T:-Iu Nr.w.yOlK TT.ir.. I | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/roselothmn.html | Roselothmn | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/london-surveys-wall-st-financial-times-considers-results-of-coming.html | LONDON SURVEYS WALL ST.; Financial Times Considers Results of Coming Election Here | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/outdoor-art-courses-at-college.html | Outdoor Art Courses at College | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/british-air-force-navy-appeal-for-volunteers.html | British Air Force, Navy Appeal for Volunteers | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/athletics-halt-red-sox-by-104-blasting-15-hits-off-4-pitchers.html | Athletics Halt Red Sox by 10-4, Blasting 15 Hits Off 4 Pitchers; Mackmen Sew Up Triumph for Scheib in 9th With 6 Runs -- Crowd of 29,100 Sends Boston Total to a Record 1,438,426 | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/resume-coast-oil-talks-today.html | Resume Coast Oil Talks Today | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/princeton-memorial-scholarship.html | Princeton Memorial Scholarship | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/negroes-out-for-truman-virginia-group-forms-to-back-him-on-rights.html | NEGROES OUT FOR TRUMAN; Virginia Group Forms to Back Him on Rights Issue | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/argentine-courts-differ-on-rulings-one-judge-releases-7-women-for.html | ARGENTINE COURTS DIFFER ON RULINGS; One Judge Releases 7 Women for Disturbance -- Another Then Resentences Them | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/resident-offices-report-on-trade-commitments-are-increased-for.html | RESIDENT OFFICES REPORT ON TRADE; Commitments Are Increased for Holiday Merchandise -- Strike Delays Deliveries | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/7-face-charges-of-nmu-invasion-new-york-port-agents-action.html | 7 FACE CHARGES OF NMU INVASION; New York Port Agents' Action Indicates Union Intends to Uproot Disruptive Group | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/foreign-plot-to-kill-gottwald-is-charged.html | FOREIGN PLOT TO KILL GOTTWALD IS CHARGED | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/de-gaulle-insists-french-want-vote-calls-again-for-new-elections-as.html | DE GAULLE INSISTS FRENCH WANT VOTE; Calls Again for New Elections as Queuille Cabinet Westles With Financial Troubles | True | By Lasing Warrenspecial To New York Times. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/butterfly-victor-in-overnight-test-sloop-triumphs-in-featured-class.html | BUTTERFLY VICTOR IN OVERNIGHT TEST; Sloop Triumphs in Featured Class of City Island Y. C. Events -- Baccarat Next | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/leafs-lose-playoff-spot-red-wings-take-4th-place-as-international.html | LEAFS LOSE PLAY-OFF SPOT; Red Wings Take 4th Place as International Race Ends | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/theoioorf-koptman-.html | ' THEOi::)ORF--. KOPTMAN. - | True | Specla/'to NW Yoh: TL'.S-' '; | | C1B 153649 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/lois-gdalis-bride-of-h-j-blumenfeld.html | LOIS G.DALIS BRIDE OF H. J. BLUMENFELD | True | L | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/la-motta-in-ring-tonight.html | La Motta in Ring Tonight | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/would-coordinate-national-finance-first-boston-corp-proposes-public.html | WOULD COORDINATE NATIONAL FINANCE; First Boston Corp. Proposes Public Agency to Direct Taxation Debt | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/thomas-to-leave-cristobal.html | Thomas to Leave Cristobal | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/income-increased-by-bendix-aviation-331-a-share-for-9-months.html | INCOME INCREASED BY BENDIX AVIATION; $3.31 a Share for 9 Months Reported Against $2.19 the Year Before | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/pastor-admits-murder-draws-police-to-sermon.html | Pastor Admits 'Murder'; Draws Police to Sermon | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/strikes-sinfully-stupid-no-one-wins-says-vicar.html | 'Strikes Sinfully Stupid; No One Wins,' Says Vicar | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/wflliam-e-mullins-i.html | 'WfLLIAM E. MULLINS I | True | . Special to Nv Yoax Tns, I | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/denial-is-official.html | Denial Is Official | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/atomic-bomb-shakes-religion-briton-says.html | ATOMIC BOMB SHAKES RELIGION, BRITON SAYS | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/1-in-hospital-1-held-in-fight-over-a-fish.html | 1 IN HOSPITAL, 1 HELD IN FIGHT OVER A FISH | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/old-holding-sold-on-the-east-side-jewett-building-on-54th-st.html | OLD HOLDING SOLD ON THE EAST SIDE; Jewett Building on 54th St. Changes Hands After 70 Years -- Other Deals | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/motoroladetrola-deal-made.html | Motorola-Detrola Deal Made | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/front-page-1-no-title-new-kremlin-talk-on-germany-seen.html | Front Page 1 -- No Title; NEW KREMLIN TALK ON GERMANY SEEN | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/parents-are-urged-to-defend-rights-msgr-middleton-says-decision-of.html | PARENTS ARE URGED TO DEFEND 'RIGHTS'; Msgr. Middleton Says Decision of Supreme Court on Religious Education Is 'Dangerous' | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/polio-held-insectborne-omaha-doctor-says-also-that-it-hits-persons.html | POLIO HELD INSECT-BORNE; Omaha Doctor Says Also That It Hits Persons on Low Ground | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/prelate-at-centenary-archbishop-keough-attends-home-church-in-new.html | PRELATE AT CENTENARY; Archbishop Keough Attends Home Church in New Britain | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/100th-division-veterans-elect.html | 100th Division Veterans Elect | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/robinson-goes-four-rounds.html | Robinson Goes Four Rounds | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/rise-at-fordham-seen-record-enrollment-of-14000-students-expected.html | RISE AT FORDHAM SEEN; Record Enrollment of 14,000 Students Expected | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/marxist-revisions-in-polish-life-near-changes-in-social-cultural.html | MARXIST REVISIONS IN POLISH LIFE NEAR; Changes in Social, Cultural, Educational Fields Expected to Follow Recent Crisis | True | By Sydney Grusonspecial To The New York Times. | | C1B 153649 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/mrs-john-f-mneill.html | MRS. JOHN F. M'NEILL | True | Special to Ts Nv ou Ts. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/holy-name-has-suffolk-rally.html | Holy Name Has Suffolk Rally | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/5-autos-in-collisions-crashes-follow-as-driver-halts-on-triboro.html | 5 AUTOS IN COLLISIONS; Crashes Follow as Driver Halts on Triboro Bridge Approach | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/footwear-show-stresses-pumps-autumn-collection-by-delman-presents.html | FOOTWEAR SHOW STRESSES PUMPS; Autumn Collection by Delman Presents Them in All Sorts of Fabrics and Leathers | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/sculptors-work-to-go-on-exhibit.html | Sculptors' Work to Go on Exhibit | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/advanced-to-presidency-of-industrial-concern.html | Advanced to Presidency Of Industrial Concern | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/former-eto-red-forossll_aidel-betrothed-to-dr-edward-f-i.html | '.F.'ormer ETO' Red forosslL_Aidel; Betrothed 'to Dr.' Edward. F. I Higgins,::Ex-F!ight $urgedn':'.:& | True | apos | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/51st-pioneers-hold-reunion.html | 51st Pioneers Hold Reunion | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/farmers-cheated-mgrath-declares-senator-scores-gop-congress-for.html | FARMERS CHEATED, M'GRATH DECLARES; Senator Scores GOP Congress for Price Program Without Fullest Grain Storage | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/capital-stage-ban-charged-to-heiman.html | CAPITAL STAGE BAN CHARGED TO HEIMAN | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/abroad-the-forgotten-woman-may-decide-the-german-battle.html | Abroad; The Forgotten Woman May Decide the German Battle | True | By Anne O'Hare McCormick | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/us-names-four-headed-by-reed-of-ge-to-joint-council-on-britains.html | U.S. Names Four, Headed by Reed of GE, To Joint Council on Britain's Productivity | True | By Charles E. Eganspecial To the New York Times. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/of-local-origin.html | Of Local Origin | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/hats-to-be-featured-leading-stores-in-city-area-plan-millinery.html | HATS TO BE FEATURED; Leading Stores in City Area Plan Millinery Displays | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/want-an-island-or-fort-or-a-chapel-uncle-sam-has-22-properties-for.html | Want an Island or Fort ? Or a Chapel? Uncle Sam Has 22 Properties for Sale | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/yearround-pay-drive-on-bunting-reports-big-campaign-to-provide.html | YEAR-ROUND PAY DRIVE ON; Bunting Reports Big Campaign to Provide Steady Jobs | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/world-integrity-asked-real-frontiers-are-in-minds-and-souls-dr.html | WORLD INTEGRITY ASKED; Real Frontiers Are in Minds and Souls, Dr. Claxton Says | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/baby-sitters-clinic-aids-church.html | Baby Sitters 'Clinic' Aids Church | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/stocks-in-london-triply-disturbed-conflicts-in-berlin-and-paris.html | STOCKS IN LONDON TRIPLY DISTURBED; Conflicts in Berlin and Paris Contemporaneous With the Trades Union Congress RALLYING TREND CHECKED Financial Center Upset Also by Report of New Budget, Which Is Denied | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/tsinan-clash-reported-chinese-say-they-have-lashed-out-to-recapture.html | TSINAN CLASH REPORTED; Chinese Say They Have Lashed Out to Recapture Two Towns | True | | | C1B 153649 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/ann-adelson-becomes-bride.html | Ann Adelson Becomes Bride | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/cleveland-squad-beats-bills-4213-grahams-2-scoring-passes-spark.html | CLEVELAND SQUAD BEATS BILLS, 42-13; Graham's 2 Scoring Passes Spark Browns in Victory at Buffalo Stadium | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/halethorpe-gains-top-hunter-award-conformation-division-honors.html | HALETHORPE GAINS TOP HUNTER AWARD; Conformation Division Honors Taken by Gibbs' Gelding in Helping Hand Horse Show | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/lions-overcome-steelers-38-to-10-detroit-eleven-easy-victor-in.html | LIONS OVERCOME STEELERS, 38 TO 10; Detroit Eleven Easy Victor in Exhibition -- Pittsburgh Fumbles 9 Times | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/india-claims-right-to-march-at-will-into-hyderabad-officially.html | INDIA CLAIMS RIGHT TO MARCH AT WILL INTO HYDERABAD; Officially Announces Invasion, Holding Herself 'Free Now' to Take Such Action STATE REPLIES TO CHARGE Nizam's Premier Calls Delhi Accusation 'Propaganda,' Again Asks Discussion INDIA CLAIMS RIGHT TO INVADE STATE | True | By Robert Trumbullspecial To the New York Times. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/opinion-poll-peril-told-to-experts-norwegian-warns-of-misuse-by.html | OPINION POLL PERIL TOLD TO EXPERTS; Norwegian Warns of Misuse by Demagogues, but Others See Great Potentialities | True | By William M. Farrellspecial To the New York Times. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/ny-city-notes-allotted.html | N.Y. City Notes Allotted | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/edwin-g-pinkham-i.html | EDWIN G. PINKHAM I | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/radio-and-television-wabd-video-series-will-assist-disabled.html | Radio and Television; WABD Video Series Will Assist Disabled Veterans to Find Places in Business | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/aide-of-engineers-resigns.html | Aide of Engineers Resigns | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/john-nicholas-brown-is-ill.html | John Nicholas Brown Is Ill | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/retailers-to-meet-today.html | Retailers to Meet Today | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/anne-alexander-wed-1-i-attended-by-sisters-at-marriagei-here-to.html | ANNE ALEXANDER WED '1; I Attended by Sisters at MarriageI Here to Kenneth Bean I | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/tom-strafaciserpe-win-they-beat-greenboros-in-final-of-plandome.html | TOM STRAFACI-SERPE WIN; They Beat Green-Boros in Final of Plandome Golf Tourney | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/selling-requires-greater-activity-lower-profits-call-for-higher.html | SELLING REQUIRES GREATER ACTIVITY; Lower Profits Call for Higher Volume, Asserts Director of Women's Wear Group | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/chainschulman-i.html | Schain---Schulman I | True | Special to TRY.. NEW YORK T.fr-. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/-mrsjohne-normani.html | . MRS.'JOHN'E. NORMAN.'I | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/body-for-refugees-officially-in-being-council-meeting-today-marks.html | BODY FOR REFUGEES OFFICIALLY IN BEING; Council Meeting Today Marks End of Preparatory Work -- Problems Inherited | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/rockaways-beaches-close.html | Rockaways' Beaches Close | True | | | C1B 153649 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/tribute-paid-in-london.html | Tribute Paid in London | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/seeks-honor-for-pulaski-middlesex-league-proposes-park-be-named-for.html | SEEKS HONOR FOR PULASKI; Middlesex League Proposes Park Be Named for Him | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/miss-america-has-plans-new-beauty-queen-to-continue-her-study-of.html | MISS AMERICA HAS PLANS; New Beauty Queen to Continue Her Study of Music | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/to-back-alp-bench-candidates.html | To Back ALP Bench Candidates | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/victor-e-anderson-.html | VICTOR E. ANDERSON .' . | True | Special tO THE 'uW YOP, K lIES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/r-doyly-carte-71-impresario-dead-chairman-of-the-savoy-hotels-in.html | R. D'OYLY CARTE. 71 IMPRESARIO, DEAD; Chairman' of the 'Savoy Hotels in London,' Owner p'l'Famed'Opera Troupe.35 Years - . -, ' ...: -:..-<. | True | SP'l to TH NLAr Yog.]o 'T 13.,g'. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/diplomats-likened-to-young-children-fear-is-to-blame-psychiatrist.html | DIPLOMAT'S LIKENED TO YOUNG CHILDREN; Fear Is to Blame, Psychiatrist Says, but Adds His Profession Is Unfitted to Run World | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/sewell-of-pirates-checks-cubs-by-73-hurler-gains-seventh-victory-of.html | SEWELL OF PIRATES CHECKS CUBS BY 7-3; Hurler Gains Seventh Victory of Season Over Chicago as 14 Walks Help Mates | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/warns-of-false-security-visiting-pastor-urges-church-to-remember.html | WARNS OF FALSE SECURITY; Visiting Pastor Urges Church to Remember Jeremiah | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/ecuador-names-ambassadors.html | Ecuador Names Ambassadors | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/truman-returns-from-cruise.html | Truman Returns From Cruise | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/india-joins-in-mourning.html | India Joins in Mourning | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/ministers-forbidden-to-leave.html | Ministers Forbidden to Leave | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/fashion-displays-jam-city-exhibit-big-crowd-in-grand-central-palace.html | FASHION DISPLAYS JAM CITY EXHIBIT; Big Crowd in Grand Central Palace as the Jubilee Show Enters Its Final Week | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/lehar-denies-death-austrian-composer-reports-his-condition-is.html | LEHAR DENIES 'DEATH'; Austrian Composer Reports His Condition Is 'Better' | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/miss-theodora-plati.html | MISS THEODORA PLAT'I; | True | I Special to THE NSW Yox.-: MES. ' | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/standardized-building.html | STANDARDIZED BUILDING | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/italian-makes-pledge.html | Italian Makes Pledge | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/edwin-bugler-i.html | EDWIN BUGLER' I | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/arki-h-nahigian.html | $ARKI$ H. NAHIGIAN | True | Specla/to .'Tm Nsw Nom Tnzs. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/4000-see-airman-die-in-fall.html | 4,000 See Airman Die in Fall | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/ramsey-traded-to-dodgers.html | Ramsey Traded to Dodgers | True | | | C1B 153649 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/3-dead-10-injured-in-suicide-blast-couple-killed-apartments-are.html | 3 DEAD, 10 INJURED IN SUICIDE BLAST; Couple Killed, Apartments Are Wrecked in 17-Story Building on West 108th Street WALL BLOWN OUT IN FATAL GAS EXPLOSION ON WEST SIDE 3 DEAD, 10 INJURED IN SUICIDE BLAST | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/77th-leaves-west-point-completes-3day-training-in-tests-of-weapons.html | 77TH LEAVES WEST POINT; Completes 3-Day Training in Tests of Weapons | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/granger-listed-for-2-film-roles-will-costar-with-joan-evans-and.html | GRANGER LISTED FOR 2 FILM ROLES; Will Co-Star With Joan Evans and Have Lead in 'Earth and High Heaven' for Goldwyn | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/cotton-is-traded-in-narrow-range-prospect-of-heavy-entries-into.html | COTTON IS TRADED IN NARROW RANGE; Prospect of Heavy Entries Into Loan, Controls, Act to Restrict Market | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/governor-sends-warning.html | Governor Sends Warning | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/cuts-air-fare-for-women-american-also-will-take-children-at-50-off.html | CUTS AIR FARE FOR WOMEN; American Also Will Take Children at 50% Off on Certain Days | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/shapleys-council-forms-new-group.html | SHAPLEY'S COUNCIL FORMS NEW GROUP | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/-.html | ",'':  | True | Special to Tin= Nzw. YoK TIIzs. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/hogan-opposes-quill-on-busbuying-plan.html | HOGAN OPPOSES QUILL ON BUS-BUYING PLAN | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/blind-brook-victor-106.html | Blind Brook Victor, 10-6 | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/polio-foundation-asks-aid.html | Polio Foundation Asks Aid | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/banking-school-to-open.html | Banking School to Open | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/food-supply-low-in-yugoslav-cities-planned-economys-attempt-to-make.html | FOOD SUPPLY LOW IN YUGOSLAV CITIES; Planned Economy's Attempt to Make Primitive Farms Also Pay for Imports Blamed | True | By M. S. Handlerspecial To the New York Times. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/new-maternity-apparel-shop.html | New Maternity Apparel Shop | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/artificial-shortage-of-wheat-feared-despite-huge-1948-crop-current.html | Artificial Shortage of Wheat Feared Despite Huge 1948 Crop; Current Market Prices Below Support Levels, Inducing Farmers to Take Loans, Impound Grain -- Export Program a Factor | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/missing-priest-is-home-father-sienkiewicz-back-from-europe-ahead-of.html | 'MISSING PRIEST IS HOME; Father Sienkiewicz Back From Europe Ahead of His Party | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/fair-at-mineola-opens-tomorrow-stuffed-albatross-to-be-among.html | FAIR AT MINEOLA OPENS TOMORROW; Stuffed Albatross to Be Among Exhibits at the 106th Annual Exposition in Nassau | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/half-million-see-burial-of-jinnah-pakistan-stunned-with-grief-at.html | HALF MILLION SEE BURIAL OF JINNAH; Pakistan Stunned With Grief at Loss of Leader -- Naming of Successor Awaited INDIA SENDS CONDOLENCES Effect of Death on Dominion Relations Not Clear -- King George Offers Sympathy | True | | | C1B 153649 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/mathias-total-exceeded-pravda-claims-soviet-student-scored-7780-in.html | MATHIAS TOTAL EXCEEDED; Pravda Claims Soviet Student Scored 7,780 in Decathlon | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/i-davi-dfw-al-lage.html | !i:: ?DAVI D,'F...W A'L. LAGE | True | ':i':'i:' '1 | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/hebrew-school-started-ground-is-broken-for-600000-center-in.html | HEBREW SCHOOL STARTED; Ground Is Broken for $600,000 Center in Brooklyn | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/dentists-elect-dr-wright.html | Dentists Elect Dr. Wright | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/navy-supports-tito-pledges-to-join-army-in-defense-of-yugoslavias.html | NAVY SUPPORTS TITO; Pledges to Join Army in Defense of Yugoslavia's Independence | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/gillette-is-heard-in-recital-debut-soprano-shows-marked-talent-in.html | GILLETTE IS HEARD IN RECITAL DEBUT; Soprano Shows Marked Talent in Her First Local Program Presented at Town Hall | True | By Noel Straus | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/report-cites-danger-in-nurse-shortage.html | REPORT CITES DANGER IN NURSE SHORTAGE | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/steel-distribution-worries-salesmen-regular-quotas-of-customers-to.html | STEEL DISTRIBUTION WORRIES SALESMEN; Regular Quotas of Customers to Be Watched in Connection With Voluntary Allocations PRODUCTION RATE STEADY Expected to Stay at 95 Per Cent of Capacity -- No Let-Up in Demand in View | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/man-saved-at-sea-here-on-volendum-california-student-who-fell-off.html | MAN SAVED AT SEA HERE ON VOLENDAM; California Student Who Fell Off Boat Deck 200 Miles Out Among 1,412 on Liner | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/lard-futures-prices-aided-by-wide-trade.html | LARD FUTURES PRICES AIDED BY WIDE TRADE | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/braves-lose-64-then-win-in-13th-down-phils-21-on-hit-and-daring.html | BRAVES LOSE, 6-4, THEN WIN IN 13TH; Down Phils, 2-1, on Hit and Daring Running by Dark -- Leonard Takes Opener | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/ama-unit-announces-conference-agenda.html | AMA UNIT ANNOUNCES CONFERENCE AGENDA | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/kelley-41yearold-electrician-takes-national-aau-marathon-laurels.html | Kelley, 41-Year-Old Electrician, Takes National A.A.U. Marathon Laurels; VETERAN RUNNER VICTOR IN 2:48:32 Kelley Tops Marathon Pack by More Than 10 Minutes in Race Through Queens ROBBINS FINISHES SECOND Medical Student Falls Back After Leading for 17 Miles -- Murphy 3d, Cote 4th | True | By Joseph M. Sheehan | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/hodgdon-c-buzzell.html | HODGDON .C. B'UZZELL | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/pershing-park-dedicated-1850acre-wild-life-area-is-near-birthplace.html | PERSHING PARK DEDICATED; 1,850-Acre Wild Life Area Is Near Birthplace | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/i-edna-m-raizen-dickinson-college-alumna-wed-to-leroy-fadem-former.html | I Edna M. Raizen, Dickinson College Alumna, Wed to LeRoy Fadem, Former Lieutenant | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/erl0ft-napf-irish-ipbbr-wab73-fo-rmr-m-emerof-h-ijun-cil-of-saie.html | E:'RL0F't -NA.PF :!(IRISH i:;pBBR;: WAB7.3; Fo r"m:'r'; M e.m'?er:of 'h': i(J"un Cil ', -:[ -.Of;' :S:a.:::c f.s[Dead]'Mu'rFica'-!J .::i: [it: ogden?t:iiii- | True | s'..':'O'au"ghte'r :.i '[! | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/bayard-ttutli.html | '. .'BAYARD T:TUTLI | True | --.i:. | | C1B 153649 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/fire-damages-citadel-a-part-of-quebecs-historic-edifice-is-wrecked.html | FIRE DAMAGES CITADEL; A Part of Quebec's Historic Edifice Is Wrecked | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/afternoon-session-scheduled.html | Afternoon Session Scheduled | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/purchase-of-utilities-proposed.html | Purchase of Utilities Proposed | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/firstinning-drive-downs-brooks-53-giants-get-four-singles-for-3.html | FIRST-INNING DRIVE DOWNS BROOKS, 5-3; Giants Get Four Singles for 3 Runs Off Roe in Opening Frame Before 40,864 JONES VICTOR ON MOUND Saved by Trinkle, Koslo After Weakening in 8th - Snider, Hermanski Drive Homers | True | By Louis Effrat | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/master-improvement-plan-is-sought-for-manhattan.html | Master Improvement Plan Is Sought for Manhattan | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/bears-break-even-and-finish-second-score-behind-mueller-21-on.html | BEARS BREAK EVEN AND FINISH SECOND; Score Behind Mueller, 2-1, on Circuit Clout by Novikoff After Chiefs Win, 4-3 | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/czechs-here-meet-in-benes-memory-dr-s-s-wise-says-europe-not.html | CZECHS HERE MEET IN BENES MEMORY; Dr. S. S. Wise Says Europe, Not Statesman, Failed in the Effort to Link East, West | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/aid-to-europe-held-bar-to-communism-america-not-seeking-control.html | AID TO EUROPE HELD BAR TO COMMUNISM; America Not Seeking Control, Tobin Says -- $100,000 Raised for Italian War Orphans | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/retail-furriers-to-act-this-week-on-proposed-code-of-advertising.html | Retail Furriers to Act This Week On Proposed Code of Advertising; Minor Opposition Is Anticipated to Adoption of Ban on Exaggerated Claims Following Warning by Better Business Bureau | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/long-labor-peace-aids-pulp-industry-west-coast-harmony-since-34-for.html | LONG LABOR PEACE AIDS PULP INDUSTRY; West Coast 'Harmony' Since '34 for 18 Firms Is Assayed by National Planning Group | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/green-denounces-stassen-on-facts-reaffirms-support-of-truman-in.html | GREEN DENOUNCES STASSEN ON 'FACTS'; Reaffirms Support of Truman in Opening Convention of AFL Pullman Porters | True | By Walter W. Ruchspecial To the New York Times. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/says-truman-knows-hard-knocks-school.html | SAYS TRUMAN KNOWS 'HARD KNOCKS' SCHOOL | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/rita-johnson-awake-briefly.html | Rita Johnson Awake Briefly | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/service-for-gypsy-queen-mlviva-5000-aftend-rites-ror-mitchell-in.html | SERVICE FOR GYPSY QUEEN!; Mlviv'a' 5,000 Aft'end Rites "r-or Mitchell in Durham, N.C. '1 | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/a-new-school-year.html | A NEW SCHOOL YEAR | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/the-battle-of-berlin.html | THE BATTLE OF BERLIN | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/mrs-crisp-golf-victor-she-and-atkinson-set-back-the-kirklands-in.html | MRS. CRISP GOLF VICTOR; She and Atkinson Set Back the Kirklands in Final, 3 and 2 | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/bishop-praises-help-by-u-s-to-europeans.html | BISHOP PRAISES HELP BY U. S. TO EUROPEANS | True | | | C1B 153649 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/site-for-services-prepared.html | Site for Services Prepared | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/the-death-of-jinnah.html | THE DEATH OF JINNAH | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/pope-urges-atom-be-used-for-peace-denounces-dictatorships-use-of.html | POPE URGES ATOM BE USED FOR PEACE; Denounces Dictatorships' Use of New Weapons to Oppress -- Gives Program for Youth | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/lists-living-wage-as-catholic-tenet-archbishop-lucey-notes-at.html | LISTS LIVING WAGE AS CATHOLIC TENET; Archbishop Lucey Notes at Women's Session That 'Son of God Needed Food' | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/lc-smith-corona.html | L.C. Smith & Corona | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/named-agent-for-rights.html | Named Agent for 'Rights' | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/shipping-news-and-notes-port-shows-rise-in-incoming-travelers.html | Shipping News and Notes; Port Shows Rise in Incoming Travelers -- Copenhagen Again on Line's Run | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/anticommunist-oath-assailed-by-tracy-as-directing-unfair-suspicion.html | Anti-Communist Oath Assailed by Tracy As Directing Unfair Suspicion to Labor | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/barbara-friedman-married-1.html | Barbara Friedman Married 1 | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/seaman-buried-from-plane.html | Seaman Buried From Plane | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/six-killed-in-army-plane-craft-plunges-and-burns-near-the-new.html | SIX KILLED IN ARMY PLANE; Craft Plunges and Burns Near the New Orleans Airport | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/accident-parley-today-400-expected-at-4day-meeting-on-workmens.html | ACCIDENT PARLEY TODAY; 400 Expected at 4-Day Meeting on Workmen's Compensation | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/sports-of-the-times-a-mystery-is-solved.html | Sports of the Times; A Mystery Is Solved | True | By Arthur Daley | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/rombergs-music-may-reopen-feud-composer-for-my-romance-key-figure.html | ROMBERG'S MUSIC MAY REOPEN FEUD; Composer for 'My Romance' Key Figure in Differences Between Guild, Shuberts | True | By Sam Zolotow | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/german-cautions-west-on-east-mark-schumacher-declares-full-economic.html | GERMAN CAUTIONS WEST ON EAST MARK; Schumacher Declares Full Economic Voice in Berlin Must Be Assured | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/isador-simpson.html | ISADOR SIMPSON | True | Special to T NL'W No iMr | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/sets-swim-record-again-furuhashi-of-japan-is-clocked-in-433-for-400.html | SETS SWIM RECORD AGAIN; Furuhashi of Japan Is Clocked in 4:33 for 400 Meters | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/courses-in-television-nbc-plans-to-train-executives-of-169.html | COURSES IN TELEVISION; NBC Plans to Train Executives of 169 Affiliated Stations | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/wallace-ancestor-egged-he-tells-of-greatgrandfather-hit-for.html | WALLACE ANCESTOR EGGED; He Tells of Great-Grandfather Hit for Abolitionist Views | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/pearsonbolton.html | PearsonBolton | True | Special to THI NW YOZ Ttrz.. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 153649 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/state-group-to-call-on-cio-to-end-leftist-council-here-new-charter.html | State Group to Call on CIO To End Leftist Council Here; New Charter Will Be Sought This Week -- Court Fight Expected as Local Body Challenges Right-Wing Claims State CIO Group to Take First Steps Toward Ending Left-Wing Council | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/james-a-harrington.html | JAMES A. HARRINGTON | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/amato-opera-opens-to-large-audience.html | AMATO OPERA OPENS TO LARGE AUDIENCE | True | C.H. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/patrick-golden.html | PATRICK ,. GOLDEN | True | Special to Tz NW Yomc TIMr-. . | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/miss-willcox_affiancedi-philadelphia-girl-will-be-rridet-of-john.html | MISS WILLCOX_AFFIANCEDI; Philadelphia Girl Will Be Bridet of John Floyd Milliken' I .DeCla] to | True | TXK ..t'., YORK T[ME. { | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/has-18-straight-5s-on-links.html | Has 18 Straight 5s on Links | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/arabs-weigh-mediation-appeal.html | Arabs Weigh Mediation Appeal | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/oneyear-maturities-of-us-50111845304.html | ONE-YEAR MATURITIES OF U.S. $50,111,845,304 | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/end-camiguin-evacuation-but-red-cross-officials-say-volcano-isle.html | END CAMIGUIN EVACUATION; But Red Cross Officials Say Volcano Isle Lacks Food | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/bushwicks-win-and-lose.html | Bushwicks Win and Lose | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/brewerarmstronl.html | Brewer--Armstronl | True | Special to Tm NRXV YORK Tirr... | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/4500-idle-drivers-due-on-job-today-easing-truck-tieup-local-282.html | 4,500 IDLE DRIVERS DUE ON JOB TODAY, EASING TRUCK TIEUP; Local 282 Food Haulers, While Not Officially Out, Reported Ending Sympathy Action WALKOUT HELD 'CRACKED' Employers, Resisting Demands of Leading Union Group, Will Sue for $3,000,000 Today 4,500 MORE DRIVERS DUE ON JOBS TODAY | True | By A. H. Raskin | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/india-league-in-us-mourns.html | India League in U.S. Mourns | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/moves-at-increased-speed.html | Moves at Increased Speed | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/lenox-school-dedicated-fathers-of-mercy-of-brooklyn-open.html | LENOX SCHOOL DEDICATED; Fathers of Mercy of Brooklyn Open Massachusetts Classes | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/dillard-double-victor-scores-in-100yard-dash-and-high-hurdles-at.html | DILLARD DOUBLE VICTOR; Scores in 100-Yard Dash and High Hurdles at Westbury | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/foreign-exchange-rates-week-ended-sept-10-1948.html | FOREIGN EXCHANGE RATES; Week Ended Sept. 10, 1948 | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/morgan-head-to-aid-hospitals.html | Morgan Head to Aid Hospitals | True | | | C1B 153649 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/orchestra-lists-plans-philadelphia-group-will-open-concert-season.html | ORCHESTRA LISTS PLANS; Philadelphia Group Will Open Concert Season on Oct. 1 | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/wallace-taunts-truman-on-labor-says-in-baltimore-president-must.html | WALLACE TAUNTS TRUMAN ON LABOR; Says in Baltimore President Must Repudiate Democrats Who Backed the Taft Act Wallace Challenges President To Oppose Backers of Taft Act | True | By Charles Grutznerspecial To the New York Times. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/hospital-officials-felicitated.html | Hospital Officials Felicitated | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/chiangs-son-attacks-the-predatory-rich-says-china-is-having-a.html | Chiang's Son Attacks the Predatory Rich; Says China Is Having a Social Revolution | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/indians-win-64-then-play-33-draw-battle-browns-12-innings-as-55616.html | INDIANS WIN, 6-4, THEN PLAY 3-3 DRAW; Battle Browns 12 Innings as 55,616 Watch After Taking 7th Straight in Opener | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/bethpage-in-front-98-travis-overtime-goal-turns-back-the-falcon.html | BETHPAGE IN FRONT, 9-8; Travis' Overtime Goal Turns Back the Falcon Quartet | True | Special to THE NEW YORK TIMES | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/southern-revolt-gaining-strength-aids-republicans-democratic.html | SOUTHERN REVOLT, GAINING STRENGTH, AIDS REPUBLICANS; Democratic Electors Pledged to States' Righters Expected to Go Beyond Present 45 WALLACE DEEPENS SPLIT His Candidacy Cuts Truman's Chance of Carrying the Big Industrial States Gaining Southern Revolt Helps Republicans | True | By James A. Hagerty | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/white-sox-homers-topple-tigers-52-lupien-robinson-kolloway-hit-for.html | WHITE SOX HOMERS TOPPLE TIGERS, 5-2; Lupien, Robinson, Kolloway Hit for Circuit in Teams' Final Meeting of Year | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/russia-marks-tank-day-order-calls-for-new-successes-in-developing.html | RUSSIA MARKS TANK DAY; Order Calls for New Successes in Developing Armored Armies | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/miss-ruth-s-cleveland-i-i.html | ! MISS RUTH S. CLEVELAND I I | True | Special to T NwYORK T[MZS. ., | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/dewey-endorses-tva-balks-at-idea-for-all.html | DEWEY ENDORSES TVA, BALKS AT IDEA FOR ALL | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/proximity-sets-trot-record.html | Proximity Sets Trot Record | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/cantrell-sets-dizzy-pace-in-capturing-aroundmanhattan-speed-boat.html | Cantrell Sets Dizzy Pace in Capturing Around-Manhattan Speed Boat Race; KENTUCKIAN VICTOR IN FAGEOL'S CRAFT Cantrell Pilots So Long at 51 Miles an Hour to Take the Harwood Trophy VAN BLERCK RUNNER-UP Defender Finishes 6 Minutes Behind, Covering 28 Miles in 40:26 -- Hanley Third | True | By Clarence E. Looney | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/war-is-justified-only-to-defend-our-way-eisenhower-tells-corning.html | War Is Justified Only to Defend Our Way, Eisenhower Tells Corning Centennial Fete | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/physicians-take-polio-refresher.html | Physicians Take Polio Refresher | True | | | C1B 153649 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/to-send-waves-overseas-navy-says-new-policy-will-take-effect-on.html | TO SEND WAVES OVERSEAS; Navy Says New Policy Will Take Effect on Wednesday | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/home-of-justice-robbed-hooley-house-on-long-island-is-ransacked.html | HOME OF JUSTICE ROBBED; Hooley House on Long Island Is Ransacked Over Week-End | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/israels-goalie-is-hurt-and-will-not-play-here.html | Israel's Goalie Is Hurt And Will Not Play Here | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/loan-group-takes-brooklyn-parcel-will-alter-86th-st-property-for.html | LOAN GROUP TAKES BROOKLYN PARCEL; Will Alter 86th St. Property for Branch Office -- Store Deal on Gerritsen Ave. | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/milwaukee-yacht-triumphs.html | Milwaukee Yacht Triumphs | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/cubans-are-beaten-108-philadelphia-stars-take-negro-league-finale.html | CUBANS ARE BEATEN, 10-8; Philadelphia Stars Take Negro League Finale at Stadium | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/conversation-with-dr-benes.html | Conversation With Dr. Benes | True | STEPHEN DUGGAN | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/un-needs-principles-church-forum-is-told.html | U.N. NEEDS PRINCIPLES, CHURCH FORUM IS TOLD | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/british-parliament-convenes-tomorrow.html | BRITISH PARLIAMENT CONVENES TOMORROW | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/chain-to-open-103d-supermarket.html | Chain to Open 103d Supermarket | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/mitschers-mother-dies.html | MITSCHERS MOTHER DIES | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/briton-pessimistic-on-colonies-talk-mcneil-doubts-parley-opening-in.html | BRITON PESSIMISTIC ON COLONIES TALK; McNeil Doubts Parley Opening in Paris Today Will Solve African Area Dispute BRITON PESSIMISTIC ON COLONIES TALK | True | By Clifton Danielspecial To The New York Times. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/basic-commodities-rise-increase-from-3146-on-sept-3-to-3149-on-sept.html | BASIC COMMODITIES RISE; Increase From 314.6 on Sept. 3 to 314.9 on Sept. 10 | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/fortyniners-crush-pro-yankees-in-san-francisco-game-41-to-0.html | Forty-Niners Crush Pro Yankees In San Francisco Game, 41 to 0; Register in Every Period Against the New Yorkers, Stopping Sanders' Threats, to Take Third Straight Before 60,927 | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/ink-conference-at-lehigh-today.html | Ink Conference at Lehigh Today | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/arlington-farms-four-wins.html | Arlington Farms Four Wins | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/historical-society-celebrates.html | Historical Society Celebrates | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/va-insists-on-priority-hospitals-ordered-not-to-admit-patients-out.html | VA INSISTS ON PRIORITY; Hospitals Ordered Not to Admit Patients Out of Turn | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/big-nine-declares-eleven-ineligible-committee-reports-athletes.html | BIG NINE DECLARES ELEVEN INELIGIBLE; Committee Reports Athletes Received 'Improper Aid With School Expenses | True | | | C1B 153649 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/news-of-food-peak-season-for-apples-now-beginning-and-tart-kinds.html | News of Food; Peak Season for Apples Now Beginning And Tart Kinds Have Many Possibilities | True | By Jane Nickerson | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/yugoslav-executions-reported.html | Yugoslav Executions Reported | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/british-output-up-august-production-of-steel-14117000tonayear-rate.html | BRITISH OUTPUT UP; August Production of Steel 14,117,000-Ton-a-Year Rate | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/10-israelis-killed-and-17-injured-as-fighting-in-jerusalem-mounts.html | 10 Israelis Killed and 17 Injured As Fighting in Jerusalem Mounts; 10 ISRAELIS KILLED IN PALESTINE WAR | True | By Julian Louis Meltzerspecial To the New York Times | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/fraternity-honors-passaic-girl.html | Fraternity Honors Passaic Girl | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/new-modernizing-for-carnegie-hall-an-attentionaiding-color-scheme.html | NEW MODERNIZING FOR CARNEGIE HALL; An Attention-Aiding Color Scheme, Lounges, Lighting Are Among Changes | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/melish-sees-peril-to-freedom-in-u-s.html | MELISH SEES PERIL TO FREEDOM IN U. S. | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/8-greek-reds-beat-airliner-crew-force-pilot-to-go-to-yugoslavia.html | 8 Greek Reds Beat Airliner Crew, Force Pilot to Go to Yugoslavia | True | By the United Press. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/state-fair-on-today-first-in-seven-years.html | STATE FAIR ON TODAY, FIRST IN SEVEN YEARS | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/cancer-tests-face-national-checkup-institute-will-have-claims.html | CANCER TESTS FACE NATIONAL CHECK-UP; Institute Will Have Claims Evaluated and Will Give Mass Trial to Best | True | By Bess Furmanspecial To the New York Times. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/communists-fail-to-rally-berliners-against-the-west-attract-throng.html | COMMUNISTS FAIL TO RALLY BERLINERS AGAINST THE WEST; Attract Throng of Only 80,000 to Meeting in Soviet Sector for 'Victims of Fascism' VIOLENCE IS PREVENTED U.S. Dispatches Armored Cars to Border Area to Guard Against Any Outbreaks Berlin: Communist and Anti-Communist Demonstrations in the City COMMUNISTS FAIL AT BERLIN RALLY | True | By Drew Middletonspecial To the New York Times. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/medical-college-to-reopen-today.html | Medical College to Reopen Today | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/14-unknown-tales-held-hawthornes-pittsfield-man-asserts-stories.html | 14 'UNKNOWN' TALES HELD HAWTHORNE'S; Pittsfield Man Asserts Stories Published in 1840 Really Are Author's Work | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/pole-vault-to-morcom.html | Pole Vault to Morcom | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/maybe-vi-annexes-2d-cup-series-race-swedish-entry-triumphs-over.html | MAYBE VI ANNEXES 2D CUP SERIES RACE; Swedish Entry Triumphs Over Goose, U.S. Defender of Trophy, by 42 Seconds | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/guatemala-to-divide-surplus.html | Guatemala to Divide Surplus | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/aid-asked-for-europes-jews.html | Aid Asked for Europe's Jews | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/masaryk-aide-in-london-secretary-of-czech-un-body-flees-asks-job-as.html | MASARYK AIDE IN LONDON; Secretary of Czech U.N. Body Flees, Asks Job as Domestic | True | | | C1B 153649 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/velveteen-deals-now-direct.html | Velveteen Deals Now Direct | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/science-is-termed-way-to-one-world-association-marking-its-100th.html | SCIENCE IS TERMED WAY TO 'ONE WORLD'; Association, Marking Its 100th Year, Asserts It Has No Limits or Biases | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/plane-lands-in-dump-pilot-sets-a-small-craft-down-on-bronx-garbage.html | PLANE LANDS IN DUMP; Pilot Sets a Small Craft Down on Bronx Garbage Fill | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/le-may-says-airlift-can-last-all-winter.html | LE MAY SAYS AIRLIFT CAN LAST ALL WINTER | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/futures-trading-declines-daily-average-during-last-week-dips-to.html | FUTURES TRADING DECLINES; Daily Average During Last Week Dips to 30,400,000 Bushels | True | Special to THE NEW YORK TIMES | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/trading-in-grains-centered-on-corn-september-contract-activities.html | TRADING IN GRAINS CENTERED ON CORN; September Contract Activities Dominating Influence on Domestic Markets WHEAT OPERATIONS WANE Price Range Somewhat Higher but Still Is Below Loan Rate -- Hedging Pressure Light TRADING IN GRAINS CENTERED ON CORN | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/flight-anniversary.html | FLIGHT ANNIVERSARY | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/commerce-journal-has-printers-strike.html | COMMERCE JOURNAL HAS PRINTERS STRIKE | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/financial-parley-planned-by-paris-talks-with-us-first-proposed-by.html | FINANCIAL PARLEY PLANNED BY PARIS; Talks With U.S., First Proposed by Reynaud, Likely to be Opened by Queuille | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/garry-davis-camps-at-un-door-awaits-world-citizen-recognition.html | Garry Davis Camps at U.N. Door; Awaits 'World Citizen' Recognition; Ex-Pilot Who Renounced U.S. Rights Beds Down Outside Paris Palace -- Officials Note Lack of Rule for International Loyalty | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/cochell-has-close-call-in-downing-kovaleski-in-national-tennis.html | Cochell Has Close Call in Downing Kovaleski in National Tennis; CALIFORNIA PLAYER WINS IN FIVE SETS Cochell Halts Kovaleski After Trailing in a Hard-Fought Duel at Forest Hills AMPON TOPS GEOFF BROWN Filipino Scores Second-Round Upset in U.S. Tennis Play -- Parker, Talbert Gain | True | By Allison Danzig | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/army-set-to-move-west-coast-ships-strikebound-docks-are-quiet-as.html | ARMY SET TO MOVE WEST COAST SHIPS; Strike-Bound Docks Are Quiet as Both Sides Wait on Decisions by U. S | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/changes-in-railroad-announced.html | Changes in Railroad Announced | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/bombers-set-back-senators-105-trail-league-leaders-by-2-games-byme.html | Bombers Set Back Senators, 10-5, Trail League Leaders by 2 Games; Byrne Excels on Mound After Porterfield Yields 3 Runs in First -- Keller's Homer With 2 On Marks Yanks' Rally in 2d | True | By John Drebingerspecial To the New York Times. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/-dri-hezeiihc-bjif_rl.html | !' 'DRi' HEZEI<i;H"C: BJI<F_.R:.L | True | spe=!to:- . .<== ?..: :,;i' :' ', | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/lrs-lvary-ha-cy-originator-of-theideaforthe-american-legion-s-i.html | .lrs; [. lv[ary.,... Ha, .cy, .. Originator',i of ) the"idea:for'the A/nerican Legion s I P0iy.:D'y;' 'a | True | | | C1B 153649 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/gloecklerbrosch-excel-win-memberpro-tournament-at-wheatley-hills.html | GLOECKLER-BROSCH EXCEL; Win Member-Pro Tournament at Wheatley Hills With 63 | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/martin-gill-j.html | MARTIN GILL" "- 'J | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/mrs-milton-runyonj-wuife-of-publisher.html | MRS. MILTON RUNYONJ WUIFE OF PUBLISHER | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/french-end-german-food-will-stop-supplying-army-from-farms-in-their.html | FRENCH END GERMAN FOOD; Will Stop Supplying Army From Farms in Their Zone Oct. 1 | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/syracuse-calls-noted-organist.html | Syracuse Calls Noted Organist | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/bumble-bee-takes-yacht-race-series-captures-international-class.html | BUMBLE BEE TAKES YACHT RACE SERIES; Captures International Class Honors in Manhasset Bay Regatta -- Susan Second | True | By James Robbinsspecial To the New York Times. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/jane-bayer-betrothed-junior-at-adelphi-will-80-the-8ride-of-melvin.html | JANE BAYER BETROTHED Junior at Adelphi Will 8o the 8ride of Melvin Weinstein; Special | True | '.o ['L NEW 0uc TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/girl-killed-by-car-she-falls-out-of-one-vehicle-and-is-hit-by.html | GIRL KILLED BY CAR; She Falls Out of One Vehicle and Is Hit by Another | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/draft-not-likely-to-thin-workers-survey-by-conference-board-finds.html | DRAFT NOT LIKELY TO THIN WORKERS; Survey by Conference Board Finds Number Affected Will Be Relatively Small | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/school-dedicated-to-honor-stepinac-spellman-praises-martyrdom-of.html | SCHOOL DEDICATED TO HONOR STEPINAC; Spellman Praises Martyrdom of Yugoslav Archbishop in White Plains Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/fdic-urges-banks-to-remain-strong-harl-in-report-for-47-warns-of.html | FDIC URGES BANKS TO REMAIN STRONG; Harl, in Report for '47, Warns of Need That Might Arise From Serious Recession | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/450-cadets-selected-men-to-receive-4year-training-course-in.html | 450 CADETS SELECTED; Men to Receive 4-Year Training Course in Merchant Marine | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/eca-near-75-of-goal-set-for-six-months.html | ECA NEAR 75% OF GOAL SET FOR SIX MONTHS | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/dewey-concentrates-on-details-of-tour.html | DEWEY CONCENTRATES ON DETAILS OF TOUR | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/labrador-is-best-among-1679-dogs-retriever-stowaway-at-deer-creek.html | LABRADOR IS BEST AMONG 1,679 DOGS; Retriever Stowaway at Deer Creek Wins for Livingston in Westchester Show | True | By John Rendelspecial To the New York Times. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/state-department-talks-held.html | State Department Talks Held | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/red-sees-path-to-fascism.html | Red Sees Path to Fascism | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/bishop-higgins-marks-20th-year-as-rector.html | BISHOP HIGGINS MARKS 20TH YEAR AS RECTOR | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/ording-quits-post-in-un-child-aid-will-work-to-revive-campaign.html | ORDING QUITS POST IN U.N. CHILD AID; Will Work to Revive Campaign Stated to End -- Lie Sends Him to General Assembly | True | By George Barrettspecial To the New York Times. | | C1B 153649 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/marine-to-receive-silver-star.html | Marine to Receive Silver Star | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/francis-heads-container-group.html | Francis Heads Container Group | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/john-t-gaynor.html | JOHN T. GA,YNOR, | True | Special to THE NL'W NotK Tr. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/h-m-hickey-exaide-1-op-revenue-bureau-.html | H M. HICKEY, EX-AIDE '1 op REVeNUe:. EUREAUL . | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/us-plant-to-make-secret-superalloy.html | U.S. PLANT TO MAKE SECRET SUPER-ALLOY | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/help-of-amg-aides-seen-in-smuggling-big-deals-in-deutsche-marks-in.html | HELP OF AMG AIDES SEEN IN SMUGGLING; Big Deals in Deutsche Marks in Switzerland Believed Due to Connivance | True | By George H. Morisonspecial To The New York Times. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/freighter-refloated-off-shoal.html | Freighter Refloated Off Shoal | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/fall-highweight-handicap-heads-belmonts-opening-program-today.html | Fall Highweight Handicap Heads Belmont's Opening Program Today; Westchester Racing Association Meeting to Run Through Oct. 2 -- Spy Song, Buzfuz, Blue Border in First-Day Feature | True | By James Roach | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/comet-title-to-merrill-new-jersey-skipper-wins-with-three-straight.html | COMET TITLE TO MERRILL; New Jersey Skipper Wins With Three Straight Victories | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/palestinian-army-planned-by-arabs-azzam-says-leaguesponsored-troops.html | PALESTINIAN ARMY PLANNED BY ARABS; Azzam Says League-Sponsored Troops Will Become Force of a New Government | True | By Dana Adams Schmidtspecial To The New York Times. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/us-aide-says-debt-is-not-disturbing-savings-bond-official-holds.html | U.S. AIDE SAYS DEBT IS NOT DISTURBING; Savings Bond Official Holds Facilities It Created Can Do Much to Pay It Off | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/benefactor-returns-from-trip-to-finland.html | BENEFACTOR RETURNS FROM TRIP TO FINLAND | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/boy-critically-burned-brooklynlad-comes-in-contact-with-11000volt.html | BOY CRITICALLY BURNED; Brooklyn-Lad Comes in Contact With 11,000-Volt Wire | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/arlenem-prosper-married-at-home-wed-to-charlese-silberman-of.html | ARLENE'M. PROSPER MARRIED AT'; HOME Wed to Charles'E. Silberman of Columbia U. in Garden | True | 'I Ceremony at Deal, N. J. Spedl to Tm zw No Ts. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/evans-adds-point-in-final-of-chess-champion-beats-soudakoff-in.html | EVANS ADDS POINT IN FINAL OF CHESS; Champion Beats Soudakoff in State Play After Winning Title in Semi-Final | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/jersey-city-wins-74-50-victor-over-baltimore-twice-webb-pitches.html | JERSEY CITY WINS, 7-4, 5-0; Victor Over Baltimore Twice -- Webb Pitches 3-Hitter | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/airmen-reach-england-2015-arrive-to-run-usafs-burtonwood-depot.html | AIRMEN REACH ENGLAND; 2,015 Arrive to Run USAF's Burtonwood Depot | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/gen-fleming-made-hershey-aide.html | Gen. Fleming Made Hershey Aide | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/cards-halt-reds-in-ninth-7-to-6-wilks-stops-rally-after-marion-blow.html | CARDS HALT REDS IN NINTH, 7 TO 6; Wilks Stops Rally After Marion Blow Decides -- Wyrostek and Sauer Blast Home Runs | True | | | C1B 153649 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/report-from-england-treatment-of-visitors-praised-with-british-seen.html | Report From England; Treatment of Visitors Praised, With British Seen as Optimistic | True | EDITH JOHNSON | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/pastor-preaches-farewell-sermon-22year-tenure-at-church-here-ended.html | PASTOR PREACHES FAREWELL SERMON; 22-Year Tenure at Church Here Ended by Rev. A. R. Kleps, Who Goes to Utica Pulpit | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/new-carpet-showroom.html | New Carpet Showroom | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/edinburgh-ends-annual-festival-concerts-by-glasgow-orpheus-choir.html | EDINBURGH ENDS ANNUAL FESTIVAL; Concerts by Glasgow Orpheus Choir and Augusteo Orchestra of Rome Given at Fete | True | By Dyneley Husseyspecial To the New York Times | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/handicaps-found-in-help-for-dutch-economist-discusses-cooperation.html | HANDICAPS FOUND IN HELP FOR DUTCH; Economist Discusses Cooperation of United States and Proposes Improvements | True | By Paul Catzspecial To The New York Times. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/price-downtrend-in-food-forecast-distribution-institute-director.html | PRICE DOWNTREND IN FOOD FORECAST; Distribution Institute Director Predicts Prolonged Period of Individual Recessions | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/reisman-captures-title-beats-miles-in-canadian-table-tennis-us-team.html | REISMAN CAPTURES TITLE; Beats Miles in Canadian Table Tennis -- U.S. Team Victor | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/awards-presented-at-village-art-show.html | AWARDS PRESENTED AT VILLAGE ART SHOW | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/bermuda-braces-for-150mile-winds-hurricane-expected-to-pass-close.html | BERMUDA BRACES FOR 150-MILE WINDS; Hurricane Expected to Pass Close to Island Today -- U. S. Moves Planes and Ships | True | Special to THE NEW YORK TIMES. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/adele-mehlman-is-married.html | Adele Mehlman Is Married | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/sally-kinsolving-a-bride-daughter-of-baltimore-rector-wed-to-milton.html | SALLY KINSOLVING A BRIDE; Daughter of Baltimore Rector Wed to Milton Gundersheimer pecla! tJ TY. | True | Nuw YnRK Trtru. | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/mendelsonlazear-i.html | Mendelson--Lazear i | True | | | C1B 153649 | |
| 1948-09-13 | 1948-09-13 | https://www.nytimes.com/1948/09/13/archives/better-eye-care-urged-for-pupils-increase-in-visual-defects-among.html | BETTER EYE CARE URGED FOR PUPILS; Increase in Visual Defects Among School Children Noted by Optometric Association NATIONAL SURVEY PLANNED Study by Blindness Prevention Society Will be in Honor of Francis Scott Key | True | | | C1B 153649 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/iraq-merchant-to-die-for-aid-to-palestine.html | IRAQ MERCHANT TO DIE FOR AID TO PALESTINE | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/carrasco-to-box-la-falgio.html | Carrasco to Box La Falgio | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/state-mental-care-entering-new-era-more-treatment-and-research-are.html | STATE MENTAL CARE ENTERING NEW ERA; More Treatment and Research Are Replacing Mere Custody Survey of Hospitals Shows MANY CRITICISMS OFFERED But System's Head says Those Who Find Fault Do Not Grasp the Difficulties Involved STATE MENTAL CARE ENTERING NEW ERA. | True | By Lucy Freeman | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/i-h-haslundchristensen-j.html | I H. HASLUND-CHRISTENSEN J | True | | | C1B 153931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/the-screen-in-review-symphonie-pastorale-starring-michele-morgan.html | THE SCREEN IN REVIEW; 'Symphonic Pastorale,' Starring Michele Morgan, Blanchar, First Offering at the Paris | True | By Bosley Crowther | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/of-local-origin.html | Of Local Origin | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/the-maine-election.html | THE MAINE ELECTION | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/barry-day-proclaimed.html | Barry Day Proclaimed | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/boston-drinks-free-at-new-tea-party.html | BOSTON DRINKS FREE AT NEW TEA PARTY | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/welfare-session-planned.html | Welfare Session Planned | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/eugene-c-ward.html | EUGENE C, WARD,, | True | 'SPecial to'Tsz Nv Yom Ts'. , | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/nmu-trial-group-named-5man-committee-to-consider-charges-against-7.html | NMU TRIAL GROUP NAMED; 5-Man Committee to Consider Charges Against 7 Leaders | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/premium-outlook-high-billiondollar-year-is-predicted-group-plans.html | PREMIUM OUTLOOK HIGH; Billion-Dollar Year Is Predicted -- Group Plans Convention | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/mail-chain-sales-up-131-in-august-802724978-total-reported-compared.html | MAIL, CHAIN SALES UP 13.1% IN AUGUST; $802,724,978 Total Reported Compared With $709,873,419 for 1947 Month | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/railroad-utility-obtain-financing-ny-central-places-trust-issue-of.html | RAILROAD, UTILITY OBTAIN FINANCING; N.Y. Central Places Trust Issue of $13,800,000 -- Mutual Telephone Sells Bonds | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/hyderabad-claims-check.html | Hyderabad Claims Check | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/boy-6-is-killed-by-fall-slips-from-fireescape-near-roof-of-york-ave.html | BOY, 6, IS KILLED BY FALL; Slips From Fire-Escape Near Roof of York Ave. Home | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/progress-report-on-smoke.html | PROGRESS REPORT ON SMOKE | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/kansas-chooses-cocaptains.html | Kansas Chooses Co-Captains | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/inquiry-builds-case-on-new-atomic-spy-thomas-identifies-soviet.html | INQUIRY BUILDS CASE ON NEW ATOMIC SPY; Thomas Identifies Soviet Agent as 'Arthur Adams,' Who Fled Country Late in 1945 INQUIRY GETS CASE ON NEW ATOM SPY | True | By C. P. Trussellspecial To the New York Times. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/general-drums-service.html | GENERAL DRUM'S SERVICE | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/telephone-lines-are-down.html | Telephone Lines Are Down | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/third-party-to-go-on-iowa-ballot.html | Third Party to Go on Iowa Ballot | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/coneys-mardi-gras-is-on-police-of-gay-nineties-in-parade-opening.html | CONEY'S MARDI GRAS IS ON; Police of Gay Nineties in Parade Opening 'Jubilee' Fete | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/-dr-leo-m-mayer.html | . .DR. LEO M. MAYER | True | | | C1B 153931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/clarence-r-smith.html | CLARENCE R. SMITH | | Special t Ta N-w·ous | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/financing-planned-by-columbia-gas-data-filed-with-sec-on-issue-of.html | FINANCING PLANNED BY COLUMBIA GAS; Data Filed With SEC on Issue of 1,223,000 shares to Be Offered as 'Rights' | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/walter-a-lockwood.html | WALTER A. LocKwooD | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/people-favor-european-union.html | People Favor European Union | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/asher-beiln.html | ASHER 'BEiL!N | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/ihelen-bachman-engaged-george-washington-u-student-fiancee-of-comdr.html | IHELEN BACHMAN ENGAGED; George Washington U. Student Fiancee of COmdr. S. M, Barnes | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/salesmen-to-play-golf.html | Salesmen to Play Golf | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/goose-takes-lead-in-gold-cup-series-us-yacht-wins-third-race-for-2d.html | GOOSE TAKES LEAD IN GOLD CUP SERIES; U.S. Yacht Wins Third Race for 2d Victory -- Norway's Entry Is Eliminated | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/arabs-offer-to-mediate.html | Arabs Offer to Mediate | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/brown-beats-long-to-lead-advance-of-us-stars-in-title-tennis-coast.html | Brown Beats Long to Lead Advance of U.S. Stars in Title Tennis; COAST ACE VICTOR IN STRAIGHT SETS Brown Tops Long, Australian, by 6-2, 6-3, 6-4, in Second Round at Forest Hills FLAM TURNS BACK MOREA Seixas Defeats Match, Mulloy Halts Wood -- Quist, Drobny, Falkenburg, Talbert Win | | By Allison Danzig | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/british-steel-industry-maps-wide-fight-here-and-at-home-to-avert.html | British Steel Industry Maps Wide Fight Here and at Home to Avert Nationalizing | True | By Charles E. Eganspecial To the New York Times. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/aubrey-huston.html | AUBREY HUSTON | True | . Specfsl to NLV YORK | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/relfeedupls-weddigi-0h-0gt-t6-fm-sister-will-be-maid-of-honor-at.html | RElfEE'DUPLS WEDDIGi 0H 0GT: t6' f.m.- - : *.; Sister Will Be 'Maid of Honor at Her Marriage, 'to Tener Riggs Eckelbe?ry Here | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/delegates-to-un-depart-for-paris-austin-osborn-mrs-roosevelt-leave.html | DELEGATES TO U.N. DEPART FOR PARIS; Austin, Osborn, Mrs. Roosevelt Leave on Liner America for General Assembly | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/us-bars-italy-in-cyrenaica-soviet-stalls-colonies-parley-washington.html | U.S. Bars Italy in Cyrenaica; Soviet Stalls Colonies Parley; Washington and London Ask British U.N. Trusteeship -- Westerners Wrangle With Vishinsky as Deadline Nears U.S. PROPOSAL BARS ITALY IN CYRENAICA | True | By Thomas J. Hamiltonspecial to the New York Times. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/tafts-son-is-named-to-eca-post.html | Taft's Son Is Named to ECA Post | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/question-from-britsh-publisher.html | Question From Britsh Publisher | True | STANLEY UNWIN | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/county-shelves-recreation-plan-westchester-supervisors-ask-further.html | COUNTY SHELVES RECREATION PLAN; Westchester Supervisors Ask Further Check on Facilities Available to Residents | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/columbia-on-top-6142-lion-five-takes-third-in-row-on-tour-of-puerto.html | COLUMBIA ON TOP, 61-42; Lion Five Takes Third in Row on Tour of Puerto Rico | True | | | C1B 153931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/new-russian-bible-asked-briton-says-only-translation-was-made-125.html | NEW RUSSIAN BIBLE ASKED; Briton Says Only Translation Was Made 125 Years Ago | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/named-as-vice-president-of-eversharp-corporation.html | Named as Vice President Of Eversharp Corporation | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/volcano-peril-worsens-5000-stay-on-philippine-island-despite.html | VOLCANO PERIL WORSENS; 5,000 Stay on Philippine Island Despite Resumed Activity | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/research-pressed-in-titanium-metal-du-pont-announces-smallscale.html | RESEARCH PRESSED IN TITANIUM METAL; Du Pont Announces Small-Scale Output to Determine Use as Industrial Raw Material | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/argentine-official-flying-to-us.html | Argentine Official Flying to U.S. | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/radio-to-serve-barranquilla.html | Radio to Serve Barranquilla | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/work-begins-today-on-un-skyscraper-officials-of-city-and-world-body.html | WORK BEGINS TODAY ON U.N. SKYSCRAPER; Officials of City and World Body to Attend Ceremony at East River Site | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/front-page-2-no-title-army-will-employ-its-own-dock-help.html | Front Page 2 -- No Title; ARMY WILL EMPLOY ITS OWN DOCK HELP | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/studious-sergeant-wins-scholarship-during-day-hell-be-policeman.html | STUDIOUS SERGEANT WINS SCHOLARSHIP; During Day He'll Be Policeman, Nights Will Attend Classes at New York University | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/old-covered-bridge-collapses.html | Old Covered Bridge Collapses | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/bills-rate-1083.html | Bills Rate 1.083% | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/delegation-leaves-karachi.html | Delegation Leaves Karachi | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/parkway-to-albany-will-be-extended.html | PARKWAY TO ALBANY WILL BE EXTENDED | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/tomorrow-is-deadline-for-income-tax-payment.html | Tomorrow Is Deadline For Income Tax Payment | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/quick-service-due-to-arrive-in-fall-alfred-drake-signed-to-direct.html | 'QUICK SERVICE' DUE TO ARRIVE IN FALL; Alfred Drake Signed to Direct Ford-Wodehouse Comedy -- Rehearsals to Begin Soon | True | By Louis Calta | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/barrongoldman-triumph-on-links-take-proamateur-honors-at-quaker.html | BARRON-GOLDMAN TRIUMPH ON LINKS; Take Pro-Amateur Honors at Quaker Ridge After Tie at 66 With Two Teams | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/train-service-added-for-staten-island.html | TRAIN SERVICE ADDED FOR STATEN ISLAND | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/closefitting-hats-featured-in-show-jewels-flowers-furbelows.html | CLOSE-FITTING HATS FEATURED IN SHOW; Jewels, Flowers, Furbelows Exchanged by Dache for 'All-Line' Silhouettes | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/new-gales-lash-bermuda.html | New Gales Lash Bermuda | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/circulation-up-in-us.html | Circulation Up in U.S. | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/george-h-evans.html | GEORGE H,' EVANS | True | Special to Tik N,zw.Yo'. TiMr. s.". | | C1B 153931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/joan-oconors-troth-rosemont-alumna-will-be-bride-of-wl-king-3d.html | JOAN O'CONOR'S TROTH; Rosemont Alumna Will Be Bride of W. L. King 3d, Yale Student | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/brutschybhoden.html | Brutschy--Bhoden | True | Speel to T Nzw Nox TmT | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/rises-for-british-nurses-firstyear-students-to-receive-800-a-year.html | RISES FOR BRITISH NURSES; First-Year Students to Receive $800 a Year, Including Room | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/replacements-hired-inprinting-dispute.html | REPLACEMENTS HIRED INPRINTING DISPUTE | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/calls-truman-front-man-senator-taylor-asserts-wall-street-boys-run.html | CALLS TRUMAN 'FRONT MAN'; Senator Taylor Asserts 'Wall Street Boys' Run Things | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/yugoslavia-pays-us-17-million-indemnity.html | Yugoslavia Pays U.S. 17 Million Indemnity | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/schmitt-pitt-freshman-coach.html | Schmitt Pitt Freshman Coach | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/rowland-stebbins-very-ill.html | Rowland Stebbins Very Ill | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/walkietalkie-aid-in-narcotics-case.html | WALKIE-TALKIE AID IN NARCOTICS CASE | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/3141-arrive-here-on-two-big-liners-archbishop-cushing-is-among.html | 3,141 ARRIVE HERE ON TWO BIG LINERS; Archbishop Cushing Is Among Those on Queen Mary -- Ellsworth on Mauretania | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/daughter-to-mrs-j-b-johnston1.html | Daughter to Mrs. J. B, Johnston1 | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/rickenbacker-urges-us-lose-no-time-on-full-preparedness-to-deter.html | Rickenbacker Urges U.S. Lose No Time On Full Preparedness to Deter Russia | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/berlin-confidence-in-air-lift-held-rising-poll-reveals-80-feel.html | Berlin Confidence in Air Lift Held Rising; Poll Reveals 80% Feel Allies Can Continue | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/italian-catholics-open-labor-drive-step-to-break-communist-grip-by.html | ITALIAN CATHOLICS OPEN LABOR DRIVE; Step to Break Communist Grip by Organizing a New Workers' Group Is Vatican-Backed | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/first-flight-wins-31700-fall-highweight-as-belmont-meet-opens.html | First Flight Wins $31,700 Fall Highweight as Belmont Meet Opens; DEFEATS BIG STORY FOR ARCARO TRIPLE First Flight Finishes With Rush to Take Six-Furlong Stake in Fast 1:08 3/5 BLUE BORDER GAINS SHOW Favored Spy Song Fourth in 17-Horse Field - - Marzani Suspension Is Lifted | True | By James Roach | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/obituary-1-no-title-mrs-wilsonoe-t-cerhsocty-r-o-j.html | Obituary 1 -- No Title; MRS, WILSONOE: t :CERJHSOCTY: . ,. -.f. o .-.- . . j. 'Astor,':Foun'der?'of:Notedi Faro ily, Wi'dbw,-of! Banker" . ? :- -. .. KN&WNiFOR:LARGE.PARTi:E S--, -. . . . . .'*..;:.. ... :-::'.: Last of William's Children Aided Welfare'Groups in C!ty-- Her Moth'e"'rhe_' Ms. 'Astor' | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/nazimuddin-succeeds-jinnah.html | Nazimuddin Succeeds Jinnah | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/swanson-leaves-wildlife-post.html | Swanson Leaves Wildlife Post | True | | | C1B 153931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/police-not-at-jersey-church.html | Police Not at Jersey Church | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/mrs-richard-g-ifallon-has-childl.html | Mrs. Richard' G. IFallo.n.: Has Childl | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/spring-shoe-show-finds-prices-firm-manufacturers-guild-opening.html | SPRING SHOE SHOW FINDS PRICES FIRM; Manufacturers' Guild Opening Emphasizes New Styles, Short-Term Deliveries | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/front-page-3-no-title-truman-reviews-berlin-situation.html | Front Page 3 -- No Title; TRUMAN REVIEWS BERLIN SITUATION | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/giorge-mlnro-ross.html | Gi=ORGE ML!NRO; ROSS | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/us-grand-jury-to-sit-today.html | U.S. Grand Jury to Sit Today | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/fertilizer-export-quota-issued.html | Fertilizer Export Quota Issued | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/future-doctors-greeted-freshman-class-at-columbia-welcomed-by.html | FUTURE DOCTORS GREETED; Freshman Class at Columbia Welcomed by Eisenhower | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/mrs-choremi-gets-a-suspended-term.html | MRS. CHOREMI GETS A SUSPENDED TERM | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/not-ables-at-rites-for-earl-of-granard.html | NOT ABLES AT RITES FOR EARL OF GRANARD | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/telescope-makers-to-have-class.html | Telescope Makers to Have Class | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/mrs-william-f-oatman-.html | MRS. WILLIAM F.' OATMAN , | | Special to NEW YORK Tr. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/memorial-in-irish-town-jersey-doctor-wills-250000-for-a-library-in.html | MEMORIAL IN IRISH TOWN; Jersey Doctor Wills $250,000 for a Library in Kilkee | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/cuthbert-h-lowell.html | CUTHBERT H. LOWELL | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/belmont-opening-attracts-society-perfect-racing-weather-draws.html | BELMONT OPENING ATTRACTS SOCIETY; Perfect Racing Weather Draws Throng to Turf and Field Club for Luncheons | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/torch-on-allied-route-liberation-symbol-lighted-by-montgomery-at.html | TORCH ON ALLIED ROUTE; Liberation Symbol Lighted by Montgomery at Portsmouth | | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/salute-to-press-at-citys-jubilee-representatives-of-14-papers-take.html | SALUTE TO PRESS AT CITY'S JUBILEE; Representatives of 14 Papers Take Part in Program -- Honor for Old Timers | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/democracy-for-germany-work-with-labor-leaders-and-youth-urged-to.html | Democracy for Germany; Work With Labor Leaders and Youth Urged to Bolster Deteriorating Ideal | | WERNER LEVI | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/appointed-controller-of-times-square-stores.html | Appointed Controller Of Times Square Stores | | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/jews-in-aden-held-unaided.html | Jews in Aden Held Unaided | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/danes-protest-soviet-flights.html | Danes Protest Soviet Flights | True | | | C1B 153931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/radio-and-television-afra-and-actors-guild-to-meet-thursday-in-move.html | Radio and Television; AFRA and Actors Guild to Meet Thursday in Move for Merger of Both Unions | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/merchant-marine-gains-ten-vessels-nine-from-government-one-new-ship.html | MERCHANT MARINE GAINS TEN VESSELS; Nine From Government, One New Ship, Raise Private Fleet Total to 1,200 | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/scoring-oversight-stops-miss-kielty-she-disqualifies-herself-as-mrs.html | SCORING OVERSIGHT STOPS MISS KIELTY; She Disqualifies Herself as Mrs. White Tops National Women's Golf at 77 | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/national-pta-seeks-6000000.html | National P.T.A. Seeks 6,000,000 | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/daughter-fights-patterson-will-asserts-mother-was-unstable-victim.html | DAUGHTER FIGHTS PATTERSON WILL; Asserts Mother Was Unstable, Victim of Fraud in Leaving Times-Herald to Executives | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/-schickseweh-s-special-to-ngw-yo-trlr.html | ,, Schick---SeweH s Special to Ngw yo-- TrLr | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/sweater-girl-of-1948-chosen.html | Sweater Girl of 1948 Chosen | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/pakistani-crowds-urge-war-on-india-support-for-hyderabad-shown.html | PAKISTANI CROWDS URGE WAR ON INDIA; Support for Hyderabad Shown -- Premier of East Bengal New Governor General | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/traffic-accidents-drop-29-fewer-reported-last-week-than-in-same.html | TRAFFIC ACCIDENTS DROP; 29 Fewer Reported Last Week Than in Same Period of 1947 | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/savingsloan-men-urged-to-be-wary-1520-liquidity-is-proposed-by.html | SAVINGS-LOAN MEN URGED TO BE WARY; 15-20% Liquidity Is Proposed by Woodard to Forestall Threatened Attacks | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/dr-hrry-patierson.html | DR. H,RRY PATI'ERSON | True | Special to Ts 'NL'W Yolu TtMS. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/art-notes.html | Art Notes | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/national-foam-acquires-drench.html | National Foam Acquires 'Drench' | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/detective-to-guard-warren.html | Detective to Guard Warren | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/oyalwbilbri-long-a-publisher-president-of-c-a-ijichr6ni616-newspips.html | OYAL,::WBILBRi: :: LONG A:: PUBLIS:HER; President::'-: ::of :? :::C a. iJichr6'ni616 :Newsp'i.'ps :::: in':::: "Aii:eni:/i:::: .Dies-'wBegan as:RePOrter::-' | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/talks-on-haifa-oil-reported-stalled-moscow-rumor-of-moves-to.html | TALKS ON HAIFA OIL REPORTED STALLED; Moscow Rumor of Moves to Internationalize Port Is Denied in London | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/airfields-raided.html | Airfields Raided | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/mrs-r-grant-johnston.html | MRS. R. GRANT JOHNSTON | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/dewey-backs-plan-to-study-dollar-sympathetic-to-proposal-for-joint.html | DEWEY BACKS PLAN TO STUDY DOLLAR; 'Sympathetic' to Proposal for Joint Congressional Survey Aimed at Stabilization | True | By Douglas Dalesspecial To the New York Times. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/treated-sawdust-is-hailed-as-farm-feed-aids-fowl-hogs-cattle.html | Treated Sawdust Is Hailed as Farm Feed; Aids Fowl, Hogs, Cattle, Researchers Siy | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/fish-prefer-deep-water-experts-tell-of-study-at-meeting-of.html | FISH PREFER DEEP WATER; Experts Tell of Study at Meeting of Fisheries Society | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/society-elects-officers-prof-kayan-of-columbia-named-president-for.html | SOCIETY ELECTS OFFICERS; Prof. Kayan of Columbia Named President for 1949 Term | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/shape-capitals-pageant-officials-give-data-on-washingtons-1950.html | SHAPE CAPITAL'S PAGEANT; Officials Give Data on Washington's 1950 Sesquicentennial | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/gets-waterfront-parcel-b-m-oil-corp-leases-two-acres-in-jersey-city.html | GETS WATERFRONT PARCEL; B. & M. Oil Corp. Leases Two Acres in Jersey City | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/pierce-withers.html | PIERCE WITHERS | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/trapping-bats.html | Trapping Bats | True | WILLIAM M. SCHUYLER | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/xday-for-berlin-is-reported.html | "X-Day" for Berlin Is Reported | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/two-teams-in-tie-at-62-mayoterhune-share-golf-honors-with-distacio.html | TWO TEAMS IN TIE AT 62; Mayo-Terhune Share Golf Honors With Distacio and Laplaca | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/mrsclayton-r-lusk.html | MRS. CLAYTON R. LUSK | True | Special to T EW YoP. x Tn'ES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/30000-aids-dar-building-miss-katharine-matthies-gives-cost-of-a.html | $30,000 AIDS DAR BUILDING; Miss Katharine Matthies Gives Cost of a Room | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/tube-pay-pact-forecast-board-session-set-tomorrow-to-approve.html | TUBE PAY PACT FORECAST; Board Session Set Tomorrow to Approve Agreement | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/laborers-sought-by-mills-steel-concerns-go-into-housing-to-hold.html | LABORERS SOUGHT BY MILLS; Steel Concerns Go Into Housing to Hold Workers STEEL PRODUCTION GOES TO NEW PEAK | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/british-now-push-federation-idea-labor-through-the-king-asks.html | BRITISH NOW PUSH FEDERATION IDEA; Labor, Through the King, Asks European Nations to Strive for More Common Action | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/sirjohn-shute.html | SIR-JOHN SHUTE | True | Special tO.THZ NI:W YOR.tC TIMkS. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/wide-fighting-is-feared.html | Wide Fighting Is Feared | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/morris-112-aids-aussies-lifts-total-to-236-in-cricket-match-against.html | MORRIS 112 AIDS AUSSIES; Lifts Total to 236 in Cricket Match Against Scotland | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/naval-stores.html | NAVAL STORES | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/show-draws-2000-buyers-big-turnout-marks-metropolitan-juvenile.html | SHOW DRAWS 2,000 BUYERS; Big Turnout Marks Metropolitan Juvenile Style Mart | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/mrs-william-t-lyons-.html | MRS. WILLIAM! T. LYONS . | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/miss-anna-b-butler.html | MISS ANNA B. BUTLER | True | ...Spectal to Taz Nv YOaK TII, ES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/higher-productivity-urged-for-textiles.html | HIGHER PRODUCTIVITY URGED FOR TEXTILES | True | | | C1B 153931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/reynolds-to-fight-sotillo.html | Reynolds to Fight Sotillo | | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/kennedy-defeats-pittsburgh-by-52-giants-lefthander-scatters-nine.html | KENNEDY DEFEATS PITTSBURGH BY 5-2; Giants' Left-Hander Scatters Nine Hits as Team Gains Tie for Fourth Place 3 RUNS IN FIRST DECIDE Rojek's Misplay on Lohrke's Grounder and 3 Hits Enough to Conquer Lombardi | True | By James P. Dawson | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/force-called-futile-against-communism.html | FORCE CALLED FUTILE AGAINST COMMUNISM | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/tones-father-leaves-956499.html | Tone's Father Leaves $956,499 | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/record-phone-circuit-planned.html | Record Phone Circuit Planned | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/city-bewilders-visiting-students-interesting-but-not-america.html | CITY BEWILDERS VISITING STUDENTS; Interesting, but Not America,' Consensus of Youth From 50 European Countries | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/chicago-markets-a-3500000-issue-water-works-revenue-liens-go-to.html | CHICAGO MARKETS A $3,500,000 ISSUE; Water Works Revenue Liens Go to Glore, Forgan Group, Which Reoffers Them | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/author-of-closedshop-ban-loses.html | Author of Closed-Shop Ban Loses | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/walter-c-butler.html | WALTER C. BUTLER | True | Special to TH Rsw YOaK TXMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/loan-dates-advanced-for-corn-sorghums.html | LOAN DATES ADVANCED FOR CORN, SORGHUMS | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/council-will-aid-on-mental-health-mccurdy-reveals-experts-have-been.html | COUNCIL WILL AID ON MENTAL HEALTH; McCurdy Reveals Experts Have Been Appointed to Promote State Community Needs | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/disaffiliation-voted-by-store-union-local.html | DISAFFILIATION VOTED BY STORE UNION LOCAL | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/refined-copper-stocks-up-81946-tons-at-end-of-august-1477-above.html | REFINED COPPER STOCKS UP; 81,946 Tons at End of August, 1,477 Above Total Month Ago | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/handsome-tweeds-return-in-exhibit-they-and-furs-are-teamed-in-many.html | HANDSOME TWEEDS RETURN IN EXHIBIT; They and Furs Are Teamed in Many Types of Clothes at Tailored Woman Show | True | By Virginia Pope | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/text-of-statement-on-hyderabad-invasion.html | Text of Statement on Hyderabad Invasion | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/mrs-william-t-byrne.html | MRS. WILLIAM T. BYRNE | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/czech-general-is-freed.html | Czech General Is Freed | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/l-b-johnson-wins-round-approved-as-senate-candidate-convention.html | L. B. JOHNSON WINS ROUND; Approved as Senate Candidate -- Convention Action Next | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/eastbound-brain-children.html | EASTBOUND BRAIN CHILDREN | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/an-act-of-faith.html | AN ACT OF FAITH | True | | | C1B 153931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/jersey-hospitals-scored-crowding-in-mental-institutions-said-to.html | JERSEY HOSPITALS SCORED; Crowding in Mental Institutions Said to Impair Patients' Health | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/steel-production-goes-to-new-peak-peacetime-record-is-reported-for.html | STEEL PRODUCTION GOES TO NEW PEAK; Peacetime Record Is Reported for August and First Eight Months of This Year ELECTRIC FURNACES GAIN War Output Topped by Type -- Operations of Industry at 92.9% of Capacity | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/business-world.html | Business World | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/mackenzie-king-off-for-un.html | Mackenzie King Off for U.N. | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/talentloaded-giants-and-bears-meet-at-the-polo-grounds-tonight.html | Talent-Loaded Giants and Bears Meet at the Polo Grounds Tonight; National League Elevens to Play for Fresh Air Fund -- Lujack, Luckman, Conerly and Minisi Among Stars Ready for Action | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/worsted-gabardines-withdrawn.html | Worsted Gabardines Withdrawn | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/joseph-lugara.html | JOSEPH 'LUGARA | True | Spectal to 'tt NEW tl'o 3,tES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/jonathan-p-edwards.html | JONATHAN P. EDWARDS | True | pecta. t to N' YOC | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/eca-cargo-insurance-off-government-will-pay-no-more-premiums-on.html | ECA CARGO INSURANCE OFF; Government Will Pay No More Premiums on Shipments | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/parties-deficits-led-by-wallace-socialists-are-only-group-to-stay.html | PARTIES DEFICITS LED BY WALLACE; Socialists Are Only Group to Stay Out of 'Red' for Year -- Assets Aid Democrats | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/balks-at-dewey-support-head-of-building-service-local-challenges.html | BALKS AT DEWEY SUPPORT; Head of Building Service Local Challenges Union President | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/walter-g-stromquist.html | WALTER G. 'STROMQUIST' | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/poll-heads-assert-us-bars-mexican-public-opinion-specialists-at.html | POLL HEADS ASSERT U.S. BARS MEXICAN; Public Opinion Specialists at Pennsylvania Meeting Send a Protest to Marshall | True | By William M. FarrellSpecial To the New York Times. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/hyderabad-invasion-hit-times-of-london-scores-india-cites-nizams.html | HYDERABAD INVASION HIT; Times of London Scores India, Cites Nizam's Juridical Case | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/cotton-futures-close-irregular-18-points-lower-to-12-points-higher.html | COTTON FUTURES CLOSE IRREGULAR; 18 Points Lower to 12 Points Higher as Trading Ends for Day on Exchange | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/miss-underwood-becomes-fiancee-member-of-the-junior-league-here-will.html | MISS UNDERWOOD BECOMES FIANCEE; Member of the Junior League ', '-Here Will. Be'.Mrried-to . Howard Wright Jr. | True | 'Special to Nh-W YblU Trrr_% | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/workman-injuries-shown-on-upswing-reduction-of-accidents-major-need.html | WORKMAN INJURIES SHOWN ON UPSWING; Reduction of Accidents Major Need, Dewey Tells Session of International Boards | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/grays-take-2d-half-title-meet-elite-giants-tonight-in-negro-league.html | GRAYS TAKE 2D HALF TITLE; Meet Elite Giants Tonight in Negro League Play-Off | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 153931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/p-b-bergin-directs-retail-group.html | P. B. Bergin Directs Retail Group | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/goldberg-sworn-in-as-marshal.html | Goldberg Sworn In as Marshal | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/duraloom-to-hold-prices.html | Duraloom to Hold Prices | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/elected-to-directorate-of-international-nickel.html | Elected to Directorate Of International Nickel | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/thomamcgowan.html | Thoma---McGowan | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/afl-files-protest-on-hoover-study-green-tells-expresident-that-dr-l.html | AFL FILES PROTEST ON HOOVER STUDY; Green Tells Ex-President That Dr. L. Meriam Is Not Man for Social Insurance Survey | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/syracuse-kickers-practice.html | Syracuse Kickers Practice | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/rita-johnson-still-in-coma.html | Rita Johnson Still in Coma | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/james-j-oneill.html | JAMES J. O'NEILL | True | SPecial to N s. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/truman-sends-message.html | Truman Sends Message | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/draft-registration-moves-to-1928-class.html | DRAFT REGISTRATION MOVES TO 1928 CLASS | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/pamela-s-burnside-engaged-to-marryj-wethampton-collegalumna-to.html | PAMELA S. BURNSIDE ENGAGED TO MARRYJ; We'th'ampton College;Alumna to Be-Married in Deoember to ul mon Taylor Gray | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/george-a-low.html | GEORGE A. LOW | True | Slecial to T'VE YoP. Tr_.s. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/trubowitz-named-coach-basketball-star-to-lead-jayvee-squad-at-city.html | TRUBOWITZ NAMED COACH; Basketball Star to Lead Jayvee Squad at City College | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/santa-eliana-joins-reserves.html | Santa Eliana Joins Reserves | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/meeting-put-off-bigelowsanford-co-sets-oct-4-as-date-for-vote-on.html | MEETING PUT OFF; Bigelow-Sinford Co. Sets Oct. 4 as Date for Vote on Changes | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/ireland-is-excluded-from-talks-in-london.html | IRELAND IS EXCLUDED FROM TALKS IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/closes-nashua-mills-action-ends-production-of-sheets-and-blankets.html | CLOSES NASHUA MILLS; Action Ends Production of Sheets and Blankets | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/dr-john-a-christenson.html | DR. JOHN A. CHRISTENSON | True | Special to THZ NEW YoPJ,o TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/allies-agree-on-next-step.html | Allies Agree on Next Step | True | By Clifton Danielspecial To the New York Times. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/music-notes.html | MUSIC NOTES | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/hitlers-trial-postponed.html | Hitler's 'Trial' Postponed | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/sets-motorcycle-record-free-drives-at-150855-mpm-over-bonneville.html | SETS MOTORCYCLE RECORD; Free Drives at 150.855 M.P.M. Over Bonneville Measured Course | True | | | C1B 153931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/babe-ruth-award-urged-dsm-to-late-slugger-aim-of-illinois-american.html | BABE RUTH AWARD URGED; D.S.M. to Late Slugger Aim of Illinois American Legion | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/moscow-says-prices-fall.html | Moscow Says Prices Fall | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/profit-rise-shown-by-motor-products-2861863-net-for-the-year-ended.html | PROFIT RISE SHOWN BY MOTOR PRODUCTS; $2,861,863 Net for the Year Ended June 30 Was Equal to $7.33 a Share SALES CLIMBED SHARPLY Results of Operations Given by Other Companies, With Comparative Figures | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/phone-call-from-the-city-to-speeding-train-finds-service-fast.html | Phone Call From the City to Speeding Train Finds Service Fast, Static-Free and Cheap | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/joseph-r-swan.html | JOSEPH R. SWAN | True | Special to Tas NEW Yom TZMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/truman-reviews-berlin-situation-meets-with-marshall-allies-agree-on.html | TRUMAN REVIEWS BERLIN SITUATION; Meets With Marshall -- Allies Agree on Their Next Step in Negotiations With Russia | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/offjsekirkl-j-eiiabethn-j2-girl-engqgel-to-herbert-s-chas-jr-i.html | OFF.,[JSEKIRKL j-- .. ........ ..........:: :.,.; Eii;abeth,?N. J2; Girl ;Engqgel .to. Herbert 'S. Chas&- :Jr;; : i'" Marin'i:Corps'Vet'eran" | True | -' i .': | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/eichelberger-urges-japan-selfpolicing.html | EICHELBERGER URGES JAPAN SELF-POLICING | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/czech-exile-sails-for-us-zenkl-exdeputy-premier-will-see-other-foes.html | CZECH EXILE SAILS FOR U.S.; Zenkl, Ex-Deputy Premier, Will See Other Foes of Regime | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/iam-wins-vote-at-vultee-independents-will-represent-workers-at-san.html | IAM WINS VOTE AT VULTEE; Independents Will Represent Workers at San Diego Plant | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/lame-girl-in-berlin-released-to-soviet.html | LAME GIRL IN BERLIN RELEASED TO SOVIET | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/fire-in-subway-delays-service.html | Fire in Subway Delays Service | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/iuriel-overfield-wed-her-marriage-to-lohn-m-clark-takes-place-in.html | ' IURIEL OVERFIELD WED; Her Marriage to Iohn M Clark Takes Place in Salt Lake City | True | Sp.laZ to Tmc l-w Yo,. , | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/us-moves-flying-box-cars.html | U.S. Moves 'Flying Box Cars' | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/buyers-group-installs-kendrick.html | Buyers' Group Installs Kendrick | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/halbarail-first-in-kenmore-purse-leads-colonel-of-in-feature-at.html | HALBARAIL FIRST IN KENMORE PURSE; Leads Colonel OT in Feature at Rockingham by Late Drive -- Belrate in Third Place | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/brooks-late-rally-downs-cubs-64-as-barney-registers-14th-victory.html | Brooks' Late Rally Downs Cubs, 6-4, As Barney Registers 14th Victory; Timely Blow by Robinson Upsets Chicago in 4-Run Seventh, Marked by Errors -- Dodgers Advance to Third Place Again | True | By Louis Effrat | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/arthur-e-powell.html | ARTHUR E. POWELL | True | Spec/al to Tax YORK TZS. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/aaron-oelbmfton-unripwood-underwood-1929.html | aARON OEL,BmfToN.' ' . . . UnriP'wood & Underwood, 1929' | True | | | C1B 153931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/morse-quits-brookhaven-atomic-laboratory-head-says-inquiry-promotes.html | MORSE QUITS BROOKHAVEN; Atomic Laboratory Head Says Inquiry Promotes 'Suspicion' | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/new-engines-made-for-military-use-heavyduty-aircooled-type-is-put.html | NEW ENGINES MADE FOR MILITARY USE; Heavy-Duty Air-Cooled Type Is Put Out in Six Models by Continental Motors | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/gasoline-vapors-rout-42-families-tenants-evacuated-from-four.html | GASOLINE VAPORS ROUT 42 FAMILIES; Tenants Evacuated From Four Buildings After Seepage From Tanks Is Traced FIREMEN, POLICE ON GUARD 40 of Those Made Homeless Camp in Vacant Lot -- Ask City for Free Lodgings | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/conserving-water.html | CONSERVING WATER | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/steel-index-steady.html | Steel Index Steady | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/exyankee-kills-himself-j-wera-with-new-york-team-27-to-30-takes.html | EX-YANKEE KILLS HIMSELF; J. Wera, With New York Team '27 to '30, Takes Overdose of Pills | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/dr-samuel-i-bechdel.html | DR. SAMUEL I. BECHDEL | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/gimbels-previews-philadelphia-shop.html | GIMBELS PREVIEWS PHILADELPHIA SHOP | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/blind-institute-in-118th-year.html | Blind Institute in 118th Year | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/heredity-is-linked-to-speech-pattern-british-geneticist-says-blood.html | HEREDITY IS LINKED TO SPEECH PATTERN; British Geneticist Says Blood Tests Prove Parents Transmit Language Characteristics CITES SCOPE OF 'TH' SOUND Tongue and Throat Formations Passed On, Scientists Told -- Depletion of Resources Hit | True | Special to THE NEW YORK TIMES | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/fred-m-hirsch.html | FRED M' HIRSCH | True | Special. to TI NEW YOm T13. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/witness-missing-alien-case-halts-search-to-be-made-for-person-who.html | WITNESS MISSING; ALIEN CASE HALTS; Search to Be Made for Person Who Previously Testified Against Communists | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/stocks-slip-again-in-sleepy-trading-early-august-lows-are-neared-as.html | STOCKS SLIP AGAIN IN SLEEPY TRADING; Early August Lows Are Neared as Volume Drops Sharply to 680,000 Shares PRICE AVERAGE OFF 0.53 Prices of Many Key Issues Drop More Than a Point -- Oils, Rails, Steels Weak | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/evacuating-germans-suggested.html | Evacuating Germans Suggested | True | WILLIAM G. HEIDEN | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/gottwald-on-crimean-holiday.html | Gottwald on Crimean Holiday | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/william-n-wltt.html | WILLIAM N. WITT | True | SpeclaZ to Ta NEW Yor TIMr. S | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/youthful-viewpoint-pervades-fall-show.html | YOUTHFUL VIEWPOINT PERVADES FALL SHOW | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/broome-wins-chess-cup-takes-intercounty-prize-as-state-meeting-ends.html | BROOME WINS CHESS CUP; Takes Intercounty Prize as State Meeting Ends | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/two-indicted-here-for-acts-in-jersey-county-jury-sets-a-precedent.html | TWO INDICTED HERE FOR ACTS IN JERSEY; County Jury Sets a Precedent in Charging Stark and Aide With Gambling Conspiracy | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/hides-prices-up-51-to-75-points-trading-in-124-lots-closes-near.html | HIDES PRICES UP 51 TO 75 POINTS; Trading in 124 Lots Closes Near Day's Tops -- Rubber Off in Light Dealings | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/money-program-held-one-of-radio-skill.html | MONEY PROGRAM HELD ONE OF RADIO SKILL | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/w-edgar-j-whelplen.html | w EDGA'R ':J' WH'ELPLEN'.. | | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/business-failures-show-drop.html | Business Failures Show Drop | | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/alp-seeks-ballot-bar-united-laborite-party-is-called-democratic.html | ALP SEEKS BALLOT BAR; United Laborite Party Is Called Democratic Ruse | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/exchange-students-honored.html | Exchange Students Honored | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/fruit-prices-likely-to-fall-in-49.html | Fruit Prices Likely to Fall in '49 | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/negro-group-ousts-its-research-head-notice-to-dr-dubois-follows.html | NEGRO GROUP OUSTS ITS RESEARCH HEAD; Notice to Dr. DuBois Follows Criticism of Walter White's Acceptance of U.N. Post | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/bonds-and-shares-on-london-market-session-is-quiet-as-political.html | BONDS AND SHARES ON LONDON MARKET; Session Is Quiet as Political Events Act as a Damper to Trading Interest | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/sonbornto-mrs-edward-stern-i-peo.html | Son-Born-to Mrs. Edward Stern i peo | True | zw'Yo=--- ' | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/maryla-jonas-gets-1st-papers.html | Maryla Jonas Gets 1st Papers | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/tells-of-german-health-dr-morris-fishbein-back-finds-it-in-bad-way.html | TELLS OF GERMAN HEALTH; Dr. Morris Fishbein, Back, Finds It in 'Bad Way' | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/warns-of-unlicensed-truckmen.html | Warns of Unlicensed Truckmen | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/air-piracy-charge-leveled-by-athens-greek-minister-sees-yugoslavia.html | 'AIR PIRACY' CHARGE LEVELED BY ATHENS; Greek Minister Sees Yugoslavia Linked to Communist Bands 'Crime' in Plane Incident | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/edwardsfrancis.html | Edwards---Francis | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/recovers-jewelry-left-in-cab.html | Recovers Jewelry Left in Cab | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/karens-gain-in-burma-but-they-are-divided.html | KARENS GAIN IN BURMA, BUT THEY ARE DIVIDED | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/no-war-peril-seen-by-german-editors-15-here-for-seminar-agree.html | NO WAR PERIL SEEN BY GERMAN EDITORS; 15, Here for Seminar, Agree Russia Wants No Fight, but Is Exploiting Western Disunity | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/longstreth-award-made-franklin-institute-names-two-as-medal.html | LONGSTRETH AWARD MADE; Franklin Institute Names Two as Medal Co-Recipients | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/accession-is-issue-in-indias-invasion-causes-of-hyderabad-attack-go.html | ACCESSION IS ISSUE IN INDIA'S INVASION; Causes of Hyderabad Attack Go Deeper Than Delhi's Charge of Disorders | True | | | C1B 153931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/representatives-meet-in-moscow.html | Representatives Meet in Moscow | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/bus-company-allots-more-for-damages.html | BUS COMPANY ALLOTS MORE FOR DAMAGES | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/1160500-pupils-bid-adieu-to-vacation-enrollment-in-public-schools.html | 1,160,500 PUPILS BID ADIEU TO VACATION; Enrollment in Public Schools 16,000 Above Year Ago Owing to Wartime Birth Rise PAROCHIAL TOTAL UP 2,500 Called Unprecedented in New York -- 14,000 Turned Away in Kings for Lack of Space | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/science-centenary.html | SCIENCE CENTENARY | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/walter-e-barton.html | WALTER E. BARTON | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/edward-m-lara.html | EDWARD M. LARA | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/blank-new-library-trustee.html | Blank New Library Trustee | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/miami-beach-store-leased.html | Miami Beach Store Leased | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/college-quarters-to-be-blessed.html | College Quarters to Be Blessed | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/truman-charges-smears-and-gossip-hinder-scientists-hits-politicians.html | TRUMAN CHARGES SMEARS AND GOSSIP HINDER SCIENTISTS; HITS 'POLITICIANS' President Says Their 'Red Herrings' Curb, Not Help, Security GREETS CONDON ON STAGE Speaks at Opening of Science Session -- Shapley Asserts Stars Set Peace Example TRUMAN DECLARES SCIENCE HINDERED | True | By William L. Laurencespecial To the New York Times. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/golden-gives-praise-to-theatre-in-london.html | GOLDEN GIVES PRAISE TO THEATRE IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/millinery-week-begins-openair-fashion-show-is-held-with-city.html | MILLINERY WEEK BEGINS; Open-Air Fashion Show Is Held, With City Jubilee Taking Part | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/heads-fund-campaign-for-jewish-federation.html | Heads Fund Campaign For Jewish Federation | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/extremes-scored-in-credit-policy-bureau-warns-stores-against.html | EXTREMES SCORED IN CREDIT POLICY; Bureau Warns Stores Against Overcautiousness as Well as Loose Extension of Aid | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/missjulia-c-hicks.html | MISS-JULIA C. HICKS | True | Special to Nw NoP. Tns. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/monogram-plans-lowbudget-films-51-cheaper-pictures-are-listed-for.html | MONOGRAM PLANS LOW-BUDGET FILMS; 51 Cheaper Pictures Are Listed for Coming Year -- Subsidiary Also Will Produce Ten | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/fred-andrews.html | FRED ANDREWS | True | Sp | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/mrs-lyman-leads-qualifiers-with-78-maplewood-golfer-beats-mrs-park.html | MRS. LYMAN LEADS QUALIFIERS WITH 78; Maplewood Golfer Beats Mrs. Park by a Stroke in Title Event at Baltusrol | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/3-states-in-west-seen-for-wallace-manager-of-campaign-reports-real.html | 3 STATES IN WEST SEEN FOR WALLACE; Manager of Campaign Reports 'Real Strength' on Coast -- Candidate Deplores Bias | True | By Charles Grutzner | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/dr-james-m-downey.html | DR. JAMES M. DOWNEY. | True | | | C1B 153931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/shipments-rose-15-in-rayon-yarn-staple.html | SHIPMENTS ROSE 15% IN RAYON YARN, STAPLE | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/mervin-w-bricker.html | MERVIN W. BRICKER | True | SpeduJ to Tz Nzw No. TZMzs. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/miss-margaret-i-bond-i.html | MISS MARGARET I' BOND I | True | pecial to TH NEW YO TIME , | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/leonard-r-susknd.html | LEONARD R. SUSK!ND' | True | Special to NW YoRc . | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/girl-hurt-fleeing-youths-13-she-breaks-back-in-leap-from-tenement.html | GIRL HURT FLEEING YOUTHS; 13, She Breaks Back in Leap From Tenement Roof | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/civil-war-veteran-103-dies.html | Civil War Veteran,. 103, Dies | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/m-c-garber-81-excongressman-oklahoma-representative-from-1922-to.html | M. C. GARBER, 81, EX-CONGRESSMAN; Oklahoma Representative From 1922 to 1932 Dies-Editor of Newspaper in Enid | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/carrollbadeiuii-iln-uroe-broker-presidmt-of-firm-sirickent-the-age.html | CARROLL:BADEIUi:?::i iINS UROE BROKER; Presid'mt Of Firm siriCken'::t ::the, Age of 68-:-' Veteran !Of, ,:: i:': ::='; :.aotEh :World: conflicts :; :i | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/origins-of-baseball-inventor-said-to-have-been-alexander-joy.html | Origins of Baseball; Inventor Said to Have Been Alexander Joy Cartwright, in New York | True | ROBERT SMITH | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/garden-plans-more-bouts-williamsflores-robinson-and-gavilan-to-meet.html | GARDEN PLANS MORE BOUTS; Williams-Flores, Robinson and Gavilan, to Meet Indoors | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/split-the-wind-outruns-riar-red-to-capture-atlantic-city-feature.html | Split the Wind Outruns Riar Red To Capture Atlantic City Feature; Dickman's Racer Scores by Three-quarters of a Length in Wheelchair Promenade Purse -- War Dressing Takes Third | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/new-wage-impasse-adds-to-confusion-of-truck-dispute-local-282.html | NEW WAGE IMPASSE ADDS TO CONFUSION OF TRUCK DISPUTE; Local 282 Stiffens Demands as It Ends Unofficial Tie-Up -- Employers Reject Them DRIVERS MAY QUIT AGAIN Union Tells Men to Stay on Job, but Expects a 'Lockout' -- Owners Plan Court Action New Wage Impasse in Truck Dispute | True | By A. H. Raskin | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/truman-endorsed-by-2-more-unions-clothing-workers-and-hatters-give.html | TRUMAN ENDORSED BY 2 MORE UNIONS; Clothing Workers and Hatters Give President Official Support in Campaign | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/brewers-to-open-playoffs.html | Brewers to Open Play-Offs | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/tobin-urges-rise-in-minimum-pay-secretary-of-labor-declares.html | TOBIN URGES RISE IN MINIMUM PAY; Secretary of Labor Declares Mounting Prices Have Made Wage-Hour Act Obsolete | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/textile-exports-to-cuba-resumed-advices-received-here-reveal.html | TEXTILE EXPORTS TO CUBA RESUMED; Advices Received Here Reveal Rescinding of Ban Imposed on U.S. Cottons, Rayons $14,000,000 TOTAL IS GIVEN Covers $4,000,000 in Customs There, $10,000,000 in Goods Held Up in This Nation | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/hyderabad-again-makes-plea-to-un-message-citing-dangers-sent-even.html | HYDERABAD AGAIN MAKES PLEA TO U.N.; Message Citing Dangers Sent Even Before Invasion -- Lie Passes It On to Council | True | By A. M. Rosenthalspecial To The New York Times. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/mens-wear-delivery-dates-set.html | Men's Wear Delivery Dates Set | True | | | C1B 153931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/miss-louise-powe-affianced.html | Miss Louise Powe!!' Affianced | True | Special to Tm'N'W YOX TTr | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/soviet-court-gives-25year-terms-to-5-for-acts-in-berlin-army.html | SOVIET COURT GIVES 25-YEAR TERMS TO 5 FOR ACTS IN BERLIN; Army Tribunal Issues Sentences for Their Part in Thursday's Anti-Red Demonstration NO APPEAL TO BE ALLOWED Western Political Leaders Say Rulings Go Back to 'National Socialism and Hitler' SOVIET COURT GIVES 25-YEAR SENTENCES | True | By Drew Middletonspecial To the New York Times. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/dies-at-100-as-he-always-said.html | Dies at 100, as He Always Said | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/11-nations-reply-on-aid.html | 11 Nations Reply on Aid | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/paul-wegener.html | PAUL WEGENER | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/speedier-justice-planned-in-jersey-judges-told-they-must-earn-pay.html | SPEEDIER JUSTICE PLANNED IN JERSEY; Judges Told They Must Earn Pay Increases as New Court System Begins Operation | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/appliance-rush-on-to-beat-us-curb-volume-rise-of-10-over-year-ago.html | APPLIANCE RUSH ON TO BEAT U.S. CURB; Volume Rise of 10% Over Year Ago Traced to Credit Controls Going Into Effect Sept. 20 | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/47687179-in-aid-authorized-by-eca-33400000-of-total-goes-to-britain.html | $47,687,179 IN AID AUTHORIZED BY ECA; $33,400,000 of Total Goes to Britain -- Purchases of Hides From Argentina Allowed | True | By Felix Belair Jr.special To the New York Times. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/seurat-van-gogh-art-in-first-showing-here.html | SEURAT, VAN GOGH ART IN FIRST SHOWING HERE | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/bond-listings-rise.html | Bond Listings Rise | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/news-of-food-brunswick-stew-a-timely-concoction-with-lots-of-fresh.html | News of Food; Brunswick Stew a Timely Concoction, With Lots of Fresh Vegetables at Hand | True | By Jane Nickerson | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/truckers-show-rise-in-share-of-business.html | TRUCKERS SHOW RISE IN SHARE OF BUSINESS | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/air-parcel-post-to-be-extended.html | Air Parcel Post to Be Extended | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/m-rs-arthur-weyers.html | M Rs. ARTHUR WEYERS | True | . . . . Special to 'ls NsW NO.:.TL'4S... | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/egg-a-day-per-capita-urged.html | Egg a Day Per Capita Urged | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/us-british-clash-on-europes-trade-major-hurdle-created-under.html | U.S., BRITISH CLASH ON EUROPE'S TRADE; Major Hurdle Created Under Marshall Plan Set Up by Differences Over Credits | True | By Harold Callenderspecial To the New York Times. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/first-group-reaches-paris.html | First Group Reaches Paris | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/reading-futurity-to-roses-trotter-kroger-babb-forced-to-third-heat.html | READING FUTURITY TO ROSE'S TROTTER; Kroger Babb Forced to Third Heat by Corita Hanover in Grand Circuit Test | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/charles-is-winner-in-bout-with-bivins-cuts-loose-in-wild-finish-in.html | CHARLES IS WINNER IN BOUT WITH BIVINS; Cuts Loose in Wild Finish in Taking Ten-Round Decision in Washington Ring | True | | | C1B 153931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/september-corn-makes-new-gains-close-is-2-18-to-2-14-cents-ahead-on.html | SEPTEMBER CORN MAKES NEW GAINS; Close Is 2 1/8 to 2 1/4 Cents Ahead on Day -- Other Grains Irregularly Changed | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/marshall-closes-case-of-teachers-he-so-states-to-moscow-in-again.html | MARSHALL 'CLOSES CASE OF TEACHERS; He So States to Moscow in Again Refusing Access to Mrs. Kasenkina, Samarin | True | By Lewis Woodspecial To the New York Times. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/columbia-registration-to-begin.html | Columbia Registration to Begin | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/israel-told-to-let-8000-arabs-enter-mediator-orders-their-homes.html | ISRAEL TOLD TO LET 8,000 ARABS ENTER; Mediator Orders Their Homes Rebuilt -- Rules Eviction and Battle a Truce Violation | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/mobile-port-to-give-exhibit-here.html | Mobile Port to Give Exhibit Here | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/lesley-cup-to-quebec-new-york-golfers-second-in-twoday-play-turnesa.html | LESLEY CUP TO QUEBEC; New York Golfers Second in Two-Day Play -- Turnesa Gets Half | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/m4rnnordcc-g0-a-mvng-gncnr.html | M.4RrNNORDCC, g0, . A MV!.N.G gNCNR | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/ccny-squad-is-cut-12-dropped-at-bear-mountain-camp-winter-guard.html | C.C.N.Y. SQUAD IS CUT; 12 Dropped at Bear Mountain Camp -- Winter, Guard, Injured | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/edgar-f-swanson.html | EDGAR F. SWANSON | True | Special to Tm iL' YO- _.F.S. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/mass-production-on-atom-defense-radioactive-detecting-devices.html | MASS PRODUCTION ON ATOM DEFENSE; Radioactive Detecting Devices Reported at Reduced Costs at Instrument Conference 5,000 ENGINEERS ATTEND Exhibits of 175 Manufacturers Are Valued at $10,000,000 at Philadelphia Meeting MASS PRODUCTION ON ATOM DEFENSE | True | By Hartley W. Barclayspecial To the New York Times. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/schenley-forms-new-subsidiary.html | Schenley Forms New Subsidiary | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/4-service-men-honored-awards-are-present-at-floyd-bennett-naval-air.html | 4 SERVICE MEN HONORED; Awards Are Present at Floyd Bennett Naval Air Base | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/colgatepalm olivepeet-names-research-head.html | Colgate-Palmolive-Peet Names Research Head | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/queuille-seeking-new-tax-sources-french-premier-casts-about-to.html | QUEUILLE SEEKING NEW TAX SOURCES; French Premier Casts About to Better Fiscal Position by Raising Basic Levies | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/will-c-braun.html | WILL C. BRAUN | True | Special to YORK 'lr.s. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/loriet-wins-3500-purse-leads-danada-gift-by-heads-in-feature-race.html | LORIET WINS $3,500 PURSE; Leads Danada Gift by Heads in Feature Race at Hawthorne | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/paris-theatre-opens-bonnet-hails-event-as-symbol-of-frenchamerican.html | PARIS THEATRE OPENS; Bonnet Hails Event as Symbol of French-American Bond | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/operator-resells-141-west-87th-st-completes-2-deals-on-house-in.html | OPERATOR RESELLS 141 WEST 87TH ST.; Completes 2 Deals on House in Five Months -- Ripley Gets Title on West 63d St. | True | | | C1B 153931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/payment-ordered-on-railroad-bonds-court-directs-disbursement-of.html | PAYMENT ORDERED ON RAILROAD BONDS; Court Directs Disbursement of $4,772,000 in Interest for 1940-41 by Jersey Central | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/herbert-c-murphy.html | HERBERT C. MURPHY | True | Special to THE NW YOS.TrMZS. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/big-nine-officials-look-to-schedules-drafting-of-football-lists-for.html | BIG NINE OFFICIALS LOOK TO SCHEDULES; Drafting of Football Lists for Next Three Years Planned as Policy Talks End | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/paper-official-quits-lancaster-resigns-presidency-of-connecticut.html | PAPER OFFICIAL QUITS; Lancaster Resigns Presidency of Connecticut Concern | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/steel-output-scheduled-to-increase-16-points.html | Steel Output Scheduled To Increase 1.6 points | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/independents-wary-of-major-film-deal.html | INDEPENDENTS WARY OF MAJOR FILM 'DEAL' | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/in-the-nation-a-day-of-phantom-political-victories.html | In The Nation; A Day of Phantom Political Victories | True | By Arthur Krock | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/henry-c-seeger.html | HENRY; C. SEEGER. | True | eclat. to Ta lw Yo.x . | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/nancy-a-richmond-to-be-bride.html | Nancy A. Richmond to Be Bride | True | Special to 3L= Z | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/truman-pledges-hospitals-study-he-reassures-representatives-of.html | TRUMAN PLEDGES HOSPITALS STUDY; He Reassures Representatives of Association on Objections to Ewing's Proposals | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/returns-to-agency-field-will-feature-television.html | Returns to Agency Field; Will Feature Television | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/gotham-opens-redecorated-bar.html | Gotham Opens Redecorated Bar | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/mayor-holds-bids-are-padded-2530-high-prices-in-city-building.html | MAYOR HOLDS BIDS ARE PADDED 25-30%; High Prices in City Building Contracts Cited -- Stability Pact in Industry Urged MAYOR HOLDS BIDS ARE PADDED 25-30% | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/wellwishers-fill-mrs-smiths-home-press-radio-television-record.html | WELL-WISHERS FILL MRS. SMITH'S HOME; Press, Radio, Television Record Senate Victory, but Sitting Room Is Neighborly, Too | True | By Doris Greenbergspecial To the New York Times. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/japan-to-buy-coaking-coal-here.html | Japan to Buy Coaking Coal Here | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/british-chimney-sweep-plans-a-talk-with-stalin.html | British Chimney Sweep Plans a Talk With Stalin | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/text-of-president-trumans-talk-to-scientists.html | Text of President Truman's Talk to Scientists | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/rev-james-jcrowe-.html | 'REV.' JAMES .J.?.CR.OWE :' | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/appeals-to-georgia-governor.html | Appeals to Georgia Governor | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/sports-of-the-times-charity-begins-at-home.html | Sports of the Times; Charity Begins at Home | True | By Arthur Daley | | C1B 153931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/layman-lectures-catholic-women-he-cites-modern-day-ease-but-warns.html | LAYMAN LECTURES CATHOLIC WOMEN; He Cites Modern Day Ease, but Warns of Techniques to Weaken True Living | True | Special to THE NEW YORK TIMES. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/books-authors.html | Books -- Authors | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/czech-un-group-named-foreign-minister-clementis-to-go-to-his-first.html | CZECH U.N. GROUP NAMED; Foreign Minister Clementis to Go to His First Major Meeting | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/bank-notes.html | BANK NOTES | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/mrs-f-marion-poler.html | MRS. F. MARION POLER | True | Special to T NEW YO TIMr. S. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/browns-stop-indians-in-9th-32-on-pinchhit-single-by-schultz-tribe.html | Browns Stop Indians in 9th, 3-2, On Pinch-Hit Single by Schultz; Tribe Loses Half Game to Both Red Sox and Yanks as Latter Look On -- Black, Starting Pitcher, Victim of Curious Injury | True | By John Drebingerspecial To the New York Times. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/hyderabad-resists-3prong-invasion-by-army-of-india-planes-aid.html | HYDERABAD RESISTS 3-PRONG INVASION BY ARMY OF INDIA; PLANES AID ATTACK Armored Columns Drive for Garrison Point Close to Capital DELHI CHARGES DISORDERS Emergency Proclaimed to Meet threat of Communal Riots in Hindu Dominion HYDERABAD FIGHTS INDIAN INVASION INDIAN ARMY PLUNGES INTO HYDERABAD | True | By Robert Trumbullspecial To the New York Times. | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/economic-parley-called.html | Economic Parley Called | True | | | C1B 153931 | |
| 1948-09-14 | 1948-09-14 | https://www.nytimes.com/1948/09/14/archives/plans-stock-dividend.html | Plans Stock Dividend | True | | | C1B 153931 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/new-rule-blocked-on-obedience-dogs-proposal-referred-back-that-they.html | NEW RULE BLOCKED ON OBEDIENCE DOGS; Proposal Referred Back That They Observe Regular Hours of Arrival and Removal | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/takes-post-as-sales-head-of-mengel-furniture-unit.html | Takes Post as Sales Head Of Mengel Furniture Unit | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/clay-doubts-war-is-around-corner-but-us-heads-in-berlin-are.html | CLAY DOUBTS WAR IS AROUND CORNER; But U.S. Heads in Berlin Are Decidedly Pessimistic Over Accord With Russians | True | By James Restonspecial To the New York Times. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/ask-2-avenues-be-oneway-directors-of-west-side-group-seek-30day.html | ASK 2 AVENUES BE ONE-WAY; Directors of West Side Group Seek 30-Day Test on 9th, 10th | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/utility-issue-finds-receptive-market-indiana-michigan-electric.html | UTILITY ISSUE FINDS RECEPTIVE MARKET; Indiana & Michigan Electric Sells $25,000,000 of Bonds to First Boston Group | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/india-claims-gains-against-opposition-troops-driving-on-hyderabad.html | INDIA CLAIMS GAINS AGAINST OPPOSITION; Troops Driving on Hyderabad Said to Have Advanced to Within 70 Miles of Capital INDIA CLAIMS GAINS AGAINST OPPOSITION | True | By Robert Trumbullspecial To the New York Times. | | C1B 153932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/britain-deplores-hyderabad-clash-london-unhappy-and-puzzled-but.html | BRITAIN DEPLORES HYDERABAD CLASH; London Unhappy and Puzzled, but Doesn't Quite Know What Can Be Done About it | | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/lieut-col-hc-hickling.html | LIEUT. COL. H.C. HICKLING | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/wallander-back-today-commissioner-operated-on-july-31-has-been.html | WALLANDER BACK TODAY; Commissioner, Operated on July 31, Has Been Absent Since July 6 | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/utility-is-authorized-to-borrow-2000000.html | UTILITY IS AUTHORIZED TO BORROW $2,000,000 | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/california-exhibits-ceramic-pieces-here.html | CALIFORNIA EXHIBITS CERAMIC PIECES HERE | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/asks-honor-to-columbus-truman-in-proclamation-calls-for-observance.html | ASKS HONOR TO COLUMBUS; Truman in Proclamation Calls for Observance of Day Oct. 12 | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/us-less-active-in-market.html | U.S. Less Active in Market | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/music-notes.html | MUSIC NOTES | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/to-build-radio-link-rca-and-ericsson-to-install-system-in-colombia.html | TO BUILD RADIO LINK; RCA and Ericsson to Install System in Colombia | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/gagliardi-and-ford-pace-field-in-british-victory-golf-scores-of-74.html | Gagliardi and Ford Pace Field in British Victory Golf; SCORES OF 74 BEST IN OPENING ROUND Gagliardi and Ford Show Way as 54-Hole Golf Tourney Starts at Metropolis TURNESA IS IN GROUP AT 77 Event, Formerly Named After Sweetser, Honors U.S.-Born Victors in British Play | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/farm-pay-at-record-540-a-day.html | Farm Pay at Record $5.40 a Day | | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/will-advertise-services-campaign-using-donated-space-approved-at.html | WILL ADVERTISE SERVICES; Campaign Using Donated Space Approved at White House | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/new-homestudy-art-school.html | New Home-Study Art School | | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/sturgess-defeats-talbert-in-5-sets-carter-beats-tom-brown-and.html | STURGESS DEFEATS TALBERT IN 5 SETS; Carter Beats Tom Brown and Larsen Topples Sidwell in National Tennis Upsets | True | By Allison Danzig | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/wants-eca-to-add-machinetool-unit-association-head-urges-step-to.html | WANTS ECA TO ADD MACHINE-TOOL UNIT; Association Head Urges Step to Speed Up Distribution of $150,000,000 in Europe LAG LAID ON DOLLAR LACK Cites Long Standing Orders in Britain, Holland, France, Belgium and Scandinavia | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/clarence-h-smith-jr.html | CLARENCE H. SMITH JR. | True | Special to.T N.v YOR,Tn... | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/william-ipiewngur.html | WILL;l'A:M -Ip!.I:.EW^NGuR: | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/tailor-67-is-slain-in-tenth-st-shop-entertainment-of-children.html | TAILOR, 67, IS SLAIN IN TENTH ST. SHOP; Entertainment of Children Victim -- Stradivarous Label of 1730 on His Violen | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/auto-union-backs-truman.html | Auto Union Backs Truman | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/jell-m-61jmport-j-to-e-black-j-connecticut-college-gradute-bride-of.html | JEII M. 61JMPORT J) TO E... BLACK J; Connecticut College Grad.ute. Bride of Columbia Alumnus in Ceremony at Pierre | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/pups-need-mother-newborn-dobermans-deprived-of-sick-mothers-milk.html | PUPS NEED MOTHER; Newborn Dobermans Deprived of Sick Mother's Milk | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/new-investigation-promised-kaiser-advertisement-by-southern-company.html | NEW INVESTIGATION PROMISED KAISER; Advertisement by Southern Company to Be Taken Up by Congressional Group | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/mrs-white-halts-miss-macwane-by-1-up-in-national-womens-golf.html | Mrs. White Halts Miss MacWane By 1 Up in National Women's Golf; Medalist Gains 2d Round of Tournament on Coast -- Miss Kirby Tops Mrs. Winters by 4 and 3 -- Miss Traung Advances | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/east-coast-repays-oil-to-navy.html | East Coast Repays Oil to Navy | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/made-a-vice-president-of-general-electric-co.html | Made a Vice President Of General Electric Co. | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/fs-rutherford-67-republic-steel-aide.html | F.S. RUTHERFORD, 67, REPUBLIC STEEL AIDE | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/abroad-beyond-the-dispute-on-the-italian-colonies.html | Abroad; Beyond the Dispute on the Italian Colonies | True | By Anne O'Hare McCormick | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/iro-illustrates-a-problem.html | IRO ILLUSTRATES A PROBLEM | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/judges-appointed-for-jersey-courts-vanderbilt-announces-posts-under.html | JUDGES APPOINTED FOR JERSEY COURTS; Vanderbilt Announces Posts Under New System -- Aide Named for Administration | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/jonkman-of-house-loses.html | Jonkman of House Loses | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/mrs-jacob-l-andron.html | MRS. JACOB L. ANDRON | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/western-europe-seen-staying-free-hoffman-says-eca-has-built-up-such.html | WESTERN EUROPE SEEN STAYING FREE; Hoffman Says ECA Has Built Up Such Determination That the Results Are Certain | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/johnson-leads-in-colorado.html | Johnson Leads in Colorado | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/daughter-to-mrs-a-s-kellogg.html | Daughter to Mrs. A. S. Kellogg | True | Special to TI NE | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/books-authors.html | Books -- Authors | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/enlightened-rule-bolsters-tsinghai-general-ma-war-lord-enjoys.html | ENLIGHTENED RULE BOLSTERS TSINGHAI; General Ma, War Lord, Enjoys Passion for Education -- He Taxes as Need Arises | True | By Henry R. Liebermanby Air Mail To the New York Times. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/heads-un-child-appeal-manfred-simon-to-act-in-place-of-aake-ording.html | HEADS U.N. CHILD APPEAL; Manfred Simon to Act in Place of Aake Ording | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/shannon-nominated-by-connecticut-gop.html | SHANNON NOMINATED BY CONNECTICUT GOP | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/evans-lost-to-steelers.html | Evans Lost to Steelers | True | | | C1B 153932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/brooklyn-topples-pirates-85-and-73-dodgers-gain-virtual-tie-for.html | BROOKLYN TOPPLES PIRATES 8-5 AND 7-3; Dodgers Gain Virtual Tie for Second Place and Deal Blow to Pittsburgh Flag Hopes | True | By Roscoe McGowen | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/james-sheldon-potter.html | JAMES SHELDON POTTER | True | Specl to Nsw No'J '2'zr.s. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/president-assails-hatch-acts-curbs-tells-us-prosecutors-ban-on.html | PRESIDENT ASSAILS HATCH ACT'S CURBS; Tells U.S. Prosecutors Ban on Politics by Executive Branch Workers Limits Freedom | True | By Anthony Levierospecial To the New York Times. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/shipping-news-and-notes-italian-liner-saturnia-delayed-from-sailing.html | Shipping News and Notes; Italian Liner Saturnia Delayed From Sailing by Repairs to Her Engine Room | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/times-un-edition-off-to-paris-by-air-special-issue-will-be-flown.html | TIMES U.N. EDITION OFF TO PARIS BY AIR; Special Issue Will Be Flown Abroad Daily and Sunday While Assembly Meets | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/us-yacht-goose-retains-gold-cup-cunningham-skippers-nichols-entry.html | U.S. YACHT GOOSE RETAINS GOLD CUP; Cunningham Skippers Nichols Entry to Victory in Fourth Race Over Swedish Craft | True | By James Robbinsspecial To the New York Times. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/frederick-g-smith.html | FREDERICK G. SMITH | True | pecial to Tz Nsw!,roK TIMF. S. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/cw-alexander-cannon.html | C.W. ALEXANDER CANNON | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/kreighood.html | Kreig-Hood | True | Specia | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/rangers-plan-tryouts-boucher-to-test-20-canadian-amateur-hockey.html | RANGERS PLAN TRY-OUTS; Boucher to Test 20 Canadian Amateur Hockey Players | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/angelescu-dead-in-rumania-at-78-former-envoy-to-this-country-had.html | ANGELESCU DEAD IN RUMANIA AT 78; Former Envoy to This Country Had Served as Premier for 5 Days in 1933 | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/course-of-stocks-sharply-reversed-losses-of-2-preceding-days-are.html | COURSE OF STOCKS SHARPLY REVERSED; Losses of 2 Preceding Days Are Eliminated as Steels Pace New Advance PRICE INDEX CLIMBS 0.93 But 710,000-Share Turnover Is Due Largely to Trading by Professionals | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/miss-mary-a-greey-a-prospective-bride.html | MISS MARY A. GREEY A PROSPECTIVE BRIDE | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/arms-seized-in-madras-palace.html | Arms Seized in Madras Palace | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/edward-van-der-veen.html | EDWARD VAN DER VEEN | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/cottonseed-crush-heavy-august-figure-was-173060-tons-against-101917.html | COTTONSEED CRUSH HEAVY; August Figure Was 173,060 Tons, Against 101,917 in 1947 | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/germans-finishing-red-constitution-sovietinspired-charter-in-the.html | GERMANS FINISHING RED CONSTITUTION; Soviet-Inspired Charter in the Eastern Zone Would Assure Communist Domination | True | By Edward A. Morrowspecial To the New York Times. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/warns-overeating-is-bad-for-teeth.html | WARNS OVEREATING IS BAD FOR TEETH | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/opera-under-way-in-san-francisco-verdis-falstaff-is-opening-bill.html | OPERA UNDER WAY IN SAN FRANCISCO; Verdi's 'Falstaff' Is Opening Bill -- Steinberg Conductor, Baccaloni in Title Role | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/bul-srn-chcqo-i-head-of-construction-coneyn-mie6f-housing-authbriy-.html | BUL, SR!N: CHCgO; I Head of construction Con'::eYn', M'ie'"6f Housing Authbri{y, Dies at the;A'ge'. .. ...0'f.. 59J.! : .'- | True | '" :s 'pL-gaax to x"-w·ro :,ras. '.-' ' | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/mrswilliam-j-jost-jr.html | MRS.'WILLIAM J. JOST JR. | True | :1 Soeclal to Nv Yo zs. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/will-accept-decision.html | Will Accept Decision | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/store-pickets-enjoined-court-order-is-issued-in-behalf-of-oppenheim.html | STORE PICKETS ENJOINED; Court Order Is Issued in Behalf of Oppenheim Collins | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/former-canadian-minister-joins-royal-banks-board.html | Former Canadian Minister Joins Royal Bank's Board | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/customers-brokers-pick-slate.html | Customers' Brokers Pick Slate | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/free-political-rallies-proponents-of-henry-wallace-accused-of.html | Free Political Rallies; Proponents of Henry Wallace Accused of Interfering With Civil Liberties | True | WALTER L. KIRSCHENBAUM | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/teacher-loses-out-in-2year-job-fight-permanent-license-denied-for.html | TEACHER LOSES OUT IN 2-YEAR JOB FIGHT; Permanent License Denied for Being 'Untruthful' About Ties With a Communist Group | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/miss-lillie-h-muller.html | MISS LILLIE H. MULLER | True | Special to THE NEW YORK Tnr. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/britains-new-liner-nearly-ready.html | BRITAIN'S NEW LINER NEARLY READY | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/mrs-sarahim-weinsteini.html | MRS. SARAHi,;M.' WEINSTEINI | True | Speelax to HS,NW YOR 'iMS | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/lower-prices-urged-to-spur-suit-sales.html | LOWER PRICES URGED TO SPUR SUIT SALES | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/electrocuted-at-fort-dix.html | Electrocuted at Fort Dix | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/truman-says-taft-put-heat-on-nlrb-in-printers-case-terms-it.html | TRUMAN SAYS TAFT 'PUT HEAT' ON NLRB IN PRINTERS CASE; Terms It 'Entirely Improper' for Him to Enter ITU Issue or Other Executive Matters CALLS IN DENHAM, 2 AIDES Correspondence of Aug. 19-20 on Chicago Publishers' Talk in Capitol is Made Public TRUMAN SAYS TAFT 'PUT HEAT' ON NLRB | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/beatrice-raphael-wed-graduate-of-finch-is-married-to-samuel-a.html | BEATRICE RAPHAEL WED; Graduate of Finch Is Married to Samuel A. Halpern | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/mrs-emma-fox.html | MRS. EMMA FOX | True | peclal to TE Nsw No s. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/miss-cokejephcott-bride-of-w-m-honey.html | MISS COKE-JEPHCOTT BRIDE OF W. M. HONEY | True | Special to The New York Times | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/louis-not-certain-he-will-quit-ring-champion-to-take-full-six.html | LOUIS NOT CERTAIN HE WILL QUIT RING; Champion to Take Full Six Months to Weigh Move -- Decision Due Dec. 25 | True | | | C1B 153932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/mrs-leichner-ties-mrs-menzel-at-85-they-share-lowgross-prize-in.html | MRS. LEICHNER TIES MRS. MENZEL AT 85; They Share Low-Gross Prize in Long Island Golf -- Mrs. Katz Wins Net Award | | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/dinnerware-seen-secure-group-told-of-sound-market-despite-rising.html | DINNERWARE SEEN SECURE; Group Told of Sound Market Despite Rising Labor, Prices | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/women-see-country-from-canoe.html | Women See Country From Canoe | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/germans-ask-cut-in-sentences-on-5-western-berlin-parties-unions.html | GERMANS ASK CUT IN SENTENCES ON 5; Western Berlin Parties, Unions Angrily Demand Soviet Ease 'Cruel, Inhuman' Penalties SEVERITY SHOCKS PUBLIC Situation Is Called Tense as Anti-Communist Feeling Rises -- Reds to Spurn Elections | True | By Drew Middletonspecial To The New York Times. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/perkins-weeks.html | Perkins -- Weeks | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/men-who-make-the-bomb.html | MEN WHO MAKE THE BOMB | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/light-on-city-problems.html | LIGHT ON CITY PROBLEMS | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/george-e-greeley.html | GEORGE E. GREELEY | True | Special to Nw OP TLfES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/india-and-hyderabad.html | INDIA AND HYDERABAD | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/republican-state-drive-on.html | Republican State Drive On | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/mass-for-ruth-tomorrow.html | Mass for Ruth Tomorrow | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/boys-stop-escalator-injuring-two-women.html | BOYS STOP ESCALATOR, INJURING TWO WOMEN | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/war-relief-chairmen-meet.html | War Relief Chairmen Meet | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/therapy-scholarship-given.html | Therapy Scholarship Given | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/jurists-will-is-filed-justice-churchs-daughter-is-his-principal.html | JURIST'S WILL IS FILED; Justice Church's Daughter Is His Principal Legatee | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/transit-depot-to-open-trolley-coaches-will-operate-on-line-in.html | TRANSIT DEPOT TO OPEN; Trolley coaches Will Operate on Line in Brooklyn | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/scores-hurt-in-west-in-oilstrike-melee.html | SCORES HURT IN WEST IN OIL-STRIKE MELEE | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/warren-leaves-on-tour-today.html | Warren Leaves on Tour Today | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/of-local-origin.html | Of Local Origin | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/twotone-color-tempted-him.html | Two-Tone Color' Tempted Him | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/_charles-e-miller-.html | _CHARLES E. MILLER. . | True | pfal te T NwNoR}( TLMr | | C1B 153932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/hughes-left-100000-to-higher-learning-140000-in-gifts-and-residue.html | Hughes Left $100,000 to Higher Learning, $140,000 in Gifts and Residue to Family | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/congress-to-sift-a-teachers-union-local-here-to-be-investigated-as.html | CONGRESS TO SIFT A TEACHERS' UNION; Local Here to Be Investigated as Result of Complaints by Electronics Institute | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/nazimuddin-takes-office-in-pakistan.html | NAZIMUDDIN TAKES OFFICE IN PAKISTAN | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/5-of-nmu-on-trial-as-leaders-of-mob-accused-of-ordering-meeting.html | 5 OF NMU ON TRIAL AS LEADERS OF MOB; Accused of Ordering Meeting Over the Head of Port Agent of the Union | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/driscoll-flies-to-maine-governor-goes-to-summer-lodge-to-continue.html | DRISCOLL FLIES TO MAINE; Governor Goes to Summer Lodge to Continue Convalescence | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/belgium-files-ratification.html | Belgium Files Ratification | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/block-brooklyn-bus-residents-of-east-51st-street-protest-change-of.html | BLOCK BROOKLYN BUS; Residents of East 51st Street Protest Change of Route | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/200-marriage-bonus-in-japan.html | $200 Marriage Bonus in Japan | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/campaign-for-care-is-set.html | Campaign for CARE Is Set | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/france-plans-war-to-stem-inflation-friday-is-looked-on-as-deadline.html | FRANCE PLANS WAR TO STEM INFLATION; Friday Is Looked On as Deadline for Drafting Program That Will Assure U.S. Help | True | By Harold Callenderspecial To the New York Times. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/decision-reserved-in-film-case.html | Decision Reserved in Film Case | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/long-island-debut-for-signal-j-lynch-she-is-introduced-to-society.html | LONG ISLAND DEBUT FOR SIGNAL. J. LYNCH; She Is Introduced to Society at Supper-Dance in Gardens of Home in Locust Valley | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/nlrb-prosecutes-both-sides-in-case-but-boards-examiner-holds.html | NLRB PROSECUTES BOTH SIDES IN CASE; But Board's Examiner Holds Lingerie Corporation Guilty, Absolves Garment Workers | True | By Louis Starkspecial To the New York Times. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/fears-a-blunder-war-head-of-pullman-porters-afl-asks-policy-to-stop.html | FEARS A 'BLUNDER' WAR; Head of Pullman Porters AFL Asks 'Policy' to Stop Soviet | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/costa-rican-expresident-hurt.html | Costa Rican Ex-President Hurt | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/phantom-burglar-in-again.html | Phantom Burglar' In Again | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/sun-oil-to-spend-16000000.html | Sun Oil to Spend $16,000,000 | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/19th-century-girl-style-inspiration-ballerinas-lithe-grace-is.html | 19TH CENTURY GIRL STYLE INSPIRATION; Ballerina's Lithe Grace Is Recalled in the Dresses of Elizabeth Arden | True | By Dorothy O'Neill | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/1000000-is-given-to-aid-world-union-cyrus-mccormicks-daughter.html | $1,000,000 IS GIVEN TO AID WORLD UNION; Cyrus McCormick's Daughter, Supporter of Wallace, Acts to Set Up Foundation Here | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/luckman-in-plea-for-preparedness-backed-up-by-industrial-production.html | LUCKMAN IN PLEA FOR PREPAREDNESS; Backed Up by Industrial Production, It Is the Only Hope of Peace, He Declares MANAGEMENT AWARD MADE Presented to Dodd for Work in Field -- Stevenson Cites Proper Distribution Need LUCKMAN CALLS FOR PREPAREDNESS | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/new-paternity-check-seen.html | New Paternity Check Seen | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/wins-with-dale-support.html | Wins With Dale Support | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/union-to-aid-underprivileged.html | Union to Aid Underprivileged | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/fasts-to-appease-ganges-flood.html | Fasts to Appease Ganges Flood | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/shift-in-fire-post-urged-by-quayle-commissioner-asks-change-to-make.html | SHIFT IN FIRE POST URGED BY QUAYLE; Commissioner Asks Change to Make the Chief of Staff Superior to the Chief | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/partition-shift-to-be-fought.html | Partition Shift to Be Fought | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/athletics-acquire-pitcher.html | Athletics Acquire Pitcher | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/australia-beats-scots-cricket-team-wins-by-innings-and-forty-runs.html | AUSTRALIA BEATS SCOTS; Cricket Team Wins by Innings and Forty Runs | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/queuille-survives-test-in-assembly-french-premier-loses-some.html | QUEUILLE SURVIVES TEST IN ASSEMBLY; French Premier Loses Some Support -- Accents Need for National Solvency | True | By Lansing Warrenspecial To The New York Times. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/special-jury-recalled-group-that-indicted-communists-to-hear.html | SPECIAL JURY RECALLED; Group That Indicted Communists to Hear Witnesses Today | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/us-says-rumania-violated-treaty-demands-return-of-property-seized.html | U.S. SAYS RUMANIA VIOLATED TREATY; Demands Return of Property Seized From Americans or Prompt Payment | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/bloomer-in-auto-races.html | Bloomer in Auto Races | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/wheat-in-canada-gains-estimate-of-crop-raised-to-391000000-bushels.html | WHEAT IN CANADA GAINS; Estimate of Crop Raised to 391,000,000 Bushels | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/wang-yunwu-coming-to-us.html | Wang Yun-wu Coming to U.S. | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/polish-beatings-charged-two-americans-tell-embassy-of-stonings.html | POLISH BEATINGS CHARGED; Two Americans Tell Embassy of Stonings Early in Month | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/lebanon-volunteers-services.html | Lebanon Volunteers Services | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/italiansoviet-talks-broken.html | Italian-Soviet Talks Broken | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/morse-hits-press-story-report-smears-made-him-quit-science-post.html | MORSE HITS PRESS STORY; Report 'Smears' Made Him Quit Science Post Held Distorted | True | | | C1B 153932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/new-microscope-limns-molecule-britons-impressed-by-paper-combining.html | NEW MICROSCOPE LIMNS MOLECULE; Britons Impressed by Paper Combining Optical Principle With Electron Method | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/jansenkenny.html | JansenKenny | True | Special to T Nrw Yo TnEZ. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/showdown-talked-of.html | Showdown Talked Of | True | By Clifton Danielspecial To the New York Times. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/what-he-was-fighting-for.html | WHAT HE WAS FIGHTING FOR | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/steel-nationalization-fought.html | Steel Nationalization Fought | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/wf-white-to-take-leave-secretary-of-naacp-to-stay-out-year-because.html | W.F. WHITE TO TAKE LEAVE; Secretary of NAACP to Stay Out Year Because of Health | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/low-housing-work-bid-1027000-estimate-in-for-the-excavation-for.html | LOW HOUSING WORK BID; $1,027,000 Estimate In for the Excavation for City Project | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/gilliam-to-study-cancer-expert-on-surveys-is-to-head-institutes.html | GILLIAM TO STUDY CANCER; Expert on Surveys Is to Head Institute's Epidemiology Section | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/bonds-and-shares-on-london-market-demand-for-gold-mine-shares.html | BONDS AND SHARES ON LONDON MARKET; Demand for Gold Mine Shares Spreads as Account Ends, Bringing New Gains | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/hab-e-rof-o0nim-ecoies-6fice-bthorpu61isier-i.html | [?('h"ab e r;of: o0nim e-c&/Oies .:; (': ::' "6fice :bthor';Pu61isier: :i'- | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/colgate-tackle-returns.html | Colgate Tackle Returns | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/maroglio-in-miami.html | Maroglio in Miami | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/marion-e-newsom.html | MARION E. NEWSOM | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/state-resort-hotels-stay-open.html | State Resort Hotels Stay Open | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/faraway-wins-castleton-as-all-8-belmont-favorites-lose-glen-riddle.html | Faraway Wins Castleton as All 8 Belmont Favorites Lose; GLEN RIDDLE RACER FIRST BY 8 LENGTHS Paying $9.70, Faraway Beats WL Sickle in Mile Event, With Doubtless II Third WIDE WING TOSSES GUERIN 9-10 Favorite Throws Jockey at Post -- Citation Doubtful Jerome Starter Today | True | By Joseph C. Nichols | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/bears-rout-chiefs-125-silvestri-hits-two-homers-to-pace-triumph-in.html | BEARS ROUT CHIEFS, 12-5; Silvestri Hits Two Homers to Pace Triumph in Play-Off | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/prospects-called-good-for-business-ge-official-tells-league-parley.html | PROSPECTS CALLED GOOD FOR BUSINESS; GE Official Tells League Parley It Will Prosper Long Time but on Lower Plateau | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/i-syracuse-signs-peterson.html | i Syracuse Signs Peterson | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/green-coffee-association-elects-slate-of-officers.html | Green Coffee Association Elects Slate of Officers | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/raymond-e-patten.html | RAYMOND E.' PATTEN | True | SpeCial to TNW Yome TXMZS.. | | C1B 153932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/business-experts-try-to-spur-trade-congress-in-genoa-attracts.html | BUSINESS EXPERTS TRY TO SPUR TRADE; Congress in Genoa Attracts Leaders of 35 Nations -- Integration Is Advocated | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/-john-il-kane-.html | .. JOHN -iL' KANE-.. - | True | SOECIAL TO THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/texas-democrats-endorse-truman-pledge-23-electoral-votes-cheer.html | TEXAS DEMOCRATS ENDORSE TRUMAN; Pledge 23 Electoral Votes, Cheer Loyalty Plea -- Johnson Certified as Senate Choice | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/spellman-sherrill-elected.html | Spellman, Sherrill Elected | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/comics-spirits-aid-stock-forecaster-but-attorney-general-halts.html | COMICS, SPIRITS AID STOCK FORECASTER; But Attorney General Halts 32-Year Service Based on Tips From 'Insiders' | True | By Ira H. Freeman | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/clarunce-h-rennison.html | 'CLARuNCE' H. RENNISON''.. | True | speel to'Taz w No'x ii. ..' | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/truman-envoy-vow-usegyptian-amity.html | TRUMAN, ENVOY VOW U.S.-EGYPTIAN AMITY | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/iduv-m-ce.html | ;..idUV. M. CE. | True | sp,tal to N=? No.. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/betty-hutton-praised-in-london.html | Betty Hutton Praised in London | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/tokyo-darkened-by-new-walkout-electrical-workers-join-series-of.html | TOKYO DARKENED BY NEW WALKOUT; Electrical Workers Join Series of Demonstrations Against MacArthur's Strike Ban | True | By Lindesay Parrottspecial To the New York Times. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/agency-to-weigh-busfare-appeal-hearing-scheduled-for-today-by.html | AGENCY TO WEIGH BUS-FARE APPEAL; Hearing Scheduled for Today by Public Service Commission on Joint Plea for Rise | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/gibson-is-victor-in-vermont-poll-adams-wins-in-new-hampshire.html | GIBSON IS VICTOR IN VERMONT POLL; Adams Wins in New Hampshire Primary -- Senator Ball Goes Far Ahead in Minnesota | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/us-to-mark-gains-of-national-guard-celebration-tomorrow-will-be-a.html | U.S. TO MARK GAINS OF NATIONAL GUARD; Celebration Tomorrow Will Be a Milestone in the Force's Post-War Reorganization | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/113-on-the-century-thrilled-by-test-find-luxury-train-utmost-in.html | 113 ON THE CENTURY THRILLED BY TEST; Find Luxury Train Utmost in Comfort in Its Trial Run to Poughkeepsie | True | By Harold Faberspecial To the New York Times. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/floral-trail-710-pawtucket-victor-favorite-defeats-scotch-bim-by-a.html | FLORAL TRAIL, 7-10, PAWTUCKET VICTOR; Favorite Defeats Scotch Bim by a Length After Leading From Start of Sprint | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/barring-of-radvanyi-explained.html | Barring of Radvanyi Explained | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/idri-newioilliio-3o-ti.html | IDR.i. NE,'Wi'Oiliiio ""3o t-!i | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/vitamin-that-stops-spoilage-of-food-reported-isolated-by-california.html | Vitamin That Stops Spoilage of Food Reported Isolated by California Chemists | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/smith-maine-vote-is-put-at-158571-representative-wins-gop-seat-in.html | SMITH MAINE VOTE IS PUT AT 158,571; Representative Wins GOP Seat in Senate by 94,651 Majority -- 1,000 Ballots Missing | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/edward-j-flynn-ill-democratic-leader-now-resting-after-stay-in.html | EDWARD J. FLYNN ILL; Democratic Leader Now Resting After Stay in Hospital | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/early-loan-date-spurs-corn-trade-shortcovering-in-new-crop.html | EARLY LOAN DATE SPURS CORN TRADE; Short-Covering in New Crop Contracts, Spread-Closing With September Ensues | | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/adirondacks-fire-beaten-500acre-essex-county-blaze-is-coming-under.html | ADIRONDACKS FIRE BEATEN; 500-Acre Essex County Blaze Is Coming Under Control | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/loanda-library-75-years-old.html | Loanda Library 75 Years Old | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/bradford-is-runaway-winner.html | Bradford Is Runaway Winner | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/name-thorpe-as-trainer-former-allaround-ace-to-aid-israels-soccer.html | NAME THORPE AS TRAINER; Former All-Around Ace to Aid Israel's Soccer Eleven | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/kellers-4bagger-marks-65-victory-pinch-drive-wwth-mate-aboard-in.html | KELLER'S 4-BAGGER MARKS 6-5 VICTORY; Pinch Drive With Mate Aboard in 7th Finishes Lemon and Sparks Four-Run Rally INDIANS KNOCK OUT LOPAT Page Saves Game for Yanks in Ninth -- Tribe's Gordon and Clark Hit for Circuit | True | By John Drebingerspecial To the New York Times. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/hrrmw-lalley.html | HRRN""W. LALLEY | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/campbellewald-officer-placed-in-charge-here.html | Campbell-Ewald Officer Placed in Charge Here | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/sharp-curb-on-tuberculosis-found-through-inoculations-in-europe-dr.html | Sharp Curb on Tuberculosis Found Through Inoculations in Europe; Dr. H. F. Helmholz of Mayo Clinic, Back From Observations of U.N. Children's Fund Work, Extols Effort | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/juliana-flies-to-london-visits-school-for-partly-blin-youngest.html | JULIANA FLIES TO LONDON; Visits School for Partly Blin -- Youngest Daughter Afflicte | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/5000000th-food-parcel-bishop-welch-of-methodist-relief-group.html | 5,000,000TH FOOD PARCEL; Bishop Welch of Methodist Relief Group Accepts Gift | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/britain-curbs-army-discharges-speeds-up-fighter-plane-output.html | Britain Curbs Army Discharges; Speeds Up Fighter Plane Output; BRITAIN IS CURBING ARMY DISCHARGES | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/interpreters-sought-to-aid-draft-boards.html | INTERPRETERS SOUGHT TO AID DRAFT BOARDS | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/goodallsanford-clears-2133658-profit-in-fiscal-year-ended-on-june.html | GOODALL-SANFORD CLEARS $2,133,658; Profit in Fiscal Year Ended on June 30 Below That for Preceding 11 Months EARNING REPORTS OF CORPORATIONS | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/first-visit-to-falls-car-falls-in.html | First Visit to Falls, Car Falls In | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/groundbreaking-for-un.html | GROUND-BREAKING FOR U.N. | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/movie-companies-bar-union-talks-tell-publicists-office-units.html | MOVIE COMPANIES BAR UNION TALKS; Tell Publicists, Office Units Non-Communist Affidavits Must Be Provided | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/brooklyn-water-supply-cut.html | Brooklyn Water Supply Cut | True | | | C1B 153932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/giannini-loses-rome-vote-fight.html | Giannini Loses Rome Vote Fight | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/chicago-bus-fare-to-rise-to-13c.html | Chicago Bus Fare to Rise to 13c | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/ruth-gordon-opens-new-play-in-chicago.html | RUTH GORDON OPENS NEW PLAY IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/discussions-continue-on-idlewild-leases.html | DISCUSSIONS CONTINUE ON IDLEWILD LEASES | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/exiled-nicaraguan-seized.html | Exiled Nicaraguan Seized | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/pellone-young-to-end-drills.html | Pellone, Young to End Drills | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/biscuit-company-strike-ends.html | Biscuit Company Strike Ends | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/green-asks-air-inquiry-afl-head-urges-truman-to-act-in-strike-of.html | GREEN ASKS AIR INQUIRY; AFL Head Urges Truman to Act in Strike of National's Pilots | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/wallace-kept-off-ballot-in-illinois-at-chicago-rally-he-declares-at.html | WALLACE KEPT OFF BALLOT IN ILLINOIS; At Chicago Rally He Declares Attorney General Must Act to Give Voters Free Choice | True | By Charles Grutznerspecial To the New York Times. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/tigers-turn-back-senators-21-121-newhouser-annexes-11inning-opener.html | TIGERS TURN BACK SENATORS, 2-1, 12-1; Newhouser Annexes 11-Inning Opener for No. 17 -- Trucks Victor in 3-Hit Effort | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/council-rejects-boycott-of-british-connolly-move-as-retaliation-for.html | COUNCIL REJECTS BOYCOTT OF BRITISH; Connolly Move as 'Retaliation for Betrayal of Jews' Voted Down by 18 to 1 | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/opening-of-cotillion-room.html | Opening of Cotillion Room | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/soviet-arms-dump-blows-up.html | Soviet Arms Dump Blows Up | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/enterprises-ends-production-plans-studio-closing-for-indefinite.html | ENTERPRISES ENDS PRODUCTION PLANS; Studio Closing for 'Indefinite Period' to Await Returns From Completed Films | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/divorce-granted-hitchcocks-wife-decree-frees-sportsman-to-wed.html | DIVORCE GRANTED HITCHCOCK'S WIFE; Decree Frees Sportsman to Wed Miner's Daughter -- He May Face Perjury Inquiry | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/alabama-block-is-put-on-market-2000000-issue-of-school-tax-warrants.html | ALABAMA BLOCK IS PUT ON MARKET; $2,000,000 Issue of School Tax Warrants Bid In by a Banking Group | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/de-gaulle-to-poll-opinion.html | De Gaulle to Poll Opinion | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/stassen-in-philadelphia-arrives-to-take-up-duties-at-university-of.html | STASSEN IN PHILADELPHIA; Arrives to Take Up Duties at University of Pennsylvania | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/rothschild-fogel.html | Rothschild -- Fogel | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/dinner-for-miss-innes-james.html | Dinner for Miss Innes James | True | | | C1B 153932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/pillsbury-mills-officer-is-elected-to-directorate.html | Pillsbury Mills' Officer Is Elected to Directorate | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/program-pushed-for-fur-ad-code-gold-reveals-plan-governing-use-of.html | PROGRAM PUSHED FOR FUR AD CODE; Gold Reveals Plan Governing Use of Comparative Prices Is Due in 4 or 5 Weeks | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/sherburnebickford.html | SherburneBickford | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/storm-delays-liner-america.html | Storm Delays Liner America | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/oxheart-triumphs-on-grand-circuit-custins-pacer-wins-reading.html | OXHEART TRIUMPHS ON GRAND CIRCUIT; Custin's Pacer Wins Reading Futurity for 3-Year-Olds -- Charity Dean Scores | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/first-marshall-plan-payments.html | First Marshall Plan Payments | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/mens-wear-sales-drop-decline-of-about-5-12-in-august-from-last-year.html | MEN'S WEAR SALES DROP; Decline of About 5 1/2% in August From Last Year | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/hairston-stops-anzalone.html | Hairston Stops Anzalone | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/premiere-tonight-of-small-wonder-george-nichols-3d-will-make.html | PREMIERE TONIGHT OF 'SMALL WONDER'; George Nichols 3d Will Make Managerial Bow With Revue Arriving at the Coronet | True | By Sam Zolotow | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/new-rail-issue-proposed.html | New Rail Issue Proposed | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/firemen-use-new-device-oil-water-separator-and-ejector-pumps.html | FIREMEN USE NEW DEVICE; Oil, Water Separator and Ejector Pumps Gasoline From Cellars | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/lays-headaches-to-frustrations.html | Lays Headaches to Frustrations | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/gifford-j-noble.html | GIFFORD J. NOBLE | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/mrs-lyman-wins-in-jersey-5-and-4-beats-mrs-higgins-in-title-golf.html | MRS. LYMAN WINS IN JERSEY, 5 AND 4; Beats Mrs. Higgins in Title Golf -- Mrs. Untermeyer and Mrs. Cudone Triumph | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/publishers-and-editors-set-their-own-type-to-get-out-financial.html | Publishers and Editors Set Their Own Type To Get Out Financial Paper During Strike | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/hoover-replies-softly-to-green-he-reassures-the-afl-leader-on-the.html | HOOVER REPLIES SOFTLY TO GREEN; He Reassures the AFL Leader on the Objectivity of Study of Social Insurance | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/charles-l-reade.html | CHARLES L.' READE | True | Special-to m Nomc rr.s. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/pleasure-before-business-proves-undoing-of-times-sq-gunman-on-a.html | Pleasure Before Business Proves Undoing Of Times Sq. Gunman on a Hold-Up Binge | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/paterson-to-open-tonight.html | Paterson to Open Tonight | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/opinion-poll-code-is-held-premature-conference-votes-to-await-gain.html | OPINION POLL CODE IS HELD PREMATURE; Conference Votes to Await Gain in Techniques -- Denial of U.S. Entry to Member Explained | True | By William M. Farrellspecial To the New York Times. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/fall-fashions-shown-by-brooklyn-store.html | FALL FASHIONS SHOWN BY BROOKLYN STORE | True | | | C1B 153932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/former-bowes-mansion-sold.html | Former Bowes Mansion Sold | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/washington-editor-found-dead.html | Washington Editor Found Dead | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/mrs-mt-putnam-gets-divorce.html | Mrs. M.T. Putnam Gets Divorce | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/elsa-wells-betrotheb-student-at-swarthmore-to-be-bride-of-jchn-g.html | .ELSA WELLS BETROTHEB; Student at Swarthmore to Be ' Bride of Jc)hn .G. Kormann | | .special. to Nw Yo 'Z'zMzs. .I | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/hoover-proposes-enlarged-cabinet-reorganization-chairman-says.html | HOOVER PROPOSES ENLARGED CABINET; Reorganization Chairman Says Members Should Serve as Working Vice Presidents | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/fred-w-springer.html | FRED W. SPRINGER | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/health-insurance-voted-transit-board-acts-on-coverage-for-its-40000.html | HEALTH INSURANCE VOTED; Transit Board Acts on Coverage for Its 40,000 Employes | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/otis-employes-get-rise.html | Otis Employes Get Rise | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/sports-of-the-times-fabulous-frenchman.html | Sports of the Times; Fabulous Frenchman | True | By Arthur Daley | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/news-of-food-sweet-potato-supply-will-be-short-pinch-wont-be-felt.html | News of Food; Sweet Potato Supply Will Be Short; Pinch Won't Be Felt Unit Late Fall | True | By Jane Nickerson | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/auction-aids-refugees-1800-for-ring-is-top-price-at-iro-sale.html | AUCTION AIDS REFUGEES; $1,800 for Ring Is Top Price at IRO Sale Yielding $33,170 | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/royals-stop-wings-43-newcombe-pitches-montreal-to-victory-in.html | ROYALS STOP WINGS, 4-3; Newcombe Pitches Montreal to Victory in Play-Off | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/south-africa-ships-gold-sends-to-us-more-than-4-times-as-much-as-to.html | SOUTH AFRICA SHIPS GOLD; Sends to U.S. More Than 4 Times as Much as to Britain in '48 | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/cutlery-industrys-part-in-war.html | Cutlery Industry's Part in War | True | DON MATTHEWS Jr. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/the-deadlock-on-berlin.html | THE DEADLOCK ON BERLIN | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/peggy-ryan-has-operation.html | Peggy Ryan Has Operation | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/floods-imperil-italians.html | Floods Imperil Italians | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/communists-said-to-plan-labor-unit-wolchok-charges-four-locals-of.html | COMMUNISTS SAID TO PLAN LABOR UNIT; Wolchok Charges Four Locals of Store Union Will Be Main Strength of Trial Group | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/smith-vote-hailed-as-dewey-portent-brownell-scott-claim-election.html | SMITH VOTE HAILED AS DEWEY PORTENT; Brownell, Scott Claim Election Insures Victory -- Democrats Deny Maine Affects Nation | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/rate-rise-sought-on-jersey-phones.html | RATE RISE SOUGHT ON JERSEY PHONES | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/blamey-flying-to-japan.html | Blamey Flying to Japan | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/neumann-warns-on-israels-future-head-of-zionist-organization-of.html | NEUMANN WARNS ON ISRAEL'S FUTURE; Head of Zionist Organization of America Says Efforts Are Made to Limit Sovereignty | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/dr-craig-arnold.html | DR. CRAIG ARNOLD | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/mrs-solomon-konheim.html | MRS SOLOMON 'KONHEIM | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/barkley-talks-with-clay.html | Barkley Talks With Clay | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/population-outgrows-food-scientists-warn-the-world-symposium-at.html | Population Outgrows Food, Scientists Warn the World; Symposium at Washington Session Finds 'Freedom From Want Changing to Pipe-dream' as Cost of Technical Gains SCIENTIST S VISION OVERPOPULATION | True | By William L. Laurencespecial to The New York Times. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/75-old-nesmen-honored-by-city-reporters-who-worked-for-50-years-or.html | 75 OLD NESMEN HONORED BY CITY; Reporters Who Worked for 50 Years or More Conjure Up Memories of Golden Days | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/music-prize-contest-extended.html | Music Prize Contest Extended | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/mental-ills-held-a-public-problem-care-in-state-hospitals-cannot-bc.html | MENTAL ILLS HELD A PUBLIC PROBLEM; Care in State Hospitals Cannot Be Divorced From the Needs of Community, Experts Say | True | By Lucy Freeman | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/charles-m-sackerson.html | CHARLES M. SACKERSON | True | .pecfal [0 Tm NEW NOK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/new-friends-sign-albeneri-trio.html | New Friends Sign Albeneri Trio | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/weather-network-expanding.html | Weather Network Expanding | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/held-in-church-rug-theft-seaman-accused-of-taking-it-from-alter.html | HELD IN CHURCH RUG THEFT; Seaman Accused of Taking It From Alter Downtown | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/ibn-saud-leads-pilgrims-king-conducts-rites-in-tent-city-outside.html | IBN SAUD LEADS PILGRIMS; King Conducts Rites in Tent City Outside Mecca | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/stock-split-approved.html | Stock Split Approved | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/israel-swears-in-a-supreme-court-first-high-jewish-judicial-body.html | ISRAEL SWEARS IN A SUPREME COURT; First High Jewish Judicial Body Since Days of Christ Takes Office Amid Mortar Shells Combined American Press Dispatch | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/football-giants-score-upset-over-bears-in-night-contest-new-york.html | Football Giants Score Upset Over Bears in Night Contest; NEW YORK ELEVEN TRIUMPHS BY 17-7 Leads Favored Bears All the Way in Benefit Exhibition Contest Before 32,537 YOUNCE KICKS FIELD GOAL Rosenthal and Cannaday Cross Goal Line for Giants -- Pass by Lujack Nets Score | True | By Louis Effrat | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/mrs-john-c-white.html | MRS. JOHN C. WHITE | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/harry-i-fegeln-.html | HARRY. i*. F...EGELN . | True | SPECIAL TO THE NEW YORK TIMES | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/george-h-wyckoff.html | GEORGE H. WYCKOFF | True | Spec/al to T NwYo.K T2z.s. | | C1B 153932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/housing-advances-are-held-ignored-houston-of-rpi-traces-lack-of.html | HOUSING ADVANCES ARE HELD IGNORED; Houston of R.P.I. Traces Lack of Needed Building to System of 'Monopolistic Controls' | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/general-motors-shifts-high-staff-sweeping-changes-announced-in.html | GENERAL MOTORS SHIFTS HIGH STAFF; Sweeping Changes Announced in Company's Administrative, Organizational Set-Ups CURTICE EXECUTIVE HEAD Former Buick Manager Takes Post With Broad Powers in Parent Concern | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/juliet-kauffe___lt-bride-married-to-john-r-oconnor-in-west-virginia.html | JULIET KAUFFE.___.LT BRIDE; Married to John R. O'Connor in] West Virginia Ceremony | True | Special to Tm Nv Yoz :'Jzs. I | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/owners-complain-about-new-cars-difficult-to-drive-and-park-costly.html | OWNERS COMPLAIN ABOUT NEW CARS; Difficult to Drive and Park, Costly to Repair and Garage, Motorists Tell Auto Club | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/remark-attributed-to-former-king.html | Remark Attributed to Former King | True | NEAL H. EWING | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/occupational-ills-face-atom-worker-group-must-guard-against-harm-to.html | OCCUPATIONAL ILLS FACE ATOM WORKER; Group Must Guard Against Harm to the Blood Cells, Accident Board Hears | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/fined-25-for-throwing-bat.html | Fined $25 for Throwing Bat | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/record-turnout-at-leather-show-attendance-put-close-to-5000-with.html | RECORD TURNOUT AT LEATHER SHOW; Attendance Put Close to 5,000 With Prices Slightly Lower and Buying Cautious | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/college-bias-law-effective-todny-state-bars-racial-or-religious.html | COLLEGE BIAS LAW EFFECTIVE TODAY; State Bars Racial or Religious Discrimination in Admission of Student Bodies JEWISH GROUP CITES FIGHT Congress Says 2-Year Contest Preceded Passage -- Extension to Other Areas Sought | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/13ernard-h-voelker.html | .13ERNARD H. VOELKER | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/kinder-subdues-white-sox-41-and-red-sox-retain-2game-lead.html | Kinder Subdues White Sox, 4-1, And Red Sox Retain 2-Game Lead | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/slichter-to-speak-at-lehigh.html | Slichter to Speak at Lehigh | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/homing-pigeon-beats-overexposed-by-half-a-length-at-atlantic-city.html | Homing Pigeon Beats Overexposed By Half a Length at Atlantic City; Vanderbilt 5-1 Shot Takes 6-Furlong Dash for Juveniles -- Rodger Joe, $23, Wins Second Division of Feature Race | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/sale-of-stock-authorized-cooperbessemer-shareholders-sanction.html | SALE OF STOCK AUTHORIZED; Cooper-Bessemer Shareholders Sanction Proposal of Board | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/john-p-scannell.html | JOHN P. SCANNELL | True | SpecLal to T Nsw Yo mn,'r.s. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/spy-investigators-act-to-cite-balky-witness-for-contempt-spy.html | Spy Investigators Act to Cite Balky Witness for Contempt; SPY INQUIRY VOTES TO CITE A WITNESS TESTIFY AT CAPITAL | True | By C.p. TrussellSpecial To The New York Times. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to The New York Times | | C1B 153932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/de-gaulles-brother-here-believes-communist-party-is-on-the-decline.html | DE GAULLE'S BROTHER HERE; Believes Communist Party Is on the Decline in France | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/fall-suits-shown-by-bloomingdales-backflare-coats-featured-tweed.html | FALL SUITS SHOWN BY BLOOMINGDALE'S; Back-Flare Coats Featured -- Tweed, Broadcloth, Wool, Satin and Taffeta Used | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/janitors-dream-of-building-a-schoolhouse-in-armenia-faces-the.html | Janitor's Dream of Building a Schoolhouse In Armenia Faces the Conflict of Ideologies | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/22-smith-girls-honored-french-embassy-has-reception-for-students.html | 22 SMITH GIRLS HONORED; French Embassy Has Reception for Students Going Abroad | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/brecheen-of-cards-blanks-phils-80-st-louis-gains-fourth-place.html | BRECHEEN OF CARDS BLANKS PHILS, 8-0; St. Louis Gains Fourth Place Undisputed, Half-Game in Front of Idle Giants | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/3-mishaps-tie-up-long-island-road-thousands-delayed-in-penn-station.html | 3 MISHAPS TIE UP LONG ISLAND ROAD; Thousands Delayed in Penn Station in Late Rush Hour by Fire in Empty Train PART OF TRESTLE BURNED Rockaway Commuters Halted at Noon -- Locomotive on North Shore Breaks Down | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/old-westbury-wins-116-vanquishes-jericho-polo-team-brookville-on.html | OLD WESTBURY WINS, 11-6; Vanquishes Jericho Polo Team - - Brookville on Top, 9-4 | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/100ton-crane-reaches-wales.html | 100-Ton Crane Reaches Wales | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/braves-crush-cubs-103-as-sain-takes-no-20-third-straight-year-star.html | Braves Crush Cubs, 10-3, as Sain Takes No. 20 Third Straight Year; Star Hurler Also Triples in 8-Run Second Inning Against Borowy as Boston Lifts National League Lead to 5 Games | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/kinsey-report-hit-in-catholic-group-resolution-urged-at-womens.html | KINSEY REPORT HIT IN CATHOLIC GROUP; Resolution Urged at Women's National Council Calls It 'an Insult' to America | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/mediator-named-by-mayor-to-speed-truck-settlement-action-taken-as.html | MEDIATOR NAMED BY MAYOR TO SPEED TRUCK SETTLEMENT; Action Taken as 4,300 of Union Local Return to Idle List, Stalling Food Movements AGREEMENT IN NEW JERSEY 3,100 Strikers in Newark Area Affected -- Normal Activity Expected There Today Mediator to Act in Truck Dispute | True | By A.h. Raskin | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/repatriating-children-opposition-is-expressed-to-recent.html | Repatriating Children; Opposition Is Expressed to Recent Communication Asking Their Return | True | CHRISTOPHER EMMETWALTER DUSHNYCKWILLIAM J. GIBBONSDAVID MARTINDONALD HARRINGTON | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/beattys-74-leads-new-jersey-seniors.html | BEATTY'S 74 LEADS NEW JERSEY SENIORS | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/abelson-group-to-meet-to-give-as-a-memorial-today-device-to-fight.html | ABELSON GROUP TO MEET; To Give as a Memorial Today Device to Fight Cancer | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/municipal-finance-heavy-new-authorizations-in-august-largest-in-ten.html | MUNICIPAL FINANCE HEAVY; New Authorizations in August Largest in Ten Years | True | | | C1B 153932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/bank-asks-250000-in-union-damages-brooklyn-trust-company-sues-cio.html | BANK ASKS $250,000 IN UNION DAMAGES; Brooklyn Trust Company Sues CIO Unit for Conspiracy to 'Destroy' Institution | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/final-tribute-paid-to-a-e-paterson-leaders-in-banking-insurance.html | FINAL TRIBUTE PAID TO A. E. PATERSON; Leaders in Banking, Insurance Worlds at Rites for Head of Mutual Life Co. | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/casualties-reported.html | Casualties Reported | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/prof-d-m-matthews.html | PROF. D. M. MATTHEWS | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/northwest-airlines-reduces-its-officers.html | NORTHWEST AIRLINES REDUCES ITS OFFICERS | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/jews-will-meet-here-world-congress-for-culture-to-open-tomorrow.html | JEWS WILL MEET HERE; World Congress for Culture to Open Tomorrow | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/40-gis-in-korea-dead-in-rail-crash.html | 40 GI's in Korea Dead in Rail Crash | | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/dewey-warns-gop-on-overoptimism-governor-says-maine-sweep-should-be.html | DEWEY WARNS GOP ON OVER-OPTIMISM; Governor Says Maine Sweep Should Be Stimulus to Push Fight for Senate Seats DEWEY WARNS GOP ON OVEROPTIMISM | | By Leo Eganspecial To the New York Times. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/busmans-holiday-pays-driver-who-took-off-on-florida-jaunt-gets.html | BUSMAN'S HOLIDAY PAYS; Driver Who Took Off on Florida Jaunt Gets Safety Award | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/newark-woman-worker-sues.html | Newark Woman Worker Sues | | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/us-aid-plan-urged-for-oilseed-crops-perkins-oil-co-president-offers.html | U.S. AID PLAN URGED FOR OILSEED CROPS; Perkins Oil Co. President Offers 3-Point Federal Program in Farm Association Talk U.S. AID PLAN TO URGED FOR OILSEED CROPS | | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/cotton-prices-rise-by-7-to-18-points-new-orleans-and-trade-buying.html | COTTON PRICES RISE BY 7 TO 18 POINTS; New Orleans and Trade Buying Rallies Futures Market at Closing Hour | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/china-spends-budget-for-6-months-in-2.html | CHINA SPENDS BUDGET FOR 6 MONTHS IN 2 | | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/hurricane-heads-for-the-sea-lanes-the-america-slows-speed-in.html | HURRICANE HEADS FOR THE SEA LANES; The America Slows Speed in Atlantic to Avoid Force -- Bermuda Nears Normal | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/jacqueline-f-myers-affianced.html | Jacqueline F. Myers Affianced | True | Speclm to , NLV YO TS. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/mrs-sairah-j-peterson.html | MRS' SAIRAH: J. PETERSON | | SPecial to .Txz NW Nomo 'Iz:S ' | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/us-official-outlines-plans-to-modernize-agriculture-patterns-in.html | U.S. Official Outlines Plans to Modernize Agriculture Patterns in Southern Italy | | By Arnaldo Cortesispecial To the New York Times. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/grenades-kill-2-in-siam-school.html | Grenades Kill 2 in Siam School | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/austria-reluctant-about-customs-union-communists-attack-idea-of.html | Austria Reluctant About Customs Union; Communists Attack Idea of Italian Tie | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/hide-futures-off-rubber-advances-coffee-and-sugar-are-quiet-and.html | HIDE FUTURES OFF; RUBBER ADVANCES; Coffee and Sugar Are Quiet and Steady -- Irregularity Marks Cottonseed Oil | True | | | C1B 153932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/64971059-more-disbursed-by-eca-53841602-of-sevencountry-allotment.html | $64,971,059 MORE DISBURSED BY ECA; $53,841,602 of Seven-Country Allotment Is for U.S. Wheat -- Tobacco Allocation Is Hit | | By Felix Belair Jr.special to The New York Times. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/silverware-is-exhibited-danish-patterns-shown-here-with-swedish.html | SILVERWARE IS EXHIBITED; Danish Patterns Shown Here With Swedish Glass | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/interest-raised-to-2-per-cent.html | Interest Raised to 2 Per Cent | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/adviser-will-go-to-germany.html | Adviser Will Go to Germany | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/public-pays-5900000-of-58330000-in-jobs-disbursing-almost-tenth-of.html | Public Pays 5,900,000 of 58,330,000 in Jobs, Disbursing Almost Tenth of Total Outlay | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/tax-institute-plans-symposium.html | Tax Institute Plans Symposium | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/mrs-otto-p-caplin.html | MRS. OTTO P, CAPLIN | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/cornell-fullback-injured.html | Cornell Fullback Injured | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/utility-would-finance.html | Utility Would Finance | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/italian-property-deadline-today.html | Italian Property Deadline Today | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/un-breaks-ground-for-its-capital-odwyer-welcomes-plan-for-peace.html | U.N. Breaks Ground for Its Capital; O'Dwyer Welcomes 'Plan for Peace'; BREAKING GROUND FOR UNITED NATIONS HEADQUARTERS HERE U.N.BREAKS GROUND FOR WORLD CAPITAL | True | By Morris Kaplan | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/us-perfects-plan-for-un-guard-unit-delegates-to-assembly-in-paris.html | U.S. PERFECTS PLAN FOR U.N. GUARD UNIT; Delegates to Assembly in Paris Work on Ship -- Hurricane May Delay Their Arrival | True | By George Barrettspecial To The New York Times. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/airlines-burdened-by-ground-charges.html | AIRLINES BURDENED BY GROUND CHARGES | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/paris-dancer-held-no-collaborator-backing-by-lifar-colleagues-cited.html | PARIS DANCER HELD NO COLLABORATOR; Backing by Lifar Colleagues Cited as His Defense by Opera Director | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/naval-stores.html | NAVAL STORES | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/radio-and-television-whn-will-charge-call-letters-to-wmgm-in-a.html | Radio and Television; WHN Will Charge Call Letters to WMGM in a Three-Hour Program Tonight | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/state-issues-book-on-care-of-infants-health-departments-experts-and.html | STATE ISSUES BOOK ON CARE OF INFANTS; Health Department's Experts and Pediatricians Collaborate to Aid Mothers | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/debit-balances-listed-exchange-sets-customers-net-at-572784231-as.html | DEBIT BALANCES LISTED; Exchange Sets Customers' Net at $572,784,231 as of Aug. 31 | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/athletics-19-hits-trim-browns-122-joost-bats-safely-five-times-in.html | ATHLETICS' 19 HITS TRIM BROWNS, 12-2; Joost Bats Safely Five Times in Row -- 10 Runs in First Three Innings Decide | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/business-world.html | Business World | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/catechism-edition-is-banned-in-spain.html | CATECHISM EDITION IS BANNED IN SPAIN | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/mrs-benton-rlatimfr.html | MRS. BENTON R.'LATIMF..R | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/dayton-pianist-22-wins-leventritt-music-award.html | Dayton Pianist, 22, Wins Leventritt Music Award | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/opening-store-at-capital-franklin-simon-adds-seventh-to-its.html | OPENING STORE AT CAPITAL; Franklin Simon Adds Seventh to Its Widespread Chain | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/roosters-and-canaries-vie-with-barkers-as-75000-items-are-exhibited.html | Roosters and Canaries Vie With Barkers As 75,000 Items Are Exhibited at Mineola | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/army-on-coast-hit-as-strikebreaker-ship-unions-threaten-to-resist.html | ARMY ON COAST HIT AS STRIKEBREAKER; Ship Unions Threaten to Resist Direct Hiring and Few Apply for Longshore Jobs Offered | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/odwyer-is-chided-on-padding-talk-builders-spokesman-deplores.html | O'DWYER IS CHIDED ON 'PADDING TALK; Builders' Spokesman Deplores 'Sinister Connotation' in Assertion of Mayor | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/un-council-called-in-hyderabad-case-cadogan-asks-members-to-meet-in.html | U.N. COUNCIL CALLED IN HYDERABAD CASE; Cadogan Asks Members to Meet in Paris Tomorrow -- Offer to Mediate Made by Lebanon Cadogan Calls Security Council To Discuss Hyderabad's Appeal | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/draft-makes-boys-school-close.html | Draft Makes Boys' School Close | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/m-whitin-whittall.html | M. WHITIN WHITTALL | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/harrisweiss-rift-denied-by-topping-yanks-head.html | Harris-Weiss Rift Denied By Topping, Yanks' Head | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/big-4-fail-to-agree-on-italys-colonies-send-issue-to-un-move.html | BIG 4 FAIL TO AGREE ON ITALY'S COLONIES; SEND ISSUE TO U.N.; Move Follows Sudden Shift in Stand by Soviet, Which Asks Rule by World Body PLAN WAS THAT OF BYRNES Today the Deadline for Big, Power Solution -- Delegates Will Confer at Noon BIG 4 FAIL TO AGREE ON ROME COLONIES | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/2-truman-swings-in-new-york-urged-fitzpatrick-tells-president-he.html | 2 TRUMAN SWINGS IN NEW YORK URGED; Fitzpatrick Tells President He Will Win State, but Asks Tours Outside and In City | True | By Clayton Knowlesspecial To the New York Times. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/bermuda-returning-to-normal.html | Bermuda Returning to Normal | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/afl-seeks-million-for-election-fight-fund-will-be-used-to-defeat-8.html | AFL SEEKS MILLION FOR ELECTION FIGHT; Fund Will Be Used to Defeat 8 Senators, Others, Electrical Union Meeting Told | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/trumans-defense-of-scientists-hailed.html | TRUMAN'S DEFENSE OF SCIENTIST'S HAILED | True | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/buys-royal-pharmacal-control.html | Buys Royal Pharmacal Control | True | | | C1B 153932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/files-on-free-volumes-bookofmonth-club-asks-ftc-to-void-dividend.html | FILES ON 'FREE' VOLUMES; Book-of-Month Club Asks FTC to Void 'Dividend' Complaint | | Special to THE NEW YORK TIMES. | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/klem-in-hospital-here-umpire-in-for-a-checkup-says-that-he-feels.html | KLEM IN HOSPITAL HERE; Umpire, In for a Check-Up, Says That He 'Feels Fine' | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/400000-at-coney-mardi-gras.html | 400,000 at Coney Mardi Gras | True | | | C1B 153932 | |
| 1948-09-15 | 1948-09-15 | https://www.nytimes.com/1948/09/15/archives/joan-potter-engaged-spence-alumna-to-be-the-bride-t-of-robert.html | JOAN POTTER ENGAGED; Spence Alumna to be the Bride t of Robert Simonds Patton | True | | | C1B 153932 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/un-aide-joins-bank-of-america.html | U.N. Aide Joins Bank of America | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/white-sox-buy-adams.html | White Sox Buy Adams | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/barbara-nadelman-to-marry.html | Barbara Nadelman to Marry | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/frank-p-taylor.html | FRANK P. TAYLOR | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/dance-for-lucy-prendergast.html | Dance for Lucy Prendergast | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/polidor-villanova-captain.html | Polidor Villanova Captain | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/new-study-certificate-nyu-to-offer-credit-for-courses-in-general.html | NEW STUDY CERTIFICATE; N.Y.U. to Offer Credit for Courses in General Education | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/hitchcock-married-georgia-ceremony.html | HITCHCOCK MARRIED GEORGIA CEREMONY | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/teach-school-week-proposedh.html | Teach School Week' Proposedh) | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/red-disloyalty-admitted.html | Red Disloyalty Admitted | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/jacques-gordon-noted-violinist-founder-of-the-string-quartet-dies.html | JACQUES GORDON, NOTED VIOLINIST; Founder of the String Quartet Dies -- Headed Department at the Eastman School | | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/johnston-sees-russians-on-films.html | Johnston Sees Russians on Films | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/bank-notes.html | BANK NOTES | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/yugoslav-strife-reported.html | Yugoslav Strife Reported | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/new-meeting-this-week-seen.html | New Meeting This Week Seen | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/price-policy-study-begun-by-congress-advisory-council-of-industry.html | PRICE POLICY STUDY BEGUN BY CONGRESS; Advisory Council of Industry, Agriculture, Labor Starts Task for Capehart Group | | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/blacks-condition-better-indians-hurler-improved-but-still-on-danger.html | BLACK'S CONDITION BETTER; Indians' Hurler Improved but Still on 'Danger' List | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/sag-harbor-building-starts-on-3day-trip.html | SAG HARBOR BUILDING STARTS ON 3-DAY TRIP | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/business-world.html | BUSINESS WORLD | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/walter-r-mills.html | WALTER R. MILLS | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/morristown-opens-12th-antiques-sale.html | MORRISTOWN OPENS 12TH ANTIQUES SALE | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/french-us-designs-shown-by-gunther.html | FRENCH, U.S. DESIGNS SHOWN BY GUNTHER | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/taxpayer-sold-in-montclair.html | Taxpayer Sold in Montclair | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/unions-reach-truce-in-west-oil-strike.html | UNIONS REACH TRUCE IN WEST OIL STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/william-baird.html | WILLIAM BAIRD | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/wrecked-planes-were-chinas.html | Wrecked Planes Were China's | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/food-cost-in-new-rise-family-market-basket-was-1-per-cent-higher-in.html | FOOD COST IN NEW RISE; Family 'Market Basket' Was 1 Per Cent Higher in Mid-July | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/democrats-name-gaston-he-will-run-against-j-d-lodge-for-congress-in.html | DEMOCRATS NAME GASTON; He Will Run Against J. D. Lodge for Congress in Connecticut | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/home-fleet-offices-merged.html | Home Fleet Offices Merged | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/deals-on-the-bronx-business-parcels-in-borough-pass-to-new-hands.html | DEALS ON THE BRONX; Business Parcels in Borough Pass to New Hands | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/1948-retail-sales-head-for-record-conference-board-reports-annual.html | 1948 RETAIL SALES HEAD FOR RECORD; Conference Board Reports Annual Rate of 127 Billion Hit in First 6 Months | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/court-voids-ruling-on-long-beach-rent.html | COURT VOIDS RULING ON LONG BEACH RENT | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/errors-aid-braves-in-beating-cubs-52-spahn-achieves-14th-triumph-as.html | ERRORS AID BRAVES IN BEATING CUBS, 5-2; Spahn Achieves 14th Triumph as 4 Chicago Misplays Help Bostonians Protect Lead | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/state-primaries.html | STATE PRIMARIES | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/oxford-gets-6000000-anonymous-gift-to-train-leaders-of-the-future.html | OXFORD GETS $6,000,000; Anonymous Gift to Train Leaders of the Future | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/syracuse-downs-newark-chiefs-win-42-on-davis-homer-and-even-series.html | SYRACUSE DOWNS NEWARK; Chiefs Win, 4-2, on Davis Homer and Even Series, 1-1 | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/capital-budget-outlays.html | Capital Budget Outlays | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/tube-strike-averted-in-lastminute-approval-of-wage-agreement.html | Tube Strike Averted in Last-Minute Approval Of Wage Agreement Covering 300 Employes | True | | | C1B 154121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/planning-board-sets-hearings-on-zoning.html | PLANNING BOARD SETS HEARINGS ON ZONING | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/loans-increase-at-member-banks-gain-for-week-is-128000000h000i.html | LOANS INCREASE AT MEMBER BANKS; Gain for Week Is $128,000,000h)0*0*0*i--Reserve Balances Up by $101,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/box-plant-to-open.html | Box Plant to Open | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/us-to-bombard-japanese.html | U.S. to 'Bombard' Japanese | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/hungarian-socialist-calls-paris-rally.html | HUNGARIAN SOCIALIST CALLS PARIS RALLY | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/city-decides-to-use-its-own-pier-plan-dropping-2-others-mayor.html | CITY DECIDES TO USE ITS OWN PIER PLAN, DROPPING 2 OTHERS; Mayor Reports Estimate Board Action to Planning Body in Capital Budget Message | True | By Paul Crowell | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/million-members-in-doctors-plan-queens-woman-enrolled-here-by.html | MILLION MEMBERS IN DOCTORS PLAN; Queens Woman Enrolled Here by Medical Service -- Ewing Report Is Scored | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/heaven-on-earth-to-arrive-tonight-proser-and-litwack-will-offer.html | HEAVEN ON EARTH' TO ARRIVE TONIGHT; Proser and Litwack Will Offer 'Hoofing Show' at Century -Peter Lind Hayes in Cast | True | By Louis Calta | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/dr-gerstenberg-publisher-is-dead-cofounder-of-prenticehall-was.html | DR. GERSTENBERG, PUBLISHER, IS DEAD; Co-Founder of Prentice-Hall Was Professor of Law -Once Taught Finance | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/balloon-ascends-112800-feet.html | Balloon Ascends 112,800 Feet | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/clem-v-jacobs.html | CLEM V. JACOBS | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/greene-elevated-to-new-ring-post-nba-head-since-1941-named.html | GREENE ELEVATED TO NEW RING POST; N.B.A. Head Since 1941 Named Commissioner of Boxing -Adae Now President | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/eight-face-eviction-from-tent.html | Eight Face Eviction From Tent | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/unesco-retains-plan-for-beirut-meeting.html | UNESCO RETAINS PLAN FOR BEIRUT MEETING | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/white-preferred-issue-voted.html | White Preferred Issue Voted | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/california-strike-cuts-crude-output-drop-last-week-of-185400.html | CALIFORNIA STRIKE CUTS CRUDE OUTPUT; Drop Last Week of 185,400 Barrels in Daily Average Was Largest in Years | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/many-see-balleth-000iofrench-company-opens-stand-of-four-nights-in.html | MANY SEE BALLETh); 0*0*0*iOFrench Company Opens Stand of Four Nights in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/dr-clarence-bertaut.html | DR. CLARENCE BERTAUT | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/delay-in-polish-merger-seen.html | Delay in Polish Merger Seen | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/false-teeth-beauty-viewed-by-dentists.html | FALSE TEETH BEAUTY VIEWED BY DENTISTS | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/chiang-launches-social-reforms-hopes-revolutionary-plan-will.html | CHIANG LAUNCHES SOCIAL REFORMS; Hopes 'Revolutionary' Plan Will Inspire Cut in Consumption and Rise in Production | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/h000ifined-under-plane-curb-pilot-and-aircraft-owner-guilty-of.html | h)0*0*0*iFINED UNDER PLANE CURB; Pilot and Aircraft Owner Guilty of Towing Banner Over City | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/berlin-airlift-pilots-drop-candy-gum-for-the-children-in-germany.html | Berlin Airlift Pilots Drop Candy, Gum for the Children in Germany; That 'Operation Little Vittles' Now Private Enterprise of American Fliers | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/utility-buys-koroseal-division.html | Utility Buys Koroseal Division | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/control-of-population-plans-to-help-solve-problem-of-food-and-world.html | Control of Population; Plans to Help Solve Problem of Food and World Population Are Cited | True | CORNELIUS P. TROWBRIDGJ~.Chairman of the Board, Planned Parenthood Federation of America,Inc. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/mrs-t-h-donnelly.html | MRS. T. H. DONNELLY | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/pro-dodgers-win-by-567-conquer-long-island-stapes-in-football.html | PRO DODGERS WIN BY 56-7; Conquer Long Island Stapes in Football Exhibition | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/365-enrolled-at-pingry-school.html | 365 Enrolled at Pingry School | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/hyderabad-to-put-case-to-un-today-foreign-minister-will-present.html | HYDERABAD TO PUT CASE TO U.N. TODAY; Foreign Minister Will Present Plea to Security Council for Cease-Fire Order | True | By A. M. Rosenthal | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/communism-made-a-crime-in-indies-dutch-cabinet-decides-to-outlaw-it.html | COMMUNISM MADE A CRIME IN INDIES; Dutch Cabinet Decides to Outlaw It was Subversive, Punish Followers | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/dodgers-sell-olean-club.html | Dodgers Sell Olean Club | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/soviet-drive-un-on-west-predicted-italian-colonies-seen-as-base-of.html | SOVIET DRIVE U.N. ON WEST PREDICTED; Italian Colonies Seen as Base of Attact on 'Imperialism' -Big 4 Refer Case to Lie | True | By Thomas J. Hamilton | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/athletics-conquer-browns-in-12th-87-fains-double-sends-in-joost-to.html | ATHLETICS CONQUER BROWNS IN 12TH, 8-7; Fain's Double Sends in Joost to Win -- Priddy's Homer in Ninth Forces Overtime | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/dewey-hails-stand-of-dentists.html | Dewey Hails Stand of Dentists | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/signal-company-buys-plant.html | Signal Company Buys Plant | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/katharine-j-allen-wed-to-arthur-emil.html | KATHARINE J. ALLEN WED TO ARTHUR EMIL | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/mrs-louise-jarvis-bride-of-expilot-daughter-of-dr-lawrence-c.html | MRS. LOUISE JARVIS BRIDE OF EX-PILOT; Daughter of Dr. Lawrence C. Meriwether Is Married Here to Jacques Wimpfheimer | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/sees-firm-poultry-price-federal-expert-says-present-levels-will.html | SEES FIRM POULTRY PRICE; Federal Expert Says Present Levels Will Hold for a Year | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/more-farmer-aids-urged-by-wallace-he-warns-of-crash-soon-if-price.html | MORE FARMER AIDS URGED BY WALLACE; He Warns of Crash 'Soon' if Price Breaks Are Not Halted and Assails 'Monopolists' | True | By Charles Grutzner | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/sanctuary-is-planned.html | Sanctuary Is Planned | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/detail-is-marked-in-style-showing-fira-benenson-touch-seen-in.html | DETAIL IS MARKED IN STYLE SHOWING; Fira Benenson Touch Seen in Ready-to-Wear Designs at Lord & Taylor | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/italians-are-resentful.html | Italians Are Resentful | True | By Arnaldo Cortesi | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/mrs-james-a-lee.html | MRS. JAMES A. LEE | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/feinberg-frank.html | Feinberg -- Frank | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/j-l-lewis-unopposed-for-office.html | J. L. Lewis Unopposed for Office | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/pretender-leaves-portugal.html | Pretender Leaves Portugal | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/night-session-held-in-phone-wage-dispute-in-effort-to-avert-strike.html | Night Session Held in Phone Wage Dispute In Effort to Avert Strike Deadline Advance | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/mrs-neason-jones.html | MRS. NEASON JONES | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/irving-h-meehan.html | IRVING H. MEEHAN | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/andrew-v-kozak.html | ANDREW V. KOZAK | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/school-savings-at-peak-city-pupils-have-11337000-in-530262-accounts.html | SCHOOL SAVINGS AT PEAK; City Pupils Have $11,337,000 in 530,262 Accounts in 48 Banks | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/yugoslavia-tense-over-balkan-rift-belgrade-party-organ-charges.html | YUGOSLAVIA TENSE OVER BALKAN RIFT; Belgrade Party Organ Charges Tissues of Lies to Rumania and Hungary in Row | True | By M. S. Handler | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/piccard-sails-for-africa-to-make-deepsea-dive.html | Piccard Sails for Africa To Make Deep-Sea Dive | True | North American Newspaper Alliance. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/rev-cyril-l-mguire.html | REV. CYRIL L. M'GUIRE | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/fur-union-official-balks-on-red-tie-set-pattern-of-defiance-is.html | FUR UNION OFFICIAL BALKS ON 'RED' TIE; ' Set Pattern' of Defiance Is Alleged as Witness Takes 'Refuge' in Constitution | True | By C. P. Trussell | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/alldredge-quits-to-aid-barkleyi.html | Alldredge Quits to Aid BarkleyI | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/durnan-canadien-goalie-signs.html | Durnan, Canadien Goalie, Signs | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/coaltown-and-free-america-first-and-third-for-calumet-720-choice.html | Coaltown and Free America First and Third for Calumet; 7-20 CHOICE TAKES JEROME HANDICAP | True | By James Roach | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/japan-backs-parentteachers.html | Japan Backs Parent-Teachers | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/grumman-concern-additional-land-gets-17-12-acres-at-oyster-bay-for.html | GRUMMAN CONCERN ADDITIONAL LAND; Gets 17 1/2 Acres at Oyster Bay For Future Use -- Untermyer Trust Sells in Astoria | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/music-notes.html | MUSIC NOTES | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/britain-to-revive-wartime-defense-new-civil-plan-going-before.html | BRITAIN TO REVIVE WARTIME DEFENSE; New Civil Plan Going Before Parliament Next Month Is Explained to M.P.'s | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/laborite-party-fought.html | Laborite Party Fought | | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/radio-and-television-program-of-musical-comedy-and-operetta.html | Radio and Television; Program of Musical Comedy and Operetta Successes Will Bow on ABC Oct. 4 | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/navys-new-xray-aids-in-cancer-war-intensity-of-small-device-is.html | NAVY'S NEW X-RAY AIDS IN CANCER WAR; Intensity of Small Device Is Thrice That of Units of Half a Ton Upward | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/robbins-cards-72-for-2stroke-lead-allen-next-in-westchester-senior.html | ROBBINS CARDS 72 FOR 2-STROKE LEAD; Allen Next in Westchester Senior Golf -- Semler Third with a 75 | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/gustave-ferrarih.html | GUSTAVE FERRARIh) | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/pole-flees-in-soviet-plane.html | Pole Flees in Soviet Plane | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/soccer-league-to-start.html | Soccer League to Start | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/adam-m-medway.html | ADAM M. MEDWAY | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/jersey-central-payment-oct-25.html | Jersey Central Payment Oct. 25 | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/mrs-luce-assails-souths-negro-ban-h000irefuses-to-address-catholic.html | MRS. LUCE ASSAILS SOUTH'S NEGRO BAN; h)0*0*0*iRefuses to Address Catholic Group, but Relents When Told Law Bars Four | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/brooks-on-top-21-after-32-setback-joe-checks-reds-for-dodgers-in.html | BROOKS ON TOP, 2-1, AFTER 3-2 SETBACK; Joe Checks Reds for Dodgers in Nightcap -- Stuer Drives Home Run for Losers | | By Roscoe McGowen | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/bus-fare-decision-is-possible-today-maltbie-bars-oral-argument-by.html | BUS FARE DECISION IS POSSIBLE TODAY; Maltbie Bars Oral Argument by the City on Contracts Rather Than Risk Delay | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/vera-masius-betrothed-radcliffe-graduate-to-become-the-bride-of.html | VERA MASIUS BETROTHED; Radcliffe Graduate to Become the Bride of Alan D. Ferguson | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/ad-cost-allowed-in-renegotiation-outlay-for-sales-also-included-in.html | AD COST ALLOWED IN RENEGOTIATION; Outlay for Sales Also Included in Forrestal Draft of Rules Submitted to Industry | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/group-air-rate-planned.html | Group Air Rate Planned | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/manages-new-york-zone-for-toledo-scale-companyh000io.html | Manages New York Zone For Toledo Scale Companyh)0*0*0*iO | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/business-space-leased-television-workshop-gets-new-quarters-on.html | BUSINESS SPACE LEASED; Television Workshop Gets New Quarters on Broadway | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/petrillo-in-move-to-end-record-ban-submits-plan-to-industry-for.html | PETRILLO IN MOVE TO END RECORD BAN; Submits Plan to Industry for Collection and Administration of Royalty Welfare Fund | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/12-congressmen-will-visit-pacific-joint-committee-to-investigate.html | 12 CONGRESSMEN WILL VISIT PACIFIC; Joint Committee to Investigate Former Japanese Mandates Under U.N. Trusteeship | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/strike-acts-basis-for-airlines-suit-stockholder-charges-capital-and.html | STRIKE ACTS BASIS FOR AIRLINES SUIT; Stockholder Charges Capital and Its President Caused Damage to Company | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/new-20th-century-is-dedicated-here-eisenhower-odwyer-beatrice.html | NEW 20TH CENTURY IS DEDICATED HERE; Eisenhower, O'Dwyer, Beatrice Lillie Take Part -- Train Open to Public Today | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/truce-victims-honored-un-officials-attend-rites-for-three-french.html | TRUCE VICTIMS HONORED; U.N. Officials Attend Rites for Three French Airmen | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/city-pays-tribute-to-the-new-israel-youngest-republic-praised-at.html | CITY PAYS TRIBUTE TO THE NEW ISRAEL; ' Youngest Republic' Praised at Anniversary Show -- 'Golden Mile' Plans Complete | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/how-forest-fires-start.html | HOW FOREST FIRES START | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/h000irules-for-carrying-freight-by-airlines-debated-before-civil.html | h)0*0*0*iRules for Carrying Freight by Airlines Debated Before Civil Aeronautics Board | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/real-estate-leads-new-stock-charters.html | REAL ESTATE LEADS NEW STOCK CHARTERS | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/italian-finance-head-hopeful-on-budget.html | ITALIAN FINANCE HEAD HOPEFUL ON BUDGET | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/victory-in-maine-gives-women-hope-margaret-smiths-election-to.html | VICTORY IN MAINE GIVES WOMEN HOPE; Margaret Smith's Election to Senate Bolsters Candidates Elsewhere in Both Parties | True | By Bess Furman | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/more-nlrb-action-opposed-by-nmu-no-need-to-continue-its-moves-in.html | MORE NLRB ACTION OPPOSED BY NMU; No Need to Continue Its Moves in Contract Controversy, Union Counsel Says | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/holethrough-today-manhattanbrooklyn-tunnel-link-near.html | HOLE-THROUGH TODAY; Manhattan-Brooklyn Tunnel Link Near Actualityh)0*0*0*iO | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/dies-in-lake-placid-fire-wife-of-e-j-schwabach-loses-life-in-summer.html | DIES IN LAKE PLACID FIRE; Wife of E. J. Schwabach Loses Life in Summer Home | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/steel-basing-point-urged-legislation-restoring-system-advocated-at.html | STEEL BASING POINT URGED; Legislation Restoring System Advocated at House Hearing | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/ralph-emerson-dayton.html | RALPH EMERSON DAYTON | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/truman-promotes-defiance-of-law-says-senator-taft-ohioan-denying.html | TRUMAN PROMOTES DEFIANCE OF LAW, SAYS SENATOR TAFT; Ohioan, Denying Charge He 'Put the Heat' on NLRB, Asserts President Woos Unions | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/allout-campaign-charted-by-dewey-governor-and-advisers-confer.html | ALL-OUT CAMPAIGN CHARTED BY DEWEY; Governor and Advisers Confer Albany to Review National and Foreign Situations | True | By Leo Egan | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/british-see-un-bid-on-berlin-shaping-indicate-west-will-take-case.html | BRITISH SEE U.N. BID ON BERLIN SHAPING; Indicate West Will Take Case Before Assembly if Kremlin Talks Prove Fruitless | True | By Clifton Daniel | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/the-bevin-doctrine.html | THE "BEVIN DOCTRINE" | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/steinhardt-guest-of-czechs.html | Steinhardt Guest of Czechs | True | | | C1B 154121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/air-force-lights-coney-army-group-helps-the-resort-to-celebrate.html | AIR FORCE LIGHTS CONEY; Army Group Helps the Resort to Celebrate Mardi Gras | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/the-berlin-airlift-air-forces-held-able-to-meet-rigors-of-winter.html | The Berlin Airlift; Air Forces Held Able to Meet Rigors of Winter Flying to Supply City | True | By Hanson W. Baldwin | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/naval-stores.html | NAVAL STORES | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/in-the-nation-can-the-louisiana-machine-get-away-with-it.html | In The Nation; Can the Louisiana Machine Get Away With It? | True | By Arthur Krock | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/bowl-held-bought-to-bar-truman-talk.html | BOWL HELD 'BOUGHT' TO BAR TRUMAN TALK | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/bridges-defies-army.html | Bridges Defies Army | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/ford-captures-british-victory-golf-play-at-metropolis-with-225.html | Ford Captures British Victory Golf Play at Metropolis With 225; BONNIE BRIAR STAR FIRST BY A STROKE | True | By Lincoln A. Werden | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/eaton-mcleod.html | Eaton -- McLeod | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/us-freighter-tells-of-parachute-flares.html | U.S. FREIGHTER TELLS OF PARACHUTE FLARES | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/prudential-offices-picketed.html | Prudential Offices Picketed | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/armed-services-lure-women-here-500-try-to-join-waves-during-day.html | Armed Services Lure Women Here; 500 Try to Join Waves During Day; WOMEN FLOCK TO ENLIST IN THE ARMED SERVICES | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/liberian-vice-president-feted.html | Liberian Vice President Feted | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/cranberry-coop-cuts-prices.html | Cranberry Co-op Cuts Prices | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/us-lists-items-desiredh-000iocalls-for-bids-and-specifications-are.html | U.S. LISTS ITEMS DESIREDh); 0*0*0*iOCalls for Bids and Specifications Are Set Forth | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/gov-warren-is-off-on-32state-tour-first-of-25-major-talks-to-be-in.html | GOV. WARREN IS OFF ON 32-STATE TOUR; First of 25 Major Talks to Be in Salt Lake City Tonight -No Deep South Stops Slated | True | By Lawrence E. Davies | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/sutherland-estate-317923.html | Sutherland Estate $317,923 | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/news-of-food-a-primer-of-yeast-breads-offered-baking-held-not-as.html | News of Food; ' A Primer of Yeast Breads' Offered; Baking Held Not as Hard as It Seems | True | By Jane Nickerson | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/skf-to-raise-prices-antifriction-bearings-concern-says-costs-are.html | SKF TO RAISE PRICES; Anti-Friction Bearings Concern Says Costs Are Rising | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/appointed-to-post-in-eca.html | Appointed to Post in ECA | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/lawyers-body-found-in-river.html | Lawyer's Body Found in River | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/gifts-in-metal-made-by-blind-craftsmen.html | GIFTS IN METAL MADE BY BLIND CRAFTSMEN | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/official-of-berlin-is-tried-in-secret-russians-accuse-coal-chief.html | OFFICIAL OF BERLIN IS TRIED IN SECRET; Russians Accuse Coal Chief -- Fleeing Eastern Germans See Communist Putsch | True | By Edward A. Morrow | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/russian-tolstoys-assail-american.html | RUSSIAN TOLSTOYS ASSAIL AMERICAN | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/frost-in-nearby-jersey-morris-county-has-34-degrees-while-high-here.html | FROST IN NEAR-BY JERSEY; Morris County Has 34 Degrees, While High Here Is 74 | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/campaign-manager-named.html | Campaign Manager Named | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/seymour-m-spears-jr.html | SEYMOUR M. SPEARS JR. | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/rail-deaths-off-in-1947-passenger-fatalities-smallest-in-60-years.html | RAIL DEATHS OFF IN 1947; Passenger Fatalities Smallest in 60 Years, Executive Says | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/thomas-condemns-wallace-on-russia.html | THOMAS CONDEMNS WALLACE ON RUSSIA | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/clay-says-berlin-is-not-putschable-replies-to-us-newsmans-query-on.html | CLAY SAYS BERLIN IS NOT 'PUTSCHABLE'; Replies to U.S. Newsman's Query on Report of Communist Plot to Seize the City | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/draft-not-enough-veterans-are-told-gen-julius-klein-commanding.html | DRAFT NOT ENOUGH, VETERANS ARE TOLD; Gen. Julius Klein, Commanding Jewish Group, Urges Universal Training at Convention | True | By Irving Spiegel | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/world-liberals-meet-today.html | World Liberals Meet Today | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/telephone-stock-registered.html | Telephone Stock Registered | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/danger-to-free-press-seen-in-british-plan.html | DANGER TO FREE PRESS SEEN IN BRITISH PLAN | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/utility-deal-announced-american-gas-and-electric-co-buys-concern-in.html | UTILITY DEAL ANNOUNCED; American Gas and Electric Co. Buys Concern in Indiana | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/miss-truman-a-first-voter.html | Miss Truman a 'First Voter' | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/belgian-land-firms-apologize.html | Belgian Land Firms Apologize | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/new-zealand-backs-bridges.html | New Zealand Backs Bridges | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/sells-trailer-hitch-unit.html | Sells Trailer Hitch Unit | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/samuel-fulton.html | SAMUEL FULTON | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/girdler-optimistic-for-steel-business-but-understanding-by-public.html | GIRDLER OPTIMISTIC FOR STEEL BUSINESS; But Understanding by Public of Its Problems Is Needed for Survival, He Says | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/city-opera-signs-11-new-artists-richard-bonelli-formerly-of.html | CITY OPERA SIGNS 11 NEW ARTISTS; Richard Bonelli, Formerly of Metropolitan, Among Them -- 10 to Make Local Bows | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/no-control-is-seen-over-us-shipping.html | NO CONTROL IS SEEN OVER U.S. SHIPPING | True | | | C1B 154121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/the-italian-colonies.html | THE ITALIAN COLONIES | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/textile-workers-back-truman.html | Textile Workers Back Truman | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/ford-to-spend-6000000-in-chile.html | Ford to Spend $6,000,000 in Chile | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/president-truman-hails-young-olympic-winners.html | President Truman Hails Young Olympic Winners | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/madeleine-l-rapier-w-c-farris-engaged.html | MADELEINE L. RAPIER, W. C. FARRIS ENGAGED | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/18-democrats-get-afl-aid-for-senate-eight-are-in-states-where-gop.html | 18 DEMOCRATS GET AFL AID FOR SENATE; Eight Are in States Where GOP Candidates Are on Its 'Must List' for Defeat | True | By Clayton Knowles) | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/bowery-man-heldh000iin-theft-of-ring-habitue-breaks-rule-of-street.html | BOWERY MAN HELDh)0*0*0*iIN THEFT OF RING; Habitue Breaks Rule of Street and Talks -- Clever Detective Gets Back Heirloom | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/thugs-rob-policeman-3-fell-veteran-in-apartment-house-steal-10-and.html | THUGS ROB POLICEMAN; 3 Fell Veteran in Apartment House, Steal $10 and Pistol | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/jet-explodes-over-bavaria.html | Jet Explodes Over Bavaria | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/marshall-doubts-talks-in-kremlin-will-bring-accordh000iosays-recent.html | MARSHALL DOUBTS TALKS IN KREMLIN; WILL BRING ACCORDh)0*0*0*iOSays Recent Dealings With Russians Have Produced Little Encouragement | True | By Bertram D. Hulen | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/dominicans-to-honorh000idr-henriquez-at-100.html | DOMINICANS TO HONORh)0*0*0*iDR. HENRIQUEZ AT 100 | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/at-t-to-offer-to-employes-large-new-block-of-its-stock-1400000.html | A.T. & T. to Offer to Employes Large New Block of Its Stock; 1,400,000 Capital Shares to Be Made Available in December by Payroll Deduction at $20 Below Terminal Market Priceh) | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/army-set-to-load-strikeheld-ships-royall-warns-military-cargoes.html | ARMY SET TO LOAD STRIKE-HELD SHIPS; Royall Warns Military Cargoes Will Be Handled -- Bridges Calls for Support of Union | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/tall-mans-sneeze-breaks-rib.html | Tall Man's Sneeze Breaks Rib | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/white-sox-stop-red-sox-1710-with-10run-outburst-in-seventh-bostons.html | White Sox Stop Red Sox, 17-10, With 10-Run Outburst in Seventh; Boston's League Lead Over Idle Yankees Is Cut to Game and a Half -- Wright Clouts Grand-Slam Homer -- Seerey Connects | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/eagles-halt-rams-217-thompsons-passes-bring-two-touchdowns-in.html | EAGLES HALT RAMS, 21-7; Thompson's Passes Bring Two Touchdowns in Exhibition | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/briton-advocates-bars-to-us-trade-oxford-economist-tells.html | BRITON ADVOCATES BARS TO U.S. TRADE; Oxford Economist Tells Genoah)0*0*0*iParley That American Capital Investment Rate Is Unique | True | By Michael L. Hoffman | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 154121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/changing-names-not-new.html | Changing Names Not New | True | HENRY WAL])MAN.Blew York, | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/government-offers-flax-for-sale.html | Government Offers Flax for Sale | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/mary-l-aldrich-welfare-leader-exacting-head-of-travelers-aid-was-a.html | MARY L. ALDRICH, WELFARE LEADER; Ex-Acting Head of Travelers Aid Was a Director 25 Years -- Dies in Dublin, N.H. | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/lucile-chapman-fiance-feted.html | Lucile Chapman, Fiance Feted | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/miss-mccracken-engaged-her-wedding-to-henry-peiffer-will-take-place.html | MISS M'CRACKEN ENGAGED; Her Wedding to Henry Peiffer Will Place Next Month | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/utility-bond-issue-on-market-today-first-boston-group-to-offer.html | UTILITY BOND ISSUE ON MARKET TODAY; First Boston Group to Offer $25,000,000 of Obligations of Indiana & Michigan | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/un-mothers-open-a-nursery-school-14-nationalities.html | U.N. MOTHERS OPEN A NURSERY SCHOOL; 14 Nationalities Representedh)0*0*0*iin the Cooperative Venture at Kew Gardens Development | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/mrs-roesler-low-net-creek-golfer-scores-98-2771-in-long-island.html | MRS. ROESLER LOW NET; Creek Golfer Scores 98 - 27 - 71 in Long Island Tourney | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/the-mayors-capital-budget.html | THE MAYOR'S CAPITAL BUDGET | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/europe-assembly-meets-opposition-belgians-and-dutch-are-cool-to.html | EUROPE ASSEMBLY MEETS OPPOSITION; Belgians and Dutch Are Cool to Proposal to Establish Continental Parliament | True | By David Anderson | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/inventories-hit-new-high-51700000000-total-reported-at-end-of-july.html | INVENTORIES HIT NEW HIGH; $51,700,000,000 Total Reported at End of July | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/cardinal-blesses-marymount-unit-dedicates-structure-in-71st-street.html | CARDINAL BLESSES MARYMOUNT UNIT; Dedicates Structure in 71st Street Formerly Occupied by the Junior League | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/marshall-backs-united-nations-calls-rule-of-law-world-need.html | Marshall Backs United Nations, Calls Rule of Law World Need | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/cards-blank-phils-20-st-louis-ties-brooks-for-third-on-mungers.html | CARDS BLANK PHILS, 2-0; St. Louis Ties Brooks for Third on Munger's Three-Hitter | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/italians-flee-from-floods.html | Italians Flee From Floods | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/jock-sutherland-left-317923.html | Jock Sutherland Left $317,923 | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/scientists-report-unfair-clearance.html | SCIENTIST'S REPORT 'UNFAIR CLEARANCE' | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/mrs-hinkleys-nuptials-former-marion-clark-married-to-henry-y-hooper.html | MRS. HINKLEY'S NUPTIALS; Former Marion Clark Married to Henry Y. Hooper Jr. | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/scores-second-ace-on-same-hole.html | Scores Second Ace on Same Hole | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/yales-paper-takes-new-form.html | Yale's Paper Takes New Form | True | | | C1B 154121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/plant-equipment-sold-symingtongould-starts-auction-at-rochester-ny.html | PLANT EQUIPMENT SOLD; Symington-Gould Starts Auction at Rochester, N.Y. | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/defends-congress-on-export-charges-ferguson-denies-sawyer-claim.html | DEFENDS CONGRESS ON EXPORT CHARGES; Ferguson Denies Sawyer Claim Body Is to Blame for Abuses in Control Program | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/old-bank-in-philadelphia-elects-seventh-presidenth.html | Old Bank in Philadelphia Elects Seventh President) | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/hungary-to-make-cars-for-bizonia-deal-closed-for-deak-co-one-of.html | HUNGARY TO MAKE CARS FOR BIZONIA; Deal Closed for Deak & Co. One of First Big Marshall Plan Orders in Russian Sphere | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/named-sales-manager-of-morse-twist-drill-co.html | Named Sales Manager Of Morse Twist Drill Co. | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/negro-ban-retained-by-coast-bar-group.html | NEGRO BAN RETAINED BY COAST BAR GROUP | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/film-writers-set-agent-franchises-breakdown-in.html | FILM WRITERS SET AGENT FRANCHISES; Breakdown in Negotiation0)0*0*0*iWith Artists Managers Unit Leads to Guild Ruling | True | By Thomas F. Brady | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/corn-prices-off-by-6-to-6-18-cents-persistent-wave-of-selling-of.html | CORN PRICES OFF BY 6 TO 6 1/8 CENTS; Persistent Wave of Selling of September Futures Results in Drop | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/elected-vice-presidents-of-biow-company.html | ELECTED VICE PRESIDENTS OF BIOW COMPANY | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/finger-lakes-have-record-season.html | Finger Lakes Have Record Season | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/bonds-and-shares-on-london-market-discussion-of-international.html | BONDS AND SHARES ON LONDON MARKET; Discussion of International Situation in Commons Fails to Hold Back Prices | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/academic-year-opened-solemn-high-mass-marks-new-session-at-st-johns.html | ACADEMIC YEAR OPENED; Solemn High Mass Marks New Session at St. John's | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/westchester-school-opens.html | Westchester School Opens | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/banker-asks-caution-in-financing-homes.html | BANKER ASKS CAUTION IN FINANCING HOMES | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/ship-union-asks-pay-rise-substantial-increase-urged-for-captains-10.html | SHIP UNION ASKS PAY RISE; 'Substantial' Increase Urged for Captains, 10% for Mates | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/final-decree-to-hedy-lamarr.html | Final Decree to Hedy Lamarr | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/an-amnesty-that-failed.html | AN AMNESTY THAT FAILED | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/beatty-has-77-for-151-glen-ridge-senior-expected-to-win-new-jersey.html | BEATTY HAS 77 FOR 151; Glen Ridge Senior Expected to Win New Jersey Golf Title | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/brooklyn-garage-sold-building-on-st-marks-avenue-extends-through.html | BROOKLYN GARAGE SOLD; Building on St. Mark's Avenue Extends Through Block | True | | | C1B 154121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/bonham-triumphs-for-pittsburgh-83-pirates-with-12-hits-crush-giants.html | BONHAM TRIUMPHS FOR PITTSBURGH, 8-3; Pirates, With 12 Hits, Crush Giants Despite Home Runs by Lockman and Mize | True | By Joseph M. Sheehan | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/gas-rise-is-fought-in-westchester-six-communities-join-in-plea-to.html | GAS RISE IS FOUGHT IN WESTCHESTER; Six Communities Join in Plea to Commission to Delay New Interim Rates | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/bevin-for-3d-force-as-world-balance-favors-union-to-offset-us.html | BEVIN FOR 3D FORCE AS WORLD BALANCE; Favors Union to Offset U.S., Soviet -- Charges Reds Plot to Keep Globe Upset | True | By Herbert L. Matthews | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/israel-cargo-sails.html | Israel Cargo Sails | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/british-deny-bail-to-2-in-explosives-inquiry.html | BRITISH DENY BAIL TO 2 IN EXPLOSIVES INQUIRY | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/paris-styles-shown-with-adaptations.html | PARIS STYLES SHOWN WITH ADAPTATIONS | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/charles-h-keating.html | CHARLES H. KEATING | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/frank-f-kehr.html | FRANK F. KEHR | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/us-returns-quinine-plantation.html | U.S. Returns Quinine Plantation | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/egyptian-queen-in-hospital.html | Egyptian Queen in Hospital | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/un-unit-defeats-soviet-moves.html | U.N. Unit Defeats Soviet Moves | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/industrial-safety-is-urged-at-parley-annual-cost-of-accidents-is-6.html | INDUSTRIAL SAFETY IS URGED AT PARLEY; Annual Cost of Accidents Is 6 to 7 Billions, Spokesman for CIO Union Declaresh)0*0*0*iO | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/gets-brazilian-award-commodore-lee-of-the-mooremccormack-lines-is.html | GETS BRAZILIAN AWARD; Commodore Lee of the MooreMcCormack Lines is Honored | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/-color-line-for-ethiopian-envoy-at-science-session-brings-apology.html | ' Color Line' for Ethiopian Envoy At Science Session Brings Apology; ETHIOPIA MINISTER 'JIM CROW' VICTIM | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/miss-kirby-eliminates-mrs-white-in-national-golf-on-coast-3-and-2.html | Miss Kirby Eliminates Mrs. White In National Golf on Coast, 3 and 2; Out in 35, Atlantan Gains Quarter-Finals at Expense of Medalist -- Helen Sigel and Beverly Hanson Advance | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/courier-10-pitchx28code-aims-to-cut-cost-of-building-officials-in.html | Courier 10 Pitch#\x28CODE AIMS TO CUT COST OF BUILDING; Officials in Conference Here Get Uniform Basic Rules for Smaller Cities | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/turboprop-motor-urged-for-planes-sir-frank-whittle-tells-airline.html | TURBOPROP MOTOR URGED FOR PLANES; Sir Frank Whittle Tells Airline Executives in Brussels It Is Engine of Future | True | By John Stuart | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/opera-opening-oct-22-philadelphia-la-scala-engages-ebe-stignani-for.html | OPERA OPENING OCT. 22; Philadelphia La Scala Engages Ebe Stignani for Roles | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/aide-blames-hitler-for-war.html | Aide Blames Hitler for War | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/tagliavini-back-from-tour.html | Tagliavini Back From Tour | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/7-prague-teachers-held.html | 7 Prague Teachers Held | True | | | C1B 154121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/evacuated-families-are-getting-homes.html | EVACUATED FAMILIES ARE GETTING HOMES | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/general-walker-reaches-japan.html | General Walker Reaches Japan | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/israeli-quarters-fear-arab-attack-league-military-heads-said-to-be.html | ISRAELI QUARTERS FEAR ARAB ATTACK; League Military Heads Said to Be Planning Offensive Before Start of U.N. Paris Session | | By Julian Louis Meltzer | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/text-of-dutch-communique.html | TEXT OF DUTCH COMMUNIQUE | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/100-injured-in-paris-fights-as-workers-and-police-clash-strike.html | 100 Injured in Paris Fights As Workers and Police Clash; Strike Movement Swells, With Air France Flights Reduced -- De Gaulle Pushing Drive for New General Electionh)0*0*0*iOBy LANSING WARREN | | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/huckleberry-pie-extolled.html | Huckleberry Pie Extolled | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/bulova-watch-co-increases-profit-1905910-cleared-in-quarter-to-june.html | BULOVA WATCH CO. INCREASES PROFIT; $1,905,910 Cleared in Quarter to June 30, Compared With $1,608,871 in '47 Period | | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/princeton-scientists-will-get-us-awards.html | PRINCETON SCIENTISTS WILL GET U.S. AWARDS | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/katy-to-pay-one-bond-coupon.html | KATY to Pay One Bond Coupon | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/sanford-willits.html | SANFORD WILLITS | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/most-incumbents-win-in-primaries-jonkman-defeat-in-michigan-is.html | MOST INCUMBENTS WIN IN PRIMARIES; Jonkman Defeat in Michigan Is Major Upset -- Labor's Man to Oppose Sigler | | By the United Press. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/fabrics-presented-in-colorful-group-collection-at-gimbels-meant-to.html | FABRICS PRESENTED IN COLORFUL GROUP; Collection at Gimbels Meant to Help Amateur Decorators Stay Within Budgets | | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/avoids-deep-south-but-campaign-tour-will-include-texas-president.html | AVOIDS DEEP SOUTH; But Campaign Tour Will Include Texas -- President Bars Calling Congress Now | | By Anthony Levieroh)0*0*0*Io | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/williams-lost-to-dartmouth.html | Williams Lost to Dartmouth | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/dr-lewis-a-oster.html | DR. LEWIS A. OSTER | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/a-local-debutante.html | A LOCAL DEBUTANTE | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/gassaving-engine-to-be-used-by-gm-oldsmobile-division-shows.html | GAS-SAVING ENGINE TO BE USED BY G.M.; Oldsmobile Division Shows Powerful, Economical Unit at New Plant's Opening | True | By Bert Pierce | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/austrian-strikes-fail-communistcalled-walkouts-last-only-few-hours.html | AUSTRIAN STRIKES FAIL; Communist-Called Walkouts Last Only Few Hours | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/h000isoviet-policy-shift-seen-toward-arabs-and-trieste-swift-change.html | h)0*0*0*iSoviet Policy Shift Seen Toward Arabs and Trieste; Swift Change in Stand on the Italian Colonies Held to Presage Others | True | By C. L. Sulzberger | | C1B 154121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Dates Number | Registration | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/bishop-edwin-lee-long-a-missionary-methodist-minister-in-the-far.html | BISHOP EDWIN LEE, LONG A MISSIONARY; Methodist Minister in the Far East for 31 Years Dies -Started in Java in 1911 | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/news-and-notes-in-the-advertising-field.html | News and Notes in the Advertising Field | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/state-cio-council-moves-on-city-unit-parley-with-murray-to-revoke.html | STATE CIO COUNCIL MOVES ON CITY UNIT; Parley With Murray to Revoke Leftist Group's Charter Is Approved by Leaders | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/denies-kaisers-charges-head-of-wheland-company-says-it-has-acted.html | DENIES KAISER'S CHARGES; Head of Wheland Company Says It Has Acted Independently | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/atom-power-for-space-ships-to-defy-gravity-envisioned-prof-wigner.html | Atom Power for Space Ships To Defy Gravity Envisioned; Prof. Wigner, Princeton Physicist, Says at Science Session Nuclear Energy Is on Verge of Competing With Coal | True | By William L. Laurence | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/israeli-starters-named-weiss-among-six-chosen-for-soccer-contest.html | ISRAELI STARTERS NAMED; Weiss Among Six Chosen for Soccer Contest Here | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/jones-laughlin-expenditures.html | Jones & Laughlin Expenditures | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/reynolds-issues-listed-tobacco-company-files-60000000-debentures.html | REYNOLDS ISSUES LISTED; Tobacco Company Files $60,000,000 Debentures, Stock With SEC | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/books-authors.html | Books -- Authors | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/carkido-in-ring-tonight.html | Carkido in Ring Tonight | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/sports-of-the-times-a-football-takes-funny-bounce.html | Sports of the times; A Football Takes Funny Bounce | True | By Arthur Daley | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/foreign-students-learn-the-facts-of-life-about-social-customs-on.html | Foreign Students Learn the Facts of Life About Social Customs on American Campus | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/joann-rosenberger-affianced.html | Joann Rosenberger Affianced | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/leon-s-kahn.html | LEON S. KAHN | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/mr-buster-wins-at-atlantic-city-evenmoney-favorite-defeats-will-1.html | MR. BUSTER WINS AT ATLANTIC CITY; Even-Money Favorite Defeats Will 1 by Four Lengths in Six-Furlong Dash | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/louis-jacques-sr.html | LOUIS JACQUES SR. | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/man-freed-in-auto-deaths-magistrate-dismisses-charges-in-killing-of.html | MAN FREED IN AUTO DEATHS; Magistrate Dismisses Charges in Killing of Two Children | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/roaster-production-up-94.html | Roaster Production Up 94% | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/mayor-will-break-ground-for-school-new-p-s-14-in-staten-island-to.html | MAYOR WILL BREAK GROUND FOR SCHOOL; New P. S. 14 in Staten Island, to Be Started Tomorrow, Will Accommodate 1,042 | True | | | C1B 154121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/tennessee-bonds-on-market-soon-state-will-receive-bids-on-sept-29.html | TENNESSEE BONDS ON MARKET SOON; State Will Receive Bids on Sept. 29 on Securities Totaling $12,000,000 | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/dr-zvi-wachsman-jewish-journalist-correspondent-for-newspapers-in.html | DR. ZVI WACHSMAN, JEWISH JOURNALIST; Correspondent for Newspapers in Many Countries Dies - Adviser to Masaryk | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/union-is-sued-by-store-h000iooppenheim-collins-asks-500000-damage.html | UNION IS SUED BY STORE; h)0*0*0*iOOppenheim Collins Asks $500,000 Damage for Picket Line | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/truman-sends-message-expresses-best-wishes-of-us-to-new-pakistan.html | TRUMAN SENDS MESSAGE; Expresses Best Wishes of U.S. to New Pakistan Chief | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/luce-receives-eagles-award.html | Luce Receives Eagles Award | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/electrical-strike-spreads-in-japan.html | ELECTRICAL STRIKE SPREADS IN JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/expert-extols-fishing-sport-called-preparation-for-the-battle-of.html | EXPERT EXTOLS FISHING; Sport Called Preparation for 'the Battle of Life' | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/james-j-parkinson.html | JAMES J. PARKINSON | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/pakistan-cabinet-meets.html | Pakistan Cabinet Meets | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/us-orders-40-more-c54s-to-join-airlift-into-berlin-more-c54s-sent.html | U.S. Orders 40 More C-54's To Join Airlift Into Berlin; MORE C-54'S SENT TO BERLIN AIRLIFT | True | By Charles Hurd | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/mrs-wilson-rites-at-trinity-church.html | MRS. WILSON RITES AT TRINITY CHURCH | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/sala-takes-42d-in-row-halts-affif-in-second-round-for-32d-knockout.html | SALA TAKES 42D IN ROW; Halts Affif in Second Round for 32d Knockout Victory | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/wpc-2ybzvuxi-cxcourier-10-pitchznxxx-uxi-cx2izfrcourier-10.html | WPC: 2YBZVH)xU*xi @zX(zCourier 10 PitchzNxxx U*xi @zX(@2iZ/FRCourier 10 Pitch#)x28 RADIO DEALERS AIM FOR CITY-WIDE UNIT; Group Known as Metropolitan Council of Appliance Dealers to Comprise 5 Associations | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/democratic-club-backs-dewey.html | Democratic Club Backs Dewey | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/80000-gems-recovered-hotel-doorman-aids-in-tracing-case-left-in-cab.html | $80,000 GEMS RECOVERED; Hotel Doorman Aids in Tracing Case Left in Cab by Woman | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/mediator-reports-truck-peace-gains-unions-pledge-aid-in-unifying.html | MEDIATOR REPORTS TRUCK PEACE GAINS; Unions Pledge Aid in Unifying Demands -- Agreement Ends Milk Delivery Threat | True | By A. H. Raskin | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/australian-miner-is-killed.html | Australian Miner Is Killed | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/fashion-group-gets-news-of-paris-shows.html | FASHION GROUP GETS NEWS OF PARIS SHOWS | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/livestock-breeders-to-meet.html | Livestock Breeders to Meet | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/fazio-vines-in-tacoma-open.html | Fazio, Vines in Tacoma Open | True | | | C1B 154121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/merger-is-approved-rhom-haas-takes-in-resinoush000iproducts-and.html | MERGER IS APPROVED; Rhom & Haas Takes in Resinoush)0*0*0*iProducts and Chemical Co. | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/to-aid-digiovanna-campaign.html | To Aid DiGiovanna Campaign | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/israel-consul-protests-sharkey-misquoted-him-in-the-council-lourie.html | ISRAEL CONSUL PROTESTS; Sharkey Misquoted Him in the Council, Lourie Declares | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/norvell-lee-in-jim-crow-case.html | Norvell Lee in Jim Crow Case | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/alaska-air-fares-cut.html | Alaska Air Fares Cut | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/two-states-call-for-gas-supplies-indiana-and-illinois-appeal-to-the.html | TWO STATES CALL FOR GAS SUPPLIES; Indiana and Illinois Appeal to the FPC Against Order of Panhandle Easternh)0*0*0*iO | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/carnera-barred-as-wrestler.html | Carnera Barred as Wrestler | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/wallander-returns-to-job-and-honors-police-heroes.html | WALLANDER RETURNS TO JOB AND HONORS POLICE HEROES | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/cotton-futures-in-narrow-range-final-prices-4-points-higher-to-2.html | COTTON FUTURES IN NARROW RANGE; Final Prices 4 Points Higher to 2 Lower -- 1949 Support Expected to Be Scaled | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/of-local-origin.html | Of Local Origin | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/suits-from-britain-shown-by-store-arnold-constable-celebrating-123d.html | SUITS FROM BRITAIN SHOWN BY STORE; Arnold Constable, Celebrating 123d Anniversary, Offers Styles for All Ages | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/quantico-nine-wins-54.html | Quantico Nine Wins, 5-4 | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/power-production-off-5166126000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 5,166,126,000 Kw. Noted in Week, Compared With 5,469,539,000 | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/jersey-fills-14430-jobs.html | Jersey Fills 14,430 Jobs | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/jersey-examines-4-fighters-today-zale-cerdan-lesnevich-and-walcott.html | JERSEY EXAMINES 4 FIGHTERS TODAY; Zale, Cerdan, Lesnevich and Walcott to Undergo Physical Tests for Bouts Tuesday | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/held-by-dullness-stocks-mark-time-little-effort-made-to-extend.html | HELD BY DULLNESS, STOCKS MARK TIME; Little Effort Made to Extend Tuesday's Advance, Index Inching Up Only 0.11 | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/flam-halts-mulloy-and-likas-tops-quist-in-tennis-upsets.html | Flam Halts Mulloy and Likas Tops Quist in Tennis Upsets; CALIFORNIANS GAIN IN NATIONAL EVENT | True | By Allison Danzig | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/300-young-city-agriculturalists-open-annual-harvest-day-fete.html | 300 Young City Agriculturalists Open Annual Harvest Day Fete | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/referee-backs-plan-to-settle-h-m-suit.html | REFEREE BACKS PLAN TO SETTLE H. & M. SUIT | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/miss-pedrick-in-convent-internal-revenue-collectors-daughter.html | MISS PEDRICK IN CONVENT; Internal Revenue Collector's Daughter Becomes Novice | True | | | C1B 154121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/city-in-hyderabad-seized-by-indians-aurangabad-second-largest-in.html | CITY IN HYDERABAD SEIZED BY INDIANS; Aurangabad, Second Largest in State, Falls as Its Troops Evacuate Historic Spot | True | By Robert Trumbull | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/13-children-hurt-on-toy-train.html | 13 Children Hurt on Toy Train | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/to-offer-yiddish-melodrama.html | To Offer Yiddish Melodrama | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/state-department-accuses-visa-aide-alexander-faces-charges-based-on.html | STATE DEPARTMENT ACCUSES VISA AIDE; Alexander Faces Charges Based on Testimony That Subversives Entered as U.N. Employes | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/increased-sales-and-profits-are-reported-by-bloomingdales-and.html | Increased Sales and Profits Are Reported By Bloomingdale's and Abraham & Straus | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/the-screen-in-review-tyrone-power-anne-baxter-and-cecil-kellaway.html | THE SCREEN IN REVIEW; Tyrone Power, Anne Baxter and Cecil Kellaway Test 'Luck of the Irish,' at the Roxy | True | By Bosley Crowther | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/golf-match-taken-by-mrs-hockenjos-baltusrol-player-wins-4-and-3-mrs.html | GOLF MATCH TAKEN BY MRS. HOCKENJOS; Baltusrol Player Wins, 4 and 3 -- Mrs. Untermeyer, Mrs. Park, Mrs. Cudone Also Gain | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/columbia-seeks-78000000.html | Columbia Seeks $78,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/tigers-top-senators-42-kretlow-wins-to-extend-losing-streak-of.html | TIGERS TOP SENATORS, 4-2; Kretlow Wins to Extend Losing Streak of Washington to 15 | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/fourth-avenue-bookstalls.html | Fourth Avenue Bookstalls | True | A. BLASOF | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/j-t-fox-again-wins-mineola-fair-cup-court-attache-gains-for-eight.html | J. T. FOX AGAIN WINS MINEOLA FAIR CUP; Court Attache Gains for Eight Year Award for Display of 31,000 Scientific Items | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/investment-trusts-to-merge.html | Investment Trusts to Merge | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/trading-is-heavy-in-cottonseed-oil-prices-in-futures-market-off-75.html | TRADING IS HEAVY IN COTTONSEED OIL; Prices in Futures Market Off 75 to 115 in Second Largest Post-War Daily Turnover | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/mexican-labor-head-cannot-get-us-visa.html | MEXICAN LABOR HEAD CANNOT GET U.S. VISA | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/bars-arab-mediation-plan.html | Bars Arab Mediation Plan | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/publishers-stand-given-chicago-group-said-to-abide-by-law-seek.html | PUBLISHERS' STAND GIVEN; Chicago Group Said to Abide by Law, Seek Enforcement | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/cash-dividends-up-10-in-last-july-publicly-reported-payments-of.html | CASH DIVIDENDS UP 10% IN LAST JULY; Publicly Reported Payments of $498,200,000, Compared With $451,400,000 in 1947 | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/bank-reserve-rise-upheld-by-snyder-latest-brake-on-lending.html | BANK RESERVE RISE UPHELD BY SNYDER; Latest Brake on Lending, Heh)0*0*0*iSays, 'Necessary, Proper' to Curb Inflation | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/green-says-soviet-seeks-world-rule-afl-leader-also-assails-cio.html | GREEN SAYS SOVIET SEEKS WORLD RULE; AFL Leader Also Assails CIO, Charges Big Business Plays Into Hands of Communists | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/fordham-to-honor-costello.html | Fordham to Honor Costello | True | | | C1B 154121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/football-yankees-oppose-colts-in-contest-at-stadium-tonight.html | Football Yankees Oppose Colts In Contest at Stadium Tonight | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/school-harrier-meet-oct-16.html | School Harrier Meet Oct. 16 | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/talk-is-heard-again-of-south-africa-loan.html | TALK IS HEARD AGAIN OF SOUTH AFRICA LOAN | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/appointed-by-swank-inc-to-head-sales-promotion.html | Appointed by Swank, Inc., To Head Sales Promotion | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/queuille-insists-on-fiscal-backing-premier-implies-he-may-quit-if.html | QUEUILLE INSISTS ON FISCAL BACKING; Premier Implies He May Quit if Assembly Rejects Move to Straighten Finances | | By Harold Callender | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/war-memorial-job-given-up-by-mack-chairman-of-committee-quits-to.html | WAR MEMORIAL JOB GIVEN UP BY MACK; Chairman of Committee Quits to End Differences Over Type to Be Built | | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/richard-rauch.html | RICHARD RAUCH | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/bushwicks-are-beaten-73.html | Bushwicks Are Beaten, 7-3 | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/buys-colony-at-sloatsburg-ny.html | Buys Colony at Sloatsburg, N.Y. | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/new-stock-corporations-fewer-than-a-year-ago.html | New Stock Corporations Fewer Than a Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/mrs-w-e-van-arsdale.html | MRS. W. E. VAN ARSDALE | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/druggist-convicted-of-fatal-mistake.html | DRUGGIST CONVICTED OF FATAL MISTAKE | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/dimaggio-of-yanks-set-to-play-today-clipper-discounts-hand-injury.html | DIMAGGIO OF YANKS SET TO PLAY TODAY; Clipper Discounts Hand Injury With Club Needing Him for Double Bill With Tigers | | By John Drebinger | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/miss-settele-bride-of-james-g-angell.html | MISS SETTELE BRIDE OF JAMES G. ANGELL | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/named-suffragan-bishop-walter-m-higley-is-elected-for-upstate.html | NAMED SUFFRAGAN BISHOP; Walter M. Higley Is Elected for Up-State Diocese | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/us-will-investigate-alleged-bias-of-south-americans-in-shipping.html | U.S. Will Investigate Alleged Bias Of South Americans in Shipping; Operators Here Hold That Latin Countries Favor Their Own Companies in Cargoes and Charges -- Retaliation Stressed | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/national-moves-to-idlewild.html | National Moves to Idlewild | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/expansion-is-seen-in-use-of-plastics-knight-of-libbeyowensford.html | EXPANSION IS SEEN IN USE OF PLASTICS; Knight of Libbey-Owens-Ford Predicts an Increase for Proved Fields in Industry | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/chapman-leblond.html | Chapman -- LeBlond | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/world-series-with-8-top-opens-in-national-league-city-on-oct-6.html | World Series, With $8 Top, Opens In National League City on Oct. 6 | True | | | C1B 154121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Reagan Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/us-sues-to-split-big-four-packers-as-in-a-monopoly-suppressing-of.html | U.S. SUES TO SPLIT 'BIG FOUR PACKERS AS IN A MONOPOLY'; Suppressing of Competition Ish)0*0*0*iCharged to Armour, Swift, Wilson and Cudahy | True | By Lewis Wood | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/investors-acquire-midtown-housing-group-buys-apartments-and-offices.html | INVESTORS ACQUIRE MIDTOWN HOUSING; Group Buys Apartments and Offices at 36 Central Park South -- Other Deals | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/rev-william-a-burner.html | REV. WILLIAM A. BURNER | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/packers-charge-politics.html | Packers Charge Politics | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/newsprint-output-up-494829ton-total-marks-august-compared-with.html | NEWSPRINT OUTPUT UP; 494,829-Ton Total Marks August, Compared With 480,321 | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/william-connor.html | WILLIAM CONNOR | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/35-engineers-attend-columbia-sessions.html | 35 ENGINEERS ATTEND COLUMBIA SESSIONS | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/high-british-judge-named-james-scott-chamberlain-reid-now-lord-of.html | HIGH BRITISH JUDGE NAMED; James Scott Chamberlain Reid Now Lord of Appeal | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/us-raf-join-in-air-show-to-mark-battle-of-britain.html | U.S., RAF Join in Air Show To Mark Battle of Britain | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/us-business-cool-to-trade-in-japan-companies-slow-to-recapture.html | U.S. BUSINESS COOL TO TRADE IN JAPAN; Companies Slow to Recapture Former Stakes -- Allies Put Brake on 'Deconcentration' | True | By Burton Crane | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/white-and-reagan-to-coach.html | White and Reagan to Coach | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/special-times-un-edition-on-way-to-paris-by-air.html | Special Times U.N. Edition On Way to Paris by Air | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/montreal-triumphs-86-royals-beat-rochester-for-20-lead-in-playoff.html | MONTREAL TRIUMPHS, 8-6; Royals Beat Rochester for 2-0 Lead in Play-Off Series | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/dr-edwin-clarke-taught-sociology-professor-at-rollins-college-18.html | DR. EDWIN CLARKE, TAUGHT SOCIOLOGY; Professor at Rollins College 18 Years Dies -- A Founder of Interracial Committee | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/polio-aid-drive-opens-625000-is-asked-to-combat-disease-in-jersey.html | POLIO AID DRIVE OPENS; $625,000 Is Asked to Combat Disease in Jersey, New York | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/court-halts-move-against-otis-co-sec-and-nasd-are-ordered-to-await.html | COURT HALTS MOVE AGAINST OTIS & CO.; SEC and NASD Are Ordered to Await Decision by Judge in Cleveland | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/schools-to-sell-perons-reforms-all-teachers-and-professors-are.html | SCHOOLS TO 'SELL' PERON'S REFORMS; All Teachers and Professors Are Ordered to Champion Changes in Constitution | True | By Milton Bracker | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/ship-believed-lost-vessel-with-37-latvians-aboard-overdue-in.html | SHIP BELIEVED LOST; Vessel With 37 Latvians Aboard Overdue in Halifax | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/miss-osullivan-wins-on-157.html | Miss O'Sullivan Wins on 157 | True | | | C1B 154121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/providing-new-schools-board-of-education-member-explains-school.html | Providing New Schools; Board of Education Member Explains School Building Program | True | ANTHONY CAMPAGNA,Chairman, Committee on Buildings andSites.B,rooklyn, | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/whn-becomes-wmgm-dewey-lauds-record.html | WHN BECOMES WMGM; DEWEY LAUDS RECORD | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/hewitt-testifies-at-a-new-hearing.html | HEWITT TESTIFIES AT A NEW HEARING | True | Missing Witness Is on Handh)0*0*0*iHere for the Deportation Trial of August Cohn | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/thyssen-convicted-as-a-minor-nazi.html | THYSSEN CONVICTED AS A MINOR NAZI | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/hartley-predicts-defeat-for-laborh000io-says-backers-of-act-will.html | HARTLEY PREDICTS DEFEAT FOR LABORh)0*0*0*iO; Says Backers of Act Will Win at Polls -- Sees Non-Communist Affidavits for Employers | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/womens-advance-in-world-pictured-leaders-in-26-countries-here-for.html | WOMEN'S ADVANCE IN WORLD PICTURED; Leaders in 26 Countries Here for YWCA Training Course Relate Gains at Home | True | Special to THE NEW YORK TIMES. | | C1B 154121 | |
| 1948-09-16 | 1948-09-16 | https://www.nytimes.com/1948/09/16/archives/cotton-curbs-questioned.html | COTTON CURBS QUESTIONED | True | | | C1B 154121 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/coney-bathing-beauties-shiverh000io.html | Coney Bathing Beauties Shiverh)0*0*0*iO | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/new-locomotives-ordered.html | New Locomotives Ordered | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/heads-womens-division-for-jewish-fund-appeal.html | Heads Women's Division For Jewish Fund Appeal | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/that-extra-penny-new-bus-problem.html | That Extra Penny New Bus Problem | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/hargrave-leavesh000munitions-board-eastman-kodak-head-hailed-by.html | HARGRAVE LEAVESh)0*0*0*iMUNITION S BOARD; Eastman Kodak Head Hailed by Truman for Service -- D. F. Carpenter to Be Chairman | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/colombia-approves-imports.html | Colombia Approves Imports | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/twu-editor-ousted-from-his-office-ordered-by-quill-supporter-to.html | TWU EDITOR OUSTED FROM HIS OFFICE; Ordered by Quill Supporter to Move Union Paper in New Left-Right Flare-Up | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/aaron-a-printz.html | AARON A. PRINTZ | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/judge-ad-healey-once-in-congress-us-jurist-in-massachussettes-in.html | JUDGE A.D. HEALEY ONCE IN CONGRESS; U.S. Jurist in Massachussettes, in House for 10 Years, Dies -- Co-Sponsor of Labor. Act | True | Sp .ecial to Tm Nzw Yo. T7. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/taft-hartley-act-assailed-by-woll-law-grants-limited-license-to.html | TAFT-HARTLEY ACT ASSAILED BY WOLL; Law Grants Limited License to Bargain, but Labor Loses Right, AFL Official Says | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/barkley-predicts-accord-in-berlin-declares-chances-for-peace-are.html | BARKLEY PREDICTS ACCORD IN BERLIN; Declares Chances for Peace Are Good After His Tour Through Western Europe | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/truman-felicitates-mexico.html | Truman Felicitates Mexico | True | | | C1B 154368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/secretary-urged-for-civil-defense-department-to-train-civilians-for.html | SECRETARY URGED FOR CIVIL DEFENSE; Department to Train Civilians for Atomic Attack Asked by Jewish Veterans' Group | True | By Irving Spiegel | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/chaplains-chapel-headed-by-poling-father-of-1-of-4-who-went-down-in.html | CHAPLAINS CHAPEL HEADED BY POLING; Father of 1 of 4 Who Went Down in Torpedoed Dorchester to Aid in Building Memorial | True | By William G. Weart | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/sports-of-the-times-the-golden-age-of-sports.html | Sports of the Times; The Golden Age of Sports | True | By Arthur Daley | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/paul-carrier.html | PAUL CARRIER | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/zale-and-cerdan-in-shape-for-bout-lesnevich-walcott-also-found-fit.html | ZALE AND CERDAN IN SHAPE FOR BOUT; Lesnevich, Walcott Also Found Fit for Clash in Jersey City Ring on Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/to-receive-annual-award-of-institute-of-accountants.html | To Receive Annual Award Of Institute of Accountants | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/mrs-frank-a-mcarth.html | MRS. FRANK A. M'CARTH?/ | True | Spec/al to THI: Nl;w YO | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/dr-crumbine-to-be-86-today.html | Dr. Crumbine to Be 86 Today | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/times-photos-to-be-used-to-teach-japan-farming.html | Times Photos to Be Used To Teach Japan Farming | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/ousts-quad-cities-group-cio-midwest-chief-hits-moline-council-on.html | OUSTS 'QUAD CITIES' GROUP; CIO Midwest Chief Hits Moline Council on Wallace Support | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/alfange-liberal-to-support-dewey-member-of-new-party-backing-truman.html | ALFANGE, LIBERAL, TO SUPPORT DEWEY; Member of New Party Backing Truman Asserts Governor Can Revive Early GOP Tradition | True | By Leo Egan | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/philippine-ship-in-distress.html | Philippine Ship in Distress | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/policeman-is-convicted-schneider-guilty-of-holdup-of-kings-liquor.html | POLICEMAN IS CONVICTED; Schneider Guilty of Hold-Up of Kings Liquor Store | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/pioneer-nurses-mark-50th-year-modern-motorized-nightingales-of.html | PIONEER NURSES MARK 50TH YEAR; Modern Motorized Nightingales of Westchester Hear of Horse-and-Buggy Days | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/yardstick-offered-to-cut-office-costs.html | YARDSTICK OFFERED TO CUT OFFICE COST'S | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/naval-stores.html | NAVAL STORES | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/president-begins-west-tour-today-tells-group-on-eve-of-trip-he-will.html | PRESIDENT BEGINS WEST TOUR TODAY; Tells Group on Eve of Trip He Will Explain Issues, People Will Keep Him in Office | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/haas-65-ties-mark-to-lead-at-tacoma-new-orleans-golfer-equals.html | HAAS 65 TIES MARK TO LEAD AT TACOMA; New Orleans Golfer Equals Course Record -- Congdon Trails by a Stroke | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/books-authors.html | Books -- Authors | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/check-transactions-rise-but-13476718000-total-is-below-same-week-in.html | CHECK TRANSACTIONS RISE; But $13,476,718,000 Total Is Below Same Week in 1947 | True | | | C1B 154368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/elilienthal-warns-on-atomic-barrier-he-tells-scientist-increasing.html | ELILIENTHAL WARNS ON ATOMIC BARRIER; He Tells Scientist Increasing Reluctance of Men to Serve Imperils Full Program | | By William L. Laurence | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/burlington-acquires-control-of-wheatley.html | BURLINGTON ACQUIRES CONTROL OF WHEATLEY | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/us-oil-supply-put-at-20-to-50-years-members-of-national-petroleum.html | U.S. OIL SUPPLY PUT AT 20 TO 50 YEARS; Members of National Petroleum Association Hear Warning of Gulf Research Engineer | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/molotov-calls-on-sokolovsky-to-answer-western-charges-asks-soviet.html | Molotov Calls on Sokolovsky To Answer Western Charges; Asks Soviet Marshal for His Comments on Protest He Balked Berlin Accord -Kremlin Talk Reported 'Unsatisfactory' | True | By Clifton Daniel | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/at-the-little-met.html | At the Little Met | True | T. M. P. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/waller-promoted-by-buick.html | Waller Promoted by Buick | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/the-heir-wins-broad-hollow-steeplechase-by-three-lengths-at-belmont.html | The Heir Wins Broad Hollow Steeplechase by Three Lengths at Belmont Park; JUMPER DESTROYED IN RACE OF 3 SPILLS | | By James Roach | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/to-proclaim-arab-regime.html | To Proclaim Arab Regime | True | By Dana Adams Schmidt | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/aid-to-cathedral-college-asked.html | Aid to Cathedral College Asked | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/el-salvador-recognizes-israel.html | El Salvador Recognizes Israel | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/bar-nationalism-german-reds-told-leader-warns-on-any-form-of.html | BAR 'NATIONALISM,' GERMAN REDS TOLD; Leader Warns on 'Any Form' of Independence -- Pledges 'New Type of Party' | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/in-the-nation-another-senator-who-put-the-heat-on.html | In The Nation; Another Senator Who "Put the Heat On" | True | By Arthur Krock | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/r-schaeffer-dies-advertising-aide-retired-department-manager-for.html | R. SCHAEFFER DIES; ADVERTISING AIDE; Retired Department Manager for Marshall Field & Co. - Led Retailers Groups | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/lowwatt-amplifier-developed.html | Low-Watt Amplifier Developed | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/prices-of-cottons-to-remain-high-national-associations-leader.html | PRICES OF COTTONS TO REMAIN HIGH; National Association's Leader Addresses Manufacturers at 94th Annual Meeting | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/housing-bids-are-opened-authority-gets-offers-for-contracts-at.html | HOUSING BIDS ARE OPENED; Authority Gets Offers for Contracts at Eastchester Project | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/screen-unions-take-dispute-to-public.html | SCREEN UNIONS TAKE DISPUTE TO PUBLIC | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/predicts-dewey-victory-representative-whitten-mississippi-democrat.html | PREDICTS DEWEY VICTORY; Representative Whitten, Mississippi Democrat, Views Election | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/style-show-tells-what-paris-wears-copies-of-fabulous-designs.html | STYLE SHOW TELLS WHAT PARIS WEARS; Copies of "Fabulous" Designs Ranging to the Extremes Displayed by Macy's | | By Virginia Pope | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/bank-of-englands-report-circulation-drops-4582000-in-week-to.html | BANK OF ENGLAND'S REPORT; Circulation Drops 4,582,000 in Week to 1,243,624,000 | True | | | C1B 154368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/giants-get-williamson-of-redskins-for-hartley.html | Giants Get Williamson Of Redskins for Hartley | True | By the United Press | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/nohitter-by-mdermott-scranton-southpaw-tops-utica-80-to-gain.html | NO-HITTER BY M'DERMOTT; Scranton Southpaw Tops Utica, 8-0, to Gain Play-Off Final | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/a-question-goes-unanswered.html | A QUESTION GOES UNANSWERED | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/tehbiblovvitz.html | TeHBiblovvitz | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/big-belt-contract-for-us-rubber.html | Big Belt Contract for U.S. Rubber | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/holly-sugar-stock-is-placed-on-market.html | HOLLY SUGAR STOCK IS PLACED ON MARKET | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/store-sees-law-ignored-oppenheim-collins-says-pickets-march-despite.html | STORE SEES LAW IGNORED; Oppenheim Collins Says Pickets March Despite Injunctions | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/shibe-park-stands-approved.html | Shibe Park Stands Approved | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/los-angeles-polio-rises-county-reports-406-cases-as-against-399.html | LOS ANGELES POLIO RISES; County Reports 406 Cases, as Against 399 Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/park-work-started-new-contracts-to-further-staten-island-projects.html | PARK WORK STARTED; New Contracts to Further Staten Island Projects | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/man-woman-die-in-plane-light-craft-halfburied-in-swamp-near.html | MAN, WOMAN DIE IN PLANE; Light Craft Half-Buried in Swamp Near Idlewild | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/british-scan-aspects-of-hyderabad-stand.html | BRITISH SCAN ASPECTS OF HYDERABAD STAND | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/mobile-yard-gets-award-gulf-will-convert-three-more-transports-to.html | MOBILE YARD GETS AWARD; Gulf Will Convert Three More Transports to Freighters | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/stalin-said-to-have-called-a-3d-world-war-inevitable-believed.html | Stalin Said to Have Called A 3d World War Inevitable; Believed Germans Would Cause the Conflict, According to Benes Notes on 1943 Talk | True | By C. L. Sulzberger | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/banks-are-reclassified-reslotting-in-second-district-is-aimed-at.html | BANKS ARE RECLASSIFIED; Reslotting in Second District Is Aimed at Reserve Elections | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/greek-rebels-gain-in-the-vitsi-fighting.html | GREEK REBELS GAIN IN THE VITSI FIGHTING | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/new-german-airfields-implied.html | New German Airfields Implied | True | | | C1B 154368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/meeting-city-water-problem-use-of-waters-of-atlantic-advocated-for.html | Meeting City Water Problem; Use of Waters of Atlantic Advocated For Non-Consuming Purposes | True | ISIDOR ERGEI,General IV,anager, Greater New YorkTaxpayers Association | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/russia-to-reopen-un-arms-dispute-issues-call-in-paris-for-special.html | RUSSIA TO REOPEN U.N. ARMS DISPUTE; Issues Call in Paris for Special Meeting of the Conventional Unit on Disarmament | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/air-safety-rules-help-world-need-report-to-transport-group-stresses.html | AIR SAFETY RULES HELP WORLD NEED; Report to Transport Group Stresses Lack of Safeguards in Most of Countries | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/rise-in-tuition-held-a-peril-to-medicine.html | RISE IN TUITION HELD A PERIL TO MEDICINE | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/13-bus-lines-get-cent-interim-rise-to-pay-new-wages-psc-might-allow.html | 13 BUS LINES GET CENT INTERIM RISE TO PAY NEW WAGES; PSC Might Allow the Increase to Go Into Effect on Day's Notice if Tariffs Are Filed | | By Kalman Seigel | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/radio-and-television-zero-mostel-and-joey-faye-sign-for-new-video.html | Radio and Television; Zero Mostel and Joey Faye Sign for New Video Program on Dumont Network | | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/executive-vice-pesident-named-by-bliss-companyh.html | Executive Vice Pesident Named by Bliss Companyh | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/east-river-tunnel-holed-through-tube-now-links-kings-manhattan.html | East River Tunnel 'Holed Through'; Tube Now Links Kings, Manhattan | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/takes-democratic-post-harrison-of-afl-railway-clerks-will-head.html | TAKES DEMOCRATIC POST; Harrison of AFL Railway Clerks Will Head Labor Division | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/sara-h-bankson-affianced.html | Sara H. Bankson Affianced | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/boys-town-gets-a-holiday.html | Boys Town Gets a Holiday | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/jacobson-levin.html | Jacobson -- Levin | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/carol-a-phillips-d-s-hillman-wed-she-wears-ivory-satin-gown-at-her.html | CAROL A. PHILLIPS, D. S. HILLMAN WED; She Wears Ivory Satin Gown at Her Marriage to Alumnus of Washington and Lee | | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/small-business-for-committees.html | Small Business for Committees | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/carmen-a-trimmer.html | CARMEN A. TRIMMER | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/2-drop-reported-for-storre-sales-decline-in-nation-during-week.html | 2% DROP REPORTED FOR STORRE SALES; Decline in Nation During Week Compares With Year Age Specialty Trade Off 11% | | Special to The New York Times | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/2-mobile-units-aid-draft-registrars-one-relieves-the-pressure-at.html | 2 MOBILE UNITS AID DRAFT REGISTRARS; One Relieves the Pressure at Haaren High, Other Helps Two East Side Boards | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/nicaragua-decrees-gas-tax.html | Nicaragua Decrees 'Gas' Tax | | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/bonds-and-shares-on-london-market-fears-of-breakdown-in-talks-in.html | BONDS AND SHARES ON LONDON MARKET; Fears of Breakdown in Talks in Berlin Curbs Business -Aircraft Issues Soughth) | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/giannini-banker-in-hospital.html | Giannini, Banker, in Hospital | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/gurkhas-advance-in-southeast.html | Gurkhas Advance in Southeast | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/reserve-balances-of-the-member-banks-rise-920000000-in-week-to-sept.html | Reserve Balances of the Member Banks Rise $920,000,000 in Week to Sept. 15 | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Radymond R. Camp | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/jet-quintet-signs-lumpp.html | Jet Quintet Signs Lumpp | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/united-party-victor-in-southern-rhodesia.html | UNITED PARTY VICTOR IN SOUTHERN RHODESIA | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/eastern-germans-begin-smuggling-attempt-to-exchange-textiles-for.html | EASTERN GERMANS BEGIN SMUGGLING; Attempt to Exchange Textiles for Badly Needed Capital Goods of Western Zones | True | By Edward A. Morrow | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/dr-robert-a-gaughan.html | DR. ROBERT A. GAUGHAN | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/school-appeals-changed-examiners-other-than-those-who-gave-tests-to.html | SCHOOL APPEALS CHANGED; Examiners Other Than Those Who Gave Tests to Hear Petitionsh | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/beatty-triumphs-on-151-glen-ridge-golfer-wins-jersey-senior-title.html | BEATTY TRIUMPHS ON 151; Glen Ridge Golfer Wins Jersey Senior Title by 3 Strokes | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/melting-the-polar-icecp.html | Melting the Polar Iceс,.p | True | DAVID COLEMAN | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/bombers-win-84-after-21-defeat-outlaw-double-in-ninth-takes-opener.html | BOMBERS WIN, 8-4, AFTER 2-1 DEFEAT; Outlaw Double in Ninth Takes Opener for Hutchison -DiMaggio Hits No. 36 | True | By John Drebinger | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/mrs-clearfield-park.html | MRS. CLEARFIELD PARK | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/price-of-milk-here-tops-25-big-cities-it-is-3-cents-over-the.html | PRICE OF MILK HERE TOPS 25 BIG CITIES; It Is 3 Cents Over the Average in the Other Municipalities, Murtagh Survey Shows | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/los-alamos-funds-under-inquiry.html | Los Alamos Funds Under Inquiry | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/approach-to-un-mapped-city-planning-proposal-would-widen-42d-street.html | APPROACH TO U.N. MAPPED; City Planning Proposal Would Widen 42d Street to 100 Feet | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/sybil-g-alexander-fiancee-of-captain.html | SYBIL G. ALEXANDER FIANCEE OF CAPTAIN | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/housing-authority-offers-note-issue-new-york-group-asks-filing-of.html | HOUSING AUTHORITY OFFERS NOTE ISSUE; New York Group Asks Filing of Bids by Thursday for $24,286,000 Obligations | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/helen-sigel-beats-miss-kirk-5-and-3-misses-hanson-lenczyk-and-mrs.html | HELEN SIGEL BEATS MISS KIRK, 5 AND 3; Misses Hanson, Lenczyk and Mrs. Holmes Also Gain in U.S. Title Golf | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/full-india-censorship-in-force.html | Full India Censorship in Force | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/dr-e-ainger-powell.html | DR. E. AINGER POWELL | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/miss-alta-e-jackson.html | MISS ALTA E. JACKSON | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/pirates-trip-giants-again-106-pounding-5-pitchers-for-18-hits.html | Pirates Trip Giants Again, 10-6, Pounding 5 Pitchers for 18 Hits; Chesnes Hurls 13th Victory Despite 5-Run 5th Capped by Marshall's 14th Homer -Pittsburgh 4 1/2 Games Behind Braves | True | By Joseph M. Sheehan | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/building-officials-to-distribute-code.html | BUILDING OFFICIALS TO DISTRIBUTE CODE | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/twin-coach-co-gets-big-order.html | Twin Coach Co. Gets Big Order | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/h-v-larson.html | H. V. LARSON | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/to-send-back-child-nazis-california-couple-who-fought-to-get-two.html | TO SEND BACK CHILD 'NAZIS'; California Couple Who Fought to Get Two Orphans Here Rue Day | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/heavy-gun-duel-rocks-jerusalem-artillery-exchange-said-to-have-been.html | HEAVY GUN DUEL ROCKS JERUSALEM; Artillery Exchange Said to Have Been Opened by Arabs -New Fighting Predicted | True | By Julian Louis Meltzer | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/income-declines-for-cities-service-net-and-gross-in-the-quarter-to.html | INCOME DECLINES FOR CITIES SERVICE; Net and Gross in the Quarter to June 30 Below Levels for Preceding Period | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/army-offers-plan-to-aid-purchasing-col-simon-cites-4-advantages-of.html | ARMY OFFERS PLAN TO AID PURCHASING; Col. Simon Cites 4 Advantages of Service's Quality Controls at Columbia Conference | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/chileans-honor-bowers.html | Chileans Honor Bowers | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/warren-says-gop-can-bring-unity-to-anxious-nation-opening-national.html | WARREN SAYS GOP CAN BRING UNITY TO ANXIOUS NATION; Opening National Campaign of Party in Salt Lake City, He Bids Us Act as One People | True | By Lawrence E. Davies | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/lie-may-ask-indemnities.html | Lie May Ask Indemnities | True | By Thomas J. Hamilton | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/wpc-2bzxuxi-cxcourier-10-pitchx2vez14frznxxx-uxi-cxcourier-10.html | WPC: 2BZ#jxU^xi @cX@Courier 10 Pitch#jx2VEZ1/4FRzNxxx U^xi @cX@Courier 10 Pitch28UTILITY IS ORDERED TO RETIRE A STOCK; SEC Warns the American Light and Traction Co. That It Will Act if Not Obeyed | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/shipping-news-and-notes-mooremccormack-wins-oscar-of-industry-for.html | Shipping News and Notes; MooreMcCormack Wins 'Oscar of Industry' for Best Report Submitted in Year | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/thomas-c-brown.html | THOMAS C. BROWN | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/hofstra-opens-monday.html | Hofstra Opens Monday | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/post-cereals-advances-three.html | Post Cereals Advances Three | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/odwyer-proclaims-air-force-day-here.html | O'DWYER PROCLAIMS AIR FORCE DAY HERE | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/under-the-river.html | UNDER THE RIVER | True | | | C1B 154368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/sun-beau-annexes-piping-rock-blue-scores-as-horse-show-opens-taking.html | SUN BEAU ANNEXES PIPING ROCK BLUE; Scores as Horse Show Opens, Taking a Second Jump-Off to Defeat Flamingo | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/mrs-s-j-liebeskind.html | MRS. S. J. LIEBESKIND | True | Special to THE NEW YORK TIMES.h)0*0*0*iO | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/telephone-strike-is-averted-by-lastminute-agreement-pact-ends.html | Telephone Strike Is Averted By Last-Minute Agreement; PACT ENDS THREAT OF PHONE STRIKE | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/son-to-mrs-edward-b-goss.html | Son to Mrs. Edward B. Goss | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/business-world.html | Business World | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/moves-to-aid-europe-forac-set-up-here-for-operation-under-eca.html | MOVES TO AID EUROPE; FORAC Set Up Here for Operation Under ECA Program | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/c-c-cowperthwaite.html | C. C. COWPERTHWAITE | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/bleasdale-lost-to-columbia.html | Bleasdale Lost to Columbia | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/gary-cooper-plays-good-sam-in-leo-mccareys-production-at-radio-city.html | Gary Cooper Plays 'Good Sam' in Leo McCarey's Production at Radio City Music Hall | True | By Bosley Crowther | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/stevens-textile-lists-big-profits-22100805-earned-in-nine-months-is.html | STEVENS TEXTILE LISTS BIG PROFITS; $22,100,805 Earned in Nine Months Is the Equivalent of $6.39 a Share | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/truman-gets-italy-plea-generoso-pope-asks-return-of-former-colonies.html | TRUMAN GETS ITALY PLEA; Generoso Pope Asks Return of Former Colonies | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/hubert-l-rees.html | HUBERT L. REES | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/francs-value-is-steadier.html | Franc's Value Is Steadier | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/bomber-of-un-indicted-can-get-8-years-if-convicted-in-nassau-county.html | BOMBER OF U.N. INDICTED; Can Get 8 Years if Convicted in Nassau County Court | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/le-havre-nearing-prewar-cargoes-bombwrecked-port-on-way-to-becoming.html | LE HAVRE NEARING PRE-WAR CARGOES; Bomb-Wrecked Port on Way to Becoming the Largest Petroleum Port in World | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/house-of-years-ready-to-reopen-ten-rooms-at-sloanes-offer-many.html | HOUSE OF YEARS READY TO REOPEN; Ten Rooms at Sloane's Offer Many Suggestions -- Plain Fabrics Widely Used | True | By Mary Roche | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/rights-party-file-of-costs-is-tardy-justice-department-starts-an.html | RIGHTS PARTY FILE OF COSTS IS TARDY; Justice Department Starts an Inquiry -- Southerners Hold Accountants Responsible | True | By Clayton Knowles | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/selected-to-get-medal-of-the-radio-engineers.html | Selected to Get Medal Of the Radio Engineers | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/bay-state-team-in-front-takes-womens-golf-at-nayatt-with-total-of.html | BAY STATE TEAM IN FRONT; Takes Women's Golf at Nayatt With Total of 12 Points | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/h000iomsgr-mark-duffy-of-jersey-city.html | h)0*0*0*iOMSGR. MARK DUFFY OF JERSEY CITY, | True | 72 | | C1B 154368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/hurricanes-polo-victors-vanquish-old-westbury-1510-as-smith-scores.html | HURRICANES POLO VICTORS; Vanquish Old Westbury, 15-10, as Smith Scores 8 Goals | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/soviet-press-ban-seen-russians-expected-to-bar-all-western-sector.html | SOVIET PRESS BAN SEEN; Russians Expected to Bar All Western Sector Papers | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/bankruptcy-plea-filed-kryptar-assets-over-2000000-with-liabllities.html | BANKRUPTCY PLEA FILED; Kryptar Assets Over $2,000,000 With Liabilities Above $1,000,000 | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/jury-recesses-again-in-communist-inquiry.html | JURY RECESSES AGAIN IN COMMUNIST INQUIRY | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/parley-to-hear-sawyer-will-talk-at-boston-distribution-conference.html | PARLEY TO HEAR SAWYER; Will Talk at Boston Distribution Conference in October | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/yugoslavs-review-export-trade-plan-discover-they-have-suffered.html | YUGOSLAVS REVIEW EXPORT TRADE PLAN; Discover They Have Suffered Discrimination and Losses at Hands of Eastern Allies | True | By M. S. Handler | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/music-notes.html | MUSIC NOTES | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/janet-l-graham-fiancee-lima-peru-girl-will-be-bride-of-r-g-leddy.html | JANET L. GRAHAM FIANCEE; Lima, Peru, Girl Will Be Bride of R. G. Leddy, Navy Veteran | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/the-bus-fare-decision.html | THE BUS FARE DECISION | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/mrs-arthur-p-maher.html | MRS. ARTHUR P., MAHER | True | Special to .-"as Nr.w Yo | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/golf-final-gained-by-mrs-hockenjos-mrs-cudone-also-advances-in-new.html | GOLF FINAL GAINED BY MRS. HOCKENJOS; Mrs. Cudone Also Advances in New Jersey Title Tourney at the Baltusrol Club | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/joan-d-sack-betrothed-alumna-of-vassar-will-become-bride-of-samuel.html | JOAN D. SACK BETROTHED; Alumna of Vassar Will Become Bride of Samuel I. Hyman | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/minna-everleigh-dead-coowner-of-famed-chicago-club-had-lived-here.html | MINNA EVERLEIGH DEAD; Co-Owner of Famed Chicago Club Had Lived Here 25 Years | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/eca-allots-96745438-france-gets-most-39053355-greece-13491180.html | ECA ALLOTS $96,745,438; France Gets Most, $39,053,355 -Greece, $13,491,180, Second | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/business-lending-at-new-high-level-climb-149000000-in-week-to.html | BUSINESS LENDING AT NEW HIGH LEVEL; Climb $149,000,000 in Week to $5,543,000,000, New York Reserve Banks Report | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/buffalo-casting-starts-output.html | Buffalo Casting Starts Output | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/us-recalls-aides-seized-in-rumania-orders-four-on-legation-staff-to.html | U.S. RECALLS AIDES SEIZED IN RUMANIA; Orders Four on Legation Staff to Leave, but Denies They Photographed Danube Port | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/tax-bureau-tells-of-ways-to-save-new-16page-pamphlet-to-be-out.html | TAX BUREAU TELLS OF WAYS TO SAVE; New 16Page Pamphlet, to Be Out About Jan. 1, Shows How to Reduce Payments | True | | | C1B 154368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/support-program-altered-us-will-permit-loans-to-be-made-on.html | SUPPORT PROGRAM ALTERED; U.S. Will Permit Loans to Be Made on Farm-Stored Product | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/wire-recorder-added-to-line.html | Wire Recorder Added to Line | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/black-urges-sharp-distinction-be-made-between-grants-loans-world.html | Black Urges Sharp Distinction Be Made Between Grants, Loans; World Bank U.S. Director Says Camouflaging for Political Purposes Invites Ill-Will if Repayment Is Not Expected | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/detecto-scales-names-advertising-executive.html | Detecto Scales Names Advertising Executive | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/constitution-anniversary-today.html | Constitution Anniversary Today | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/2-polish-communist-leaders-purged-in-lodz-for-conciliatory-attitude.html | 2 Polish Communist Leaders Purged in Lodz For 'Conciliatory' Attitude in Gomulka Case | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/caribbean-air-rightsh000iauthorized-by-cab.html | CARIBBEAN AIR RIGHTSh00*0*0*iAUTHORIZED BY CAB | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/czechoslovakia-to-pay-will-settle-172061-of-lendlease-account-to-us.html | CZECHOSLOVAKIA TO PAY; Will Settle $172,061 of LendLease Account to U.S. | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/guatemala-bars-milk-rise.html | Guatemala Bars Milk Rise | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/paraplegics-convene-open-4day-jersey-parley-under-sponsorship-of.html | PARAPLEGICS CONVENE; Open 4-Day Jersey Parley Under Sponsorship of Elks | True | Special to The New York Times | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/bank-notes.html | BANK NOTES | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/dominica-has-trade-balance.html | Dominica Has Trade Balance | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/war-hero-rejoins-holy-cross.html | War Hero Rejoins Holy Cross | True | Special to 'Iz NEW Yonx TLZS. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/edgar-hoover-ill-fbi-director-is-confined-to-bed-with-bronchial.html | J. EDGAR HOOVER ILL; FBI Director Is Confined to Bed With Bronchial Pneumonia | True | Special to The New York Times | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/53-welfare-aides-punished-for-defying-hilliard-orders-demotions.html | 53 Welfare Aides Punished For Defying Hilliard Orders; Demotions, Suspensions, Transfers Meted Out for Protest Meeting in Bronx Center -Union Calls for Pickets, Meetings | True | By Russell Porter | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/farmers-income-at-peak-17900000000-for-first-eight-months-but-costs.html | FARMERS' INCOME AT PEAK; $17,900,000,000 for First Eight Months, but Costs Increase | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/civilians-to-guide-youths-in-services-truman-plans-to-form-group.html | CIVILIANS TO GUIDE YOUTHS IN SERVICES; Truman Plans to Form Group for Character Training and Church and Moral Help | True | By Anthony Leviero | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/omontgomery-staying-in-london.html | OMontgomery Staying in London | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/menzies-blames-reds-says-they-are-responsible-for-slow-output-in.html | MENZIES BLAMES REDS; Says They Are Responsible for Slow Output in Australia | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/dieselization-of-roads-forecast.html | Dieselization of Roads Forecast | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/government-cites-group-for-war-aid-presidential-merit-certificates.html | GOVERNMENT CITES GROUP FOR WAR AID; Presidential Merit Certificates Presented to 22 Scientists and Engineers Here | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/acts-on-ras-imru-insult-ethiopian-legation-protests-to-us-on-color.html | ACTS ON RAS IMRU 'INSULT'; Ethiopian Legation Protests to U.S. on 'Color Line' Incident | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/un-agency-reports-world-fish-products.html | U.N. AGENCY REPORTS WORLD FISH PRODUCTS | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/un-would-raise-pay-to-bar-us-tax-plan-involves-increasing-of.html | U.N. WOULD RAISE PAY TO BAR U.S. TAX; Plan Involves Increasing of Salaries for Deductions to Meet Our Objections | True | By Walter Sullivan | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/10-nations-support-iceland-air-service.html | 10 NATIONS SUPPORT ICELAND AIR SERVICE | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/liquor-fair-trade-voided-in-illinois-court-signs-order-outlawing.html | LIQUOR FAIR TRADE VOIDED IN ILLINOIS; Court Signs Order Outlawing State's Mandatory Act -Price War May Follow | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/named-to-chemistry-post-at-fordham-university.html | Named to Chemistry Post At Fordham University | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/new-executive-director-of-the-protestant-council.html | New Executive Director Of the Protestant Council | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/dodger-eleven-gets-leonetti.html | Dodger Eleven Gets Leonetti | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Coffee Tax for Brazil | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/douglas-says-raf-was-near-41-victory.html | DOUGLAS SAYS RAF WAS NEAR '41 VICTORY | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/colgate-receives-5000-grant.html | Colgate Receives $5,000 Grant | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/chattanooga-rates-for-power-slashed.html | CHATTANOOGA RATES FOR POWER SLASHED | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/tierney-annexes-medal-with-75-in-arcola-anniversary-tourney-club.html | Tierney Annexes Medal With 75 In Arcola Anniversary Tourney; Club Champion Tops Rourke and Frick by a Stroke, With Rickenbacker, Beatty and Blanchard Next With 77s | True | By Lincoln A. Werden | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/rev-patrick-j-foote.html | REV. PATRICK J. FOOTE | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/truman-gets-a-stadium-auto-races-give-way-to-speech-barred-from.html | TRUMAN GETS A STADIUM; Auto Races Give Way to Speech Barred From Hollywood Bowl | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/canada-aids-french-immigration.html | Canada Aids French Immigration | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/soccer-men-due-tuesday-squad-from-israel-coming-by-plane-for-4game.html | SOCCER MEN DUE TUESDAY; Squad From Israel Coming by Plane for 4-Game Tour | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/prof-maurice-leriche.html | PROF. MAURICE LERICHE | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/freedom-train-year-old-extension-of-tour-considered-as-schedule.html | FREEDOM TRAIN YEAR OLD; Extension of Tour Considered as Schedule Nears End | True | | | C1B 154368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/dutch-foreign-minister-here.html | Dutch Foreign Minister Here | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/stalemate-holds-in-stock-market-major-changes-again-scarce-the.html | STALEMATE HOLDS IN STOCK MARKET; Major Changes Again Scarce, the Industrials' Average Advancing 0.1 Point | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/dewey-sets-up-week-to-aid-handicapped.html | DEWEY SETS UP WEEK TO AID HANDICAPPED | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/mccann-rowe.html | McCann -- Rowe | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/killed-in-babylon-crash-man-in-auto-hit-by-train-long-island.html | KILLED IN BABYLON CRASH; Man in Auto Hit by Train Long Island Service Stalled 2 Hours | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/warren-talk-opening-gop-national-campaign.html | Warren Talk Opening GOP National Campaign | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/wallace-hits-royall-action.html | Wallace Hits Royall Action | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/new-police-information-booth-to-open-formally-some-day.html | New Police Information Booth To Open Formally -- Some Day | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/o-wright-left-1023903-kitty-hawk-valued-at-1-probate-of-coinventors.html | O. WRIGHT LEFT $1,023,903; 'Kitty Hawk' Valued at $1, Probate of Co-Inventor's Will Shows | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/actors-fund-plans-open-meeting.html | Actors Fund Plans Open Meeting | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/at-the-theatre-heaven-on-earth-opens-at-the-century-with-a-book-by.html | AT THE THEATRE; ' Heaven on Earth' Opens at the Century With a Book by Barry Trivers and Music by Jay Gorney | True | By Brooks Atkinson | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/new-film-accord-reached-in-paris-caffery-and-schuman-draw-up.html | NEW FILM ACCORD REACHED IN PARIS; Caffery and Schuman Draw Up Agreement Limiting Movies From U.S. to 121 a Year | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/barkley-to-speak-in-eastern-states-vice-presidential-candidate-to.html | BARKLEY TO SPEAK IN EASTERN STATES; Vice Presidential Candidate to Open Democratic Drive at Wilkes-Barre Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/committee-seeks-utility-election-stockholders-group-scores-long.html | COMMITTEE SEEKS UTILITY ELECTION; Stockholders' Group Scores Long Island Lighting on Reorganization Plan | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/justice-department-enters-export-quiz.html | JUSTICE DEPARTMENT ENTERS EXPORT QUIZ | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/dr-almac-leads-home-king-midas-by-eight-lengths-at-atlantic-city.html | Dr. Almac Leads Home King Midas By Eight Lengths at Atlantic City; Paying $8.20, He sets Place From Start of Mile and Sixteenth Test -- Blue Holly Third Among Seven 3-Year-Olds | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/cuba-gives-to-israel-250-tons-of-sugar-donated-un-aiding-arab.html | CUBA GIVES TO ISRAEL; 250 Tons of Sugar Donated U.N. Aiding Arab Refugees | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/joyce-diane-bauer-betrothed.html | Joyce Diane Bauer Betrothed | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/frigid-weather-upstate-many-cities-report-first-belowfreezing.html | FRIGID WEATHER UPSTATE; Many Cities Report First Below-Freezing Temperatures of Season | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/knick-five-signs-braun.html | Knick Five Signs Braun | True | | | C1B 154368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/ecuador-retains-envoy-in-us.html | Ecuador Retains Envoy in U.S. | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/council-to-advise-on-technology-gains.html | COUNCIL TO ADVISE ON TECHNOLOGY GAINS | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/soviet-denounces-marthur-policies-envoy-to-us-tells-far-eastern.html | SOVIET DENOUNCES M'ARTHUR POLICIES; Envoy to U.S. Tells Far Eastern Commission Ban on Strikes Violates Basic Accord | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/hide-futures-drop-by-15-to-35-points-transactions-total-1440000.html | HIDE FUTURES DROP BY 15 TO 35 POINTS; Transactions Total 1,440,000 Pounds -- Rubber Advances in Increased Trading | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/washington-notes-situation.html | Washington Notes Situation | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/freight-loadings-decline-sharply-rail-car-volume-drops-119-or.html | FREIGHT LOADINGS DECLINE SHARPLY; Rail Car Volume Drops 11.9%, or 106,579 Units, in Week to Sept. 15, to 788,700 | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/raf-seeks-64000-reserves.html | RAF Seeks 64,000 Reserves | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/food-exports-down-20-in-48-first-half.html | FOOD EXPORTS DOWN 20% IN '48 FIRST HALF | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/slrb-member-gives-views-on-court-rule.html | SLRB MEMBER GIVES VIEWS ON COURT RULE | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/key-winter-styles-to-moods-of-music-affiliated-fashionists-on-coast.html | KEY WINTER STYLES TO MOODS OF MUSIC; Affiliated Fashionists on Coast Display Their Collections for Cruise and Resort Wear | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/reynolds-defeats-sotillo.html | Reynolds Defeats Sotillo | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/countess-seeks-patterson-funds-publishers-only-child-says-treasurer.html | COUNTESS SEEKS PATTERSON FUNDS; Publisher's Only Child Says Treasurer, Dead in a Fall, Had Vital Evidence | True | By Lewis Wood | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/c-c-n-y-to-play-panzer.html | C. C. N. Y. to Play Panzer | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/radiotelegraph-links-jeddah.html | Radio-Telegraph Links Jeddah | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/peron-says-nation-backs-civil-liberties.html | PERON SAYS NATION BACKS CIVIL LIBERTIES | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/primary-prices-up-04-in-the-week-downward-trend-reversed-to-carry.html | PRIMARY PRICES UP 0.4% IN THE WEEK; Downward Trend Reversed, to Carry Index to 168, Only 0.7 Below Post-War Peak | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/indians-victors-63-on-doby-grand-slam.html | INDIANS VICTORS, 6-3, ON DOBY GRAND SLAM | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/deny-traffic-in-looted-bonds.html | Deny Traffic in Looted Bonds | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/pellone-favored-to-defeat-young-welterweight-rivals-set-for-star.html | PELLONE FAVORED TO DEFEAT YOUNG; Welterweight Rivals Set for Star Bout of 10 Rounds in Garden Ring Tonight | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/engineers-class-to-open-2d-year-of-the-program-sposored-by-nyu-and.html | ENGINEERS CLASS TO OPEN; 2d Year of the Program Sposored by N.Y.U. and Stevens | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/georges-maalouf.html | GEORGES MAALOUF | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/times-un-edition-begins-paris-sale-first-copies-flown-to-france-are.html | TIMES U.N. EDITION BEGINS PARIS SALE; First Copies Flown to France Are Purchased Quickly -Welcomed by Delegates | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/bears-down-chiefs-31-take-21-lead-in-playoff-as-starr-excels-on.html | BEARS DOWN CHIEFS, 3-1; Take 2-1 Lead in Play-Off as Starr Excels on Mound | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/black-shows-improvement.html | Black Shows Improvement | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/margaret-christens-ship.html | Margaret Christens Ship | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/motor-freight-increases-106.html | Motor Freight Increases 10.6% | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/envoy-states-indian-position.html | Envoy States Indian Position | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/heads-cornell-plantations.html | Heads Cornell Plantations | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/cornerstone-box-yields-gold-coins-records-newspaper-found-by.html | CORNERSTONE BOX YIELDS GOLD COINS; Records, Newspaper Found by Wreckers of the Oldh)0*0*0*iCriminal Courts Building | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/wholesale-food-prices-up-9c.html | Wholesale Food Prices Up 9c | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/h000imrs-james-j-neafsey.html | h)0*0*0*iMRS. JAMES J. NEAFSEY | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/of-local-origin.html | Of Local Origin | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/miss-m-o-markham-married-in-summit-has-4-attendants-at-wedding-to.html | MISS M. O. MARKHAM MARRIED IN SUMMIT; Has 4 Attendants at Wedding to Dr. Donal R. Sparkman in Calvary Episcopal Church | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/sabinson-acquires-new-trumbo-play-confirms-report-of-purchase-of.html | SABINSON ACQUIRES NEW TRUMBO PLAY; Confirms Report of Purchase of Hollywood Scenarist's Work, 'Aching Rivers' | True | By Sam Zolotow | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/gaullists-and-reds-clash.html | Gaullists and Reds Clash | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/air-crash-victims-named.html | Air Crash Victims Named | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/staff-in-orient-changed-president-lines-retires-some-of-its.html | STAFF IN ORIENT CHANGED; President Lines Retires Some of Its Officials at Shanghai | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/oil-marketing-concern-formed.html | Oil Marketing Concern Formed | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/loudspeaker-ban-is-fought-by-alp-3-candidates-cite-supreme-court.html | LOUDSPEAKER BAN IS FOUGHT BY ALP; 3 Candidates Cite Supreme Court Decision in Suit Against Mayor, Wallander | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/muriel-dayton-engaged-to-wed.html | Muriel Dayton Engaged to Wed | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/miss-grace-m-forester.html | MISS GRACE M. FORESTER | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/security-body-to-hear-hyderabad-reserves-its-view-on-sovereignty.html | Security Body to Hear Hyderabad; Reserves Its View on Sovereignty; HYDERABAD DELEGATES AT U.N. SESSION IN PARIS | True | By A. M. Rosenthal | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/john-lloyd-keys.html | JOHN LLOYD KEYS | True | | | C1B 154368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/statistics-on-fare-rise.html | Statistics on Fare Rise | | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/weiss-harris-deny-rift-over-players.html | WEISS, HARRIS DENY RIFT OVER PLAYERS | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/seek-comic-book-censor-national-parentteachers-alsoh000idemand.html | SEEK COMIC BOOK CENSOR; National Parent-Teachers Alsoh0*0*0*iDemand Radio, Film Curbs | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/store-marks-123d-year.html | Store Marks 123d Year | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/dr-henry-s-brown-marries.html | Dr. Henry S. Brown Marries | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/american-elected-head-of-refugee-organization.html | American Elected Head Of Refugee Organization | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/olenick-intervenes-in-gas-rate-inquiry.html | OLENICK INTERVENES IN GAS RATE INQUIRY | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/furriers-protest-investigation-of-their-union.html | FURRIERS PROTEST INVESTIGATION OF THEIR UNION | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/emil-j-i-ustgarten.html | EMIL J. I. USTGARTEN | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/new-railroad-president.html | New Railroad President | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/training-for-salesmen-personnel-official-sees-millions-lost-through.html | TRAINING FOR SALESMEN; Personnel Official Sees Millions Lost Through 'Arguments' | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/stand-on-spy-inquiry-may-cost-koral-job.html | STAND ON SPY INQUIRY MAY COST KORAL JOB | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/wallace-attacks-spending-for-war-in-speech-at-buffalo-candidate.html | WALLACE ATTACKS SPENDING 'FOR WAR'; In Speech at Buffalo Candidate Says Jobs Are Created, but Security Is Gone | True | By Charles Grutzner | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/sues-united-stevedoring-pittston-marine-asks-10000-for-negligent.html | SUES UNITED STEVEDORING; Pittston Marine Asks $10,000 for 'Negligent' Loading | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/browns-set-back-mcarthymen-31-red-sox-lead-over-yankees-cut-to-one.html | BROWNS SET BACK MCARTHYMEN, 3-1; Red Sox Lead Over Yankees Cut to One Game as Fannin Outpitches Mel Parnell | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/exploring-urged-of-societys-atom-scientists-are-told-the-human.html | EXPLORING URGED OF SOCIETY'S ATOM; Scientists Are Told the Human Individual Is the Greatest Threat to Civilization | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/high-bail-set-in-91c-theft-man-accused-of-felling-woman-68-held-on.html | HIGH BAIL SET IN 91C THEFT; Man Accused of Felling Woman, 68, Held on Robbery Charge | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/court-upholds-sec-plan-american-and-foreign-power-reorganization-to.html | COURT UPHOLDS SEC PLAN; American and Foreign Power Reorganization to Be Enforced | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/machinists-group-bars-wallace.html | Machinists' Group Bars Wallace | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/army-seen-facing-stalinists.html | Army Seen Facing "Stalinists" | True | | | C1B 154368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/two-die-in-sing-sing-for-holdup-slaying.html | TWO DIE IN SING SING FOR HOLD-UP SLAYING | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/nba-keeps-louis-at-top-of-division.html | N.B.A. KEEPS LOUIS AT TOP OF DIVISION | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/john-j-vanderwall-jr.html | JOHN J. VANDERWALL JR. | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/miss-ireland-sees-mayor.html | Miss Ireland' Sees Mayor | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/port-in-a-storm.html | PORT IN A STORM | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/crays-colt-takes-reading-fair-paoe-white-mountain-boy-captures.html | CRAY'S COLT TAKES READING FAIR PAOE; White Mountain Boy Captures Futurity for 2-YearOlds in Two Straight Heats | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/hyderabad-reports-holding.html | Hyderabad Reports Holding | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/wins-insurance-fight-man-who-broke-leg-at-company-picnic-settles.html | WINS INSURANCE FIGHT; Man Who Broke Leg at Company Picnic Settles for $687 | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/named-sales-manager-for-zahn-petites.html | Named Sales Manager For 'Zahn Petites' | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/mediator-calls-in-truck-union-heads-areawide-group-summoned-for.html | MEDIATOR CALLS IN TRUCK UNION HEADS; Area-Wide Group summoned for Session This Morning in Effort at Peace | True | By Stanley Levey | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/newsprint-stocks-gain-anpa-reports-45-days-supply-at-end-of-august.html | NEWSPRINT STOCKS GAIN; ANPA Reports 45 Days' Supply at End of August | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/israel-s-cravis.html | ISRAEL S. CRAVIS | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/mrs-bartol-first-on-79-takes-gross-prize-at-leewood-links-net-to.html | MRS. BARTOL FIRST ON 79; Takes Gross Prize at Leewood Links -- Net to Mrs. Voorhis | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/mrs-joseph-f-gleason.html | MRS. JOSEPH F. GLEASON | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/german-art-here-to-go-back-today-54-master-works-of-painting.html | GERMAN ART HERE TO GO BACK TODAY; 54 Master Works of Painting Brought to U.S. After War to Be Shipped at 10 A.M. | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/la-guardia-marker-ready-headstone-to-be-unveiled-sunday-at-grave-in.html | LA GUARDIA MARKER READY; Headstone to Be Unveiled Sunday at Grave in Woodlawn | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/cochell-likas-and-doris-hart-upset-in-us-title-tennis-at-forest.html | Cochell, Likas and Doris Hart Upset in U.S. Title Tennis at Forest Hills; STURGESS IS VICTOR IN FIVE-SET BATTLE | True | By Allison Danzig | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/us-soldiers-foil-3-russian-forays-into-west-berlin-two-groups-train.html | U.S. SOLDIERS FOIL 3 RUSSIAN FORAYS INTO WEST BERLIN; Two Groups Train Tommyguns on Each Other in one Area but Incident Is Averted | True | By Drew Middleton | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/bosnian-president-is-installed.html | Bosnian President Is Installed | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/robert-f-moore-jr.html | ROBERT F. MOORE JR. | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/wins-bronze-oscar-again-shawinigan-water-power-report-honored.html | WINS BRONZE OSCAR AGAIN; Shawinigan Water & Power Report Honored Second Time | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/accident-group-elects-s-h-givens-is-named-president-at-association.html | ACCIDENT GROUP ELECTS; S. H. Givens Is Named President at Association Meeting | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/shell-glycerine-unit-dedicated-in-texas.html | SHELL GLYCERINE UNIT DEDICATED IN TEXAS | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/the-eastwest-clash-more-crises-are-expected-but-few-informed.html | The East-West Clash; More Crises Are Expected but Few Informed Persons Expect War Now | True | By Hanson W. Baldwin | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/school-area-here-is-in-dire-straits-one-unfinished-building-25.html | SCHOOL AREA HERE IS IN DIRE STRAITS; One Unfinished Building, 25 Years Old, Serves Thriving Communities in Queens | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/poles-protest-to-turkey-attache-in-istanbul-said-to-have-been.html | POLES PROTEST TO TURKEY; Attache in Istanbul Said to Have Been Mistreated at Border | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/2845988-is-goal-of-hospital-fund-many-institutions-may-cut-service.html | $2,845,988 IS GOAL OF HOSPITAL FUND; Many Institutions May Cut Service Unless They Get Help, Chairman Says | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/russia-and-europeh000io.html | RUSSIA AND EUROPEh)0*0*0*iO | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/hitchcocks-are-rewed-greek-orthodox-ceremony-is-performed-at.html | HITCHCOCKS ARE RE-WED; Greek Orthodox Ceremony Is Performed at Daytona Beach | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/u-s-sues-for-735000-action-charges-canadian-ace-brewing-with-ftc.html | U. S. SUES FOR $735,000; Action Charges Canadian Ace Brewing With FTC Violation | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/marc-g-hallenbeck.html | MARC G. HALLENBECK | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/carolyn-yeaw-junior-at-smith-college-betrothed-to-george-e-alford.html | Carolyn Yeaw, Junior at Smith College, Betrothed to George E. Alford of Yale | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/freitas-with-rocket-eleven.html | Freitas With Rocket Eleven | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/price-to-consumers-a-record.html | Price to Consumers a Record | True | Special to THE NgW YOK TXMgS. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/us-is-urged-to-push-a-un-baltic-inquiry.html | U.S. IS URGED TO PUSH A U.N. BALTIC INQUIRY | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/more-than-apology-needed.html | MORE THAN APOLOGY NEEDED | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/sec-scans-stabilization-prompted-by-kaiserfrazer-case-asks-for.html | SEC SCANS STABILIZATION; Prompted by Kaiser-Frazer Case -- Asks for Opinions | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/blum-block.html | Blum -- Block | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/78-men-and-dog-rescued-at-sea-7-missing-on-2-stormtorn-ships-78-men.html | 78 Men and Dog Rescued at Sea; 7 Missing on 2 Storm-Torn Ships; 78 MEN AND A DOG RESCUED AT SEA | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/steiner-edwards.html | Steiner -- Edwards | True | | | C1B 154368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/glen-alden-price-rise-discounted.html | Glen Alden Price Rise Discounted | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/citys-drive-on-vd-set-to-open-nov-8-campaign-designed-to-uncover.html | CITY'S DRIVE ON VD SET TO OPEN NOV. 8; Campaign Designed to Uncover 250,000 Hidden Cases Here for Speedy Treatment | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/settlement-asks-help-puerto-ricans-urged-to-support-good-neighbor.html | SETTLEMENT ASKS HELP; Puerto Ricans Urged to Support Good Neighbor Federation | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/soviet-paper-finds-lie-is-provestern-pravda-editor-charges-un.html | SOVIET PAPER FINDS LIE IS PROWESTERN; Pravda Editor Charges U.N. Secretary With 'Taking Sides' in His Report | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/cardinal-arce-dies-in-barcelona-at-69.html | CARDINAL ARCE DIES IN BARCELONA AT 69 | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/axis-sally-arraignment-put-off.html | Axis Sally' Arraignment Put Off | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/niagara-floodlighting-curtailed.html | Niagara Floodlighting Curtailed | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/chicago-hotels-hit-by-legion-havoc-demand-future-convention-curbs.html | Chicago Hotels Hit by Legion Havoc; Demand Future Convention Curbs; Say Illinois Unit Broke Lamps, Threw Axe 29 Stories, Tossed Girls From Mezzanine National Headquarters Warned on '49 | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/mrs-william-applebaum.html | MRS. WILLIAM APPLEBAUM | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/a-e-bernard-tommers.html | A. E. BERNARD TOMMERS | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/george-s-aldwin.html | GEORGE S. ALDWIN | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/brooklyn-blasts-cincinnati-126-rackley-robinson-batting-stars.html | Brooklyn Blasts Cincinnati, 12-6; Rackley, Robinson Batting Stars; Dodgers Get 15 Blows Off 5 Red Hurlers After Sauer Hits Grand Slam Homer Against Branca -- Minner Is Winner | True | By Roscoe McGowen | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/football-yankees-lose-third-straight-in-stadium-opener-with-colts.html | Football Yankees Lose Third Straight in Stadium Opener With Colts; TITTLE'S FORWARDS PACE 27-14 VICTORY | True | By Louis Effrat | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/truman-meets-with-cabinet.html | Truman Meets With Cabinet | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/dr-august-trapold.html | DR. AUGUST TRAPOLD | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/special-funds-use-held-vital-in-paris-french-official-says-nations.html | SPECIAL FUNDS USE HELD VITAL IN PARIS; French Official Says Nation's Position Would Be Perilous if U.S. Denied Permission | True | By Harold Callender | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/capital-change-approved-pressed-metals-of-america-plan-wins.html | CAPITAL CHANGE APPROVED; Pressed Metals of America Plan Wins Stockholders' Backing | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/bernadotte-off-on-trip.html | Bernadotte Off on Trip | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/j-herbert-foster.html | J. HERBERT FOSTER | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/berle-takes-union-post-named-general-counsel-for-citys-federation.html | BERLE TAKES UNION POST; Named General Counsel for City's Federation of Musicians | True | | | C1B 154368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/new-auto-clock-developed.html | New Auto Clock Developed | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/cio-asks-army-hire-in-dock-union-hall-murray-also-urges-royall-to.html | CIO ASKS ARMY HIRE IN DOCK UNION HALL; Murray Also Urges Royall to Compel Ship Operators to Move Military Cargoes | True | By Louis Stark | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/e-pierpont-hicks.html | E. PIERPONT HICKS | True | Special to THE NEW YORK | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/bus-operators-group-reelects.html | Bus Operators' Group Re-elects | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/miss-todd-is-appointed-named-associate-campaign-manager-of-state.html | MISS TODD IS APPOINTED; Named Associate Campaign Manager of State Republicans | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/us-ship-in-siberia-draws-an-inquiry-maritime-commission-questions.html | U.S. SHIP IN SIBERIA DRAWS AN INQUIRY; Maritime Commission Questions Freighter's Use on Coal Trip and Planes' 'Firing' on It | True | By George Horne | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/autumn-marshes.html | AUTUMN MARSHES | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/boxer-taken-to-hospital.html | Boxer Taken to Hospital | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/thomas-j-mginty.html | THOMAS J. M'GINTY | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/news-of-food-butter-eggs-poultry-and-meat-higher-but-fresh-fruit-is.html | News of Food; Butter, Eggs, Poultry and Meat Higher, but Fresh Fruit Is Plentiful and Cheaper | True | By Jane Nickerson | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/du-pont-to-license-4260-patents.html | Du Pont to License 4,260 Patents | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/33000-visit-new-train-in-day.html | 33,000 Visit New Train in Day | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/exgov-e-j-lake-of-conn-is-dead-states-chief-executive-from-1921-to.html | EX-GOV. E. J. LAKE OF CONN. IS DEAD; State's Chief Executive From 1921 to 1923 an All-America Football Star at Harvard | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/hurricanes-path-at-sea-marked-by-typhoon-sky.html | Hurricane's Path at Sea Marked by 'Typhoon Sky' | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/expansion-urged-for-jersey-docks-recommendations-go-to-icc-for.html | EXPANSION URGED FOR JERSEY DOCKS; Recommendations Go to ICC for Edgewater Development on Parity With Hoboken | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/clue-in-disappearance-newark-police-get-a-notebook-belonging-to.html | CLUE IN DISAPPEARANCE; Newark Police Get a Notebook Belonging to Missing Nurse | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/express-damage-claims-drop.html | Express Damage Claims Drop | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/us-commutes-term-of-nazi-torturer.html | U.S. Commutes Term Of Nazi Torturer | True | By the United Press. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/honors-are-split-in-yachting-tests-star-wagon-llanoria-annex-race.html | HONORS ARE SPLIT IN YACHTING TESTS; Star Wagon, Llanoria Annex Race Apiece as Trials for Cup Contests Start | True | Special to The New York Times | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/art-museum-to-show-amateur-embroidery.html | ART MUSEUM TO SHOW AMATEUR EMBROIDERY | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/johnston-will-see-molotov-on-films.html | JOHNSTON WILL SEE MOLOTOV ON FILMS | True | | | C1B 154368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/south-africa-curb-on-imports-hinted-overseas-club-is-told-dollars.html | SOUTH AFRICA CURB ON IMPORTS HINTED; Overseas Club Is Told Dollars Are Being Used Up and Gold Faster Than It Is Mined | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/morrell-shuts-down-pork-plant.html | Morrell Shuts Down Pork Plant | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/state-department-approval.html | State Department Approval | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/labor-council-expels-2-unseats-delegates-charged-with-following.html | LABOR COUNCIL EXPELS 2; Unseats Delegates Charged With Following Communist Line | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/retired-admiral-elected-foley-bros-vice-president.html | Retired Admiral Elected Foley Bros.' Vice President | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/asks-basing-point-return-chamber-federation-calls-on-congress-to.html | ASKS BASING POINT RETURN; Chamber Federation Calls on Congress to Reinstitute Plan | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/horse-thief-in-court-boy-ordered-to-repay-250-to-owner-of-animal-he.html | HORSE THIEF IN COURT; Boy Ordered to Repay $250 to Owner of Animal He Took | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/mrs-w-schoenberg.html | MRS. W. SCHOENBERG | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/oil-shipments-licensed-speedup-made-to-relieve-pressure-on-storage.html | OIL SHIPMENTS LICENSED; Speed-Up Made to Relieve Pressure on Storage Facilities | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/work-of-childrens-organization.html | Work of Children's Organization | True | H. CLAUDE I-tARDY,Vice President | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/national-bellas-hess-reports-new-highs-for-sales-profits-set-in.html | National Bellas Hess Reports New Highs For Sales, Profits Set in Year to July 31 | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/cotton-exchange-seat-10000.html | Cotton Exchange Seat $10,000 | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/symingtongould-sale-1400-items-of-4000-at-rochester-plant-bring.html | SYMINGTON-GOULD SALE; 1,400 Items of 4,000 at Rochester Plant Bring $100,000 | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/28indian-units-close-gaps-in-hyderabad-columns-from-west-and-east.html | 28INDIAN UNITS CLOSE GAPS IN HYDERABAD; Columns From West and East Reported Each About Sixty Miles From Capital | True | By Robert Trumbull | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/syndicate-gets-control-moskowitzrose-has-common-of-standard-gas.html | SYNDICATE GETS CONTROL; Moskowitz-Rose Has Common of Standard Gas Equipment | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/wool-parley-split-by-fair-trade-code-sharp-differences-on-wording.html | WOOL PARLEY SPLIT BY FAIR TRADE CODE; Sharp Differences on Wording of Shrink-Resistant Rules Marks FTC Hearing | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/army-loads-cargo-held-up-by-strike-in-picketing-of-its-west-coast.html | ARMY LOADS CARGO HELD UP BY STRIKE; In Picketing of Its West Coast Hiring Offices Two Reported Job Applicants Are Stabbed | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/vernon-dalhart-song-writer-65.html | VERNON DALHART, SONG WRITER,; 65 | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/poles-say-rumors-cause-food-lack-warsaw-spokesman-alleges-shortages.html | POLES SAY RUMORS CAUSE FOOD LACK; Warsaw Spokesman Alleges Shortages Result in Part From False Tales of War | True | By Sydney Gruson | | C1B 154368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/pattern-of-criticism-seen-statements-on-the-president-queried.html | Pattern of Criticism Seen; Statements on the President Queried, Republican Stand Cited | | JAMES LAWRENCE FLY | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/howard-hammond.html | HOWARD HAMMOND | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/apartments-sold-on-the-east-side-demand-for-multifamily-properties.html | APARTMENTS SOLD ON THE EAST SIDE; Demand for Multi-Family Properties Leads Trading in Manhattan | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/coast-oil-strikers-quiet-negotiations-are-renewed-under-peaceful.html | COAST OIL STRIKERS QUIET; Negotiations Are Renewed Under Peaceful Picketing | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/bernard-beats-carkido-earns-decision-in-eightround-bout-at-fort.html | BERNARD BEATS CARKIDO; Earns Decision in Eight-Round Bout at Fort Hamilton | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/fur-union-leader-proud-he-is-a-red-says-union-is-free-ben-gold-at.html | FUR UNION LEADER PROUD HE IS A RED; SAYS UNION IS FREE; Ben Gold, at Inquiry, Declares Its Ideology Is That of the CIO and Other Progressives | | By C. P. Trussell | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/james-brizzie.html | JAMES BRIZZIE | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/french-strikes-spreading-de-gaullists-and-reds-battle-strikes.html | French Strikes Spreading; De Gaullists and Reds Battle; STRIKES SPREADING OUT SIDE OF PARIS | | By Lansing Warren | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/columbia-quintet-wins-beats-sangermans-4438-for-4th-victory-in.html | COLUMBIA QUINTET WINS; Beats Sangermans, 44-38, for 4th Victory in Puerto Rico | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/piping-rock-opens-43d-horse-show-annual-threeday-club-event-in.html | PIPING ROCK OPENS 43D HORSE SHOW; Annual Three-Day Club Event in Locust Valley Attracts Throng of Fanciers | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/insurance-workers-give-blood.html | Insurance Workers Give Blood | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/cotton-prices-rise-6-to-20-points-net-activity-in-futures-moderate.html | COTTON PRICES RISE 6 TO 20 POINTS NET; Activity in Futures Moderate, With Covering in October Steadying Entire List | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/gold-standard-return-urged.html | Gold Standard Return Urged | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/wageprice-pact-signed-in-austria-agreement-defeats-new-move-by.html | WAGE-PRICE PACT SIGNED IN AUSTRIA; Agreement Defeats New Move by Communists to Start General Strike in Nation | | By John MacCormac | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/controllers-day-is-celebrated-by-the-city-workings-of-office.html | Controller's Day Is Celebrated by the City; Workings of Office Explained in Broadcast | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/robbins-148-wins-senior-golf-crown-winged-foot-player-victor-in.html | ROBBINS' 148 WINS SENIOR GOLF CROWN; Winged Foot Player Victor in Westchester by 5 Strokes -- Allen Is Runner-Up | | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/brother-explains-de-gaulles-plan-government-closer-to-people.html | BROTHER EXPLAINS DE GAULLE'S PLAN; Government Closer to People, Constitution Like Ours Are Goals, Paris 'Mayor' Says | | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/aluminum-cost-lowered-alcoa-official-describes-new-process-at.html | ALUMINUM COST LOWERED; Alcoa Official Describes New Process at Engineers' Parley | True | Special to The NEW YORK TIMES | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/el-salvador-loses-soil-interamerican-conference-is-told-steep.html | EL SALVADOR LOSES SOIL; Inter-American Conference Is Told Steep Planting Is Cause | True | | | C1B 154368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/britain-reduces-trade-deficit-50-cripps-tells-commons-nation-is.html | BRITAIN REDUCES TRADE DEFICIT 50%; Cripps Tells Commons Nation Is Producing at Rate Close to the 1948 Target | True | By Charles E. Egan | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/lowpriced-car-planned-kaiserfrazer-designs-model-for-production.html | LOW-PRICED CAR PLANNED; Kaiser-Frazer Designs Model for Production Next Year | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/hatta-scores-reds-on-javas-republic-indonesian-regimes-premier.html | HATTA SCORES REDS ON JAVA'S REPUBLIC; Indonesian Regime's Premier, Avowing Amity to Russia, Lays New Strife to Communists | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/new-state-syllabus-in-us-history-is-out.html | NEW STATE SYLLABUS IN U.S. HISTORY IS OUT | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/slaughterers-aid-appeal.html | Slaughterers Aid Appeal | True | | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/hughes-signs-deal-for-three-movies-ann-sheridan-will-appear-in-trio.html | HUGHES SIGNS DEAL FOR THREE MOVIES; Ann Sheridan Will Appear in Trio of Stories by Polan Banks to Be Done at RKO | True | By Thomas F. Brady | | C1B 154368 | |
| 1948-09-17 | 1948-09-17 | https://www.nytimes.com/1948/09/17/archives/trend-irregular-in-grain-trading-corn-fluctuates-nervously-as-wheat.html | TREND IRREGULAR IN GRAIN TRADING; Corn Fluctuates Nervously as Wheat Moves in a Narrow Range -- Oats Are Firm | True | Special to THE NEW YORK TIMES. | | C1B 154368 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/dennis-assails-us-action.html | Dennis Assails U. S. Action | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/west-closes-border-gaps.html | West Closes Border Gaps | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/air-force-to-roar-over-nation-today-first-year-of-new-department-to.html | AIR FORCE TO ROAR OVER NATION TODAY; First Year of New Department to Be Marked by Many Sky Demonstrations | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/city-permits-13-bus-lines-to-file-1cent-higher-tariffs-with-psc.html | City Permits 13 Bus Lines to File 1-Cent Higher Tariffs With PSC; Board Puts Franchise and School Fare Strings on Action Paving Way for Increase to Take Effect Next Week | True | By Paul Crowell | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/xray-eyes-guide-new-us-fighter-plane-designed-to-fly-in-all-kinds.html | X-Ray 'Eyes' Guide New U.S. Fighter Plane Designed to Fly in All Kinds of Weather | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/phone-parleys-speeded-two-bell-system-unions-act-after-western.html | PHONE PARLEYS SPEEDED; Two Bell System Unions Act After Western Electric Pact | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/90-arrested-in-baghdad-clash.html | 90 Arrested in Baghdad Clash | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/business-space-leased-park-ave-haberdasher-rents-offices-from.html | BUSINESS SPACE LEASED; Park Ave. Haberdasher Rents Offices From Tishmans | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/giants-drop-third-straight-5-to-3-vander-meer-taking-15th-for-reds.html | Giants Drop Third Straight, 5 to 3, Vander Meer Taking 15th for Reds; Kluszewski and Stallcup Wallop Homers in 3-Run Fourth That Puts Jones to Rout for His Eighth Defeat of Season | True | By Joseph M. Sheehan | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/mrs-samuel-shaw-jr.html | MRS. SAMUEL SHAW JR. | True | Special to NZW YO | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/railway-express-sued-by-us-under-trust-act.html | Railway Express Sued By U.S. Under Trust Act | True | By the United Press. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/children-see-mineola-fair.html | Children See Mineola Fair | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/abroad-the-un-gets-a-new-slant-on-the-usa.html | Abroad; The U.N. Gets a New Slant on the U.S.A. | True | By Anne O'Hare McCormick | | C1B 154369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/cornell-practice-game-today.html | Cornell Practice Game Today | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/bears-beat-chiefs-54-take-31-lead-in-semifinal-playoff-series-at.html | BEARS BEAT CHIEFS, 5-4; Take 3-1 Lead in Semi-Final Play-Off Series at Syracuse | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/white-plains-to-educate-women-in-sports-terms.html | White Plains to Educate Women in Sports Terms | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/arranges-for-rfc-loan.html | Arranges for RFC Loan | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/krug-for-arizona-reclamation.html | Krug for Arizona Reclamation | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/college-elevens-see-action-today-villanova-texas-a-m-game-is-easts.html | COLLEGE ELEVENS SEE ACTION TODAY; Villanova, Texas. A. M. Game Is East's Chief Attraction -- L.S.U. Plays at Austin | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/music-notes.html | MUSIC NOTES | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/capra-will-film-college-comedy-first-picture-at-paramount-woman-of.html | CAPRA WILL FILM COLLEGE COMEDY; First Picture at Paramount, 'Woman of Distinction,' Set for Production Next Year | | By Thomas F. Bradyspecial To the New York Times. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/petroleum-stocks-reduced.html | Petroleum Stocks Reduced | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/administration-helps-dulles-to-cable-un-data-to-dewey-dulles-to-get.html | Administration Helps Dulles To Cable U.N. Data to Dewey; DULLES TO GET DATA ON U.N. FOR DEWEY | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/miss-request-wins-by-two-lengths-at-belmont-entry-in-handicap-is.html | Miss Request Wins by Two Lengths at Belmont; ENTRY IN HANDICAP IS FIRST AND THIRD Miss Request, $8.90, Defeats Inheritance as Carolyn A. Gains Show in Busher HONEYMOON, CHOICE, FIFTH Myrtle Charm Favored Among 15 in Rich Matron Today -- 6 Named for Manhattan | True | By James Roach | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/178-runs-for-scotland-australians-score-96-as-three-wickets-fall-at.html | 178 RUNS FOR SCOTLAND; Australians Score 96 as Three Wickets Fall at Aberdeen | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/naval-stores.html | NAVAL STORES | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/wolchok-charges-deal-store-leader-says-mcfettridge-negotiates-with.html | WOLCHOK CHARGES 'DEAL'; Store Leader Says McFettridge Negotiates With Leftists | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/cuba-to-press-tariff-removal.html | Cuba to Press Tariff Removal | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/lorraine-g-bacon-is-bride-of-officer-wed-to-lieut-david-holdsworth.html | LORRAINE G. BACON IS BRIDE OF OFFICER; Wed to Lieut. David Holdsworth of British Navy at Ceremony in Georgetown Church | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/24-hindus-drowned-in-well.html | 24 Hindus Drowned in Well | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/commissioner-is-raider-head-of-paterson-police-arrests-16-by.html | COMMISSIONER IS RAIDER; Head of Paterson Police Arrests 16 by Himself | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/two-more-shows-may-quit-tonight-heaven-on-earth-hilarities-on.html | TWO MORE SHOWS MAY QUIT TONIGHT; ' 'Heaven on Earth,' 'Hilarities' on Doubtful List -- 3 Others to Leave Over Week-End | True | By Louis Calta | | C1B 154369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/sill-goldberg.html | Sill -- Goldberg | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/father-of-margaret-dupont-dies.html | Father of Margaret Dupont Dies | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/optical-suit-ends-by-consent-decree-antitrust-action-against-bausch.html | OPTICAL SUIT ENDS BY CONSENT DECREE; Anti-Trust Action Against Bausch & Lomb, American and 33 Others Closed PRICE-FIXING IS BARRED Court Judgment Also Cancels Some Patents -- Sale of Eyeglass Frames Basic of Case | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/gold-imports-reported-argentina-netherlands-south-africa-mexico.html | GOLD IMPORTS REPORTED; Argentina, Netherlands, South Africa, Mexico Ship | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/rabbi-liib-forer.html | RABBI LI=IB FORER | True | Spectat to 3'm= N-.'ORK 'rr. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/albany-printers-get-rise-sign-contract-with-two-papers-for-13.html | ALBANY PRINTERS GET RISE; Sign Contract With Two Papers for $13 Weekly Increase | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/house-body-plans-to-expose-details-of-atomic-spying-shocking.html | HOUSE BODY PLANS TO EXPOSE DETAILS OF ATOMIC SPYING; 'Shocking Chapter' to Be Told in Next Few Days 'in Spite' of the President, It Says CONDON DATA ASKED AGAIN Ferguson Urges Clark to Seek Espionage Indictments in and Out of Government How Reds Spied on Atomic Work Will Be Told, House Body Pledges | True | By C. P. Trussellspecial To the New York Times. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/his-car-ambushed-mediator-was-defying-warnings-by-tour-french-aide.html | HIS CAR AMBUSHED; Mediator Was Defying Warnings by Tour -- French Aide Dies STERN GROUP IS BLAMED U. S. Consul Calls Terrorists 'Presumably' Responsible -- Palestine Is Tense BERNADOTTE SLAIN BY 'UNKNOWN JEWS' | True | By Julian Louis Meltzerspecial To the New York Times. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/flaherty-quits-under-pressure-as-football-yankees-head-coach-clubs.html | Flaherty Quits Under Pressure As Football Yankees' Head Coach; Club's Poor Showing Forces Veteran to Step Out -- Red Strader to Succeed Him | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/bushwicks-triumph-by-95.html | Bushwicks Triumph by 9-5 | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/warrants-out-in-georgia-killing.html | Warrants Out in Georgia Killing | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/vincent-codella.html | VINCENT CODELLA | True | .Special to TI Nww No Tns.. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/dr-c-f-coggswell.html | DR. C. F. COGGSWELL | True | Speclal to T Nl:w.'og TIXS. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/garden-products-shown-purchase-residents-get-prizes-in-harvest.html | GARDEN PRODUCTS SHOWN; Purchase Residents Get Prizes in Harvest Exhibition | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/sperry-corp-expands-buys-dellinger-manufacturing-to-increase-farm.html | SPERRY CORP. EXPANDS; Buys Dellinger Manufacturing to Increase Farm Machinery | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/twins-to-mrs-bennett-fisher.html | Twins to Mrs. Bennett Fisher | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 154369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/ferguson-urges-spy-indictments-senator-demands-clark-push-action-in.html | FERGUSON URGES SPY INDICTMENTS; Senator Demands Clark Push Action in Six Cities -- Latter Calls Move 'Political' | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/yeats-body-placed-in-sligo-cemetery.html | YEATS' BODY PLACED IN SLIGO CEMETERY | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/joe-louis-postpones-retirement-plans-to-defend-title-next-june.html | Joe Louis Postpones Retirement; Plans to Defend Title Next June; Bomber Agrees to Meet Winner of Charles, Baksi Bout -- Lesnevich Out With Broken Toe, Walcott Fight Called Off | True | By Joseph C. Nichols. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/hebrew-word-for-peace-was-first-that-bernadotte-learned-in-israel.html | Hebrew Word for Peace Was First That Bernadotte Learned in Israel; Correspondent Describes Impression the Count Made at Press Conference - Modesty and Calmness Stressed | True | By Gene Currivan | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/hospital-group-in-session.html | Hospital Group in Session | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/u-s-will-bar-curb-on-german-radios-refuses-with-britain-to-join-in.html | U. S. WILL BAR CURB ON GERMAN RADIOS; Refuses, With Britain, to Join in Soviet-Sponsored Plan to Limit Broadcasting | True | By Edward A. Morrowspecial To the New York Times. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/fliers-vow-record-in-berlin-coal-lift-u-s-planes-begin-project-to.html | FLIERS VOW RECORD IN BERLIN COAL LIFT; U. S. Planes Begin Project to Carry 5,000 Tons of Fuel in a 24-Hour Period FLIERS VOW RECORD IN BERLIN COAL LIFT | True | By Drew Middletonspecial To the New York Times. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/vinson-commends-role-of-basic-law-chief-justice-at-w-l-says.html | VINSON COMMENDS ROLE OF BASIC LAW; Chief Justice, at W. & L., Says Constitution Easily Meets Every Demand on It | True | By Charles Hurdspecial To the New York Times. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/navy-goodwill-tour-set-cruiser-and-destroyer-will-visit-africa-and.html | NAVY 'GOOD-WILL' TOUR SET; Cruiser and Destroyer Will Visit Africa and South America | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/chicago-itu-asks-talks-printers-out-since-november-offer-to-submit.html | CHICAGO ITU ASKS TALKS; Printers Out Since November Offer to Submit Proposals | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/the-harriman-awards.html | THE HARRIMAN AWARDS | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/furniture-sales-at-record-page-gain-10-to-12-at-retail-plant.html | FURNITURE SALES AT RECORD PAGE; Gain 10% to 12% at Retail -- Plant Shipments Up 11%, Wholesale Volume 11% | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/at-the-golden.html | At the Golden | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/miss-sigel-gains-final-in-us-golf-halts-miss-hanson-6-and-5-miss.html | MISS SIGEL. GAINS FINAL IN U.S. GOLF; Halts Miss Hanson, 6 and 5 -- Miss Lenczyk Eliminates Mrs. Holmes, 4 and 2 | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/illinois-to-appeal-decision-on-liquor-fair-trade-law-must-remain-in.html | ILLINOIS TO APPEAL DECISION ON LIQUOR; Fair Trade Law Must Remain in Effect Pending Review, Says Attorney General | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/traditional-education-upheld-present-trend-in-learning-criticized.html | Traditional Education Upheld; Present Trend in Learning Criticized Restoration of Balances Asked | True | MARY B. MINOR. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/including-seamen-in-draft-clarified-house-leader-says-merchant.html | INCLUDING SEAMEN IN DRAFT CLARIFIED; House Leader Says Merchant Marine Service Did Not Make Them 'Veterans' | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/haas-retains-lead-at-tacoma-on-134-keiser-congdon-and-chezzi-two.html | HAAS RETAINS LEAD AT TACOMA ON 134; Keiser, Congdon and Chezzi Two Strokes Back in Open Golf -- Givan Has 143 | True | | | C1B 154369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/churchmen-at-preview-bishop-de-wolfe-host-at-special-performance-of.html | CHURCHMEN AT PREVIEW; Bishop De Wolfe Host at Special Performance of 'Dark Victory' | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/dewey-backs-farm-aid-bill-passed-by-80th-congress-approval-of-price.html | Dewey Backs Farm Aid Bill Passed by 80th Congress; Approval of Price Support Follows Talks With Authors, Aiken and Hope, and Promises Rounded Program DEWEY APPROVES FARM AID BILL | True | By Leo Eganspecial To the New York Times. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/jersey-title-goes-to-mrs-hockenjos-she-turns-back-mrs-cudone-by-3.html | JERSEY TITLE GOES TO MRS. HOCKENJOS; She Turns Back Mrs. Cudone by 3 and 1 to Take Golf Tourney Third Time | True | By Michael Strausspecial To the New York Times. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/building-site-sold-on-east-43d-street-1000000-offices-planned-near.html | BUILDING SITE SOLD ON EAST 43D STREET; $1,000,000 Offices Planned Near Grand Central -- Other Deals in Manhattan | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/dr-frank-r-davis.html | DR. FRANK R. DAVIS | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/betsey-rochester-troth-smith-alumna-will-be-married-to-dr-melchijah.html | BETSEY ROCHESTER TROTH; Smith Alumna Will Be Married to Dr. Melchijah Spragins | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/obermeier-report-asks-deportation-recommendation-by-inspector-at.html | OBERMEIER REPORT ASKS DEPORTATION; Recommendation by Inspector at Labor Leader's Hearing Is Sent to Washington | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/french-papers-raise-prices.html | French Papers Raise Prices | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/miss-douglass-sworn-in-negro-sociologist-now-member-of-board-of.html | MISS DOUGLASS SWORN IN; Negro Sociologist Now Member of Board of Higher Education | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/dr-heller-switches-zionist-affiliations-quits-american-organization.html | Dr. Heller Switches Zionist Affiliations; Quits American Organization for Labor Unit | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/combating-tuberculosis-bcg-vaccine-said-to-have-proved-to-afford.html | Combating Tuberculosis; B.C.G. Vaccine Said to Have Proved to Afford Considerable Protection | True | GEORGE W. WEBER, M.D. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/leniency-for-nazi-arouses-germany-us-officials-strongly-assailed.html | LENIENCY FOR NAZI AROUSES GERMANY; U.S. Officials Strongly Assailed for Commuting the Life Term of Ilse Koch | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/llanoria-victor-over-star-wagon-whiton-yacht-wins-right-to-meet.html | LLANORIA VICTOR OVER STAR WAGON; Whiton Yacht Wins Right to Meet Swedish Craft in Cup Series Starting Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/962000-us-women-set-up-in-business-not-for-pin-money-but-to-help.html | 962,000 U.S. WOMEN SET UP IN BUSINESS; Not for 'Pin Money' but to Help Meet High Cost of Living, Miss Todd Reports | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/captains-on-traffic-duty-officers-to-form-union-special-to-the-new.html | Captains on Traffic Duty, Officers to Form 'Union'; Special to THE NEW YORK TIMES. | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/uns-first-martyr.html | U.N.'S FIRST MARTYR | True | | | C1B 154369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/florus-w-carrier.html | FLORUS W. CARRIER | | Special to TKE N-V NOP TLNS. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/new-york-cleaners-get-brooklyn-plant.html | NEW YORK CLEANERS GET BROOKLYN PLANT | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/arabs-to-plan-regime-will-confer-with-king-abdullah-on-palestine.html | ARABS TO PLAN REGIME; Will Confer With King Abdullah on Palestine Government | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/mrs-michael-moore.html | MRS. MICHAEL MOORE | True | Special to NEW NOP.K TIMr. S. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/mayors-plans-opposed-realty-board-criticizes-sewer-proposal-and.html | MAYOR'S PLANS OPPOSED; Realty Board Criticizes Sewer Proposal and Pier Rejection | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/research-code-endorsed-market-council-urges-members-to-adopt.html | RESEARCH CODE ENDORSED; Market Council Urges Members to Adopt Practices | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/stocks-set-back-end-at-low-point-drift-downward-from-mixed-opening.html | STOCKS SET BACK, END AT LOW POINT; Drift Downward From Mixed Opening -- Composite Average Loses 0.62 on Day 680,000 SHARES TRADED Turnover Is Increased From Previous Session -- American & Foreign Power Irregular | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/fete-for-palestine-philharmonic.html | Fete for Palestine Philharmonic | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/jumper-blue-goes-to-hales-general-piping-rock-award-also-won-by.html | JUMPER BLUE GOES TO HALES GENERAL; Piping Rock Award Also Won by Stable's Golden Hill -- Sunapee Triumphs | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/oil-concern-pays-fine-gives-500-installment-on-2000-for-dumping.html | OIL CONCERN PAYS FINE; Gives $500 Installment on $2,000 for Dumping Fuel Into Harbor | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/us-sues-on-commercial-asks-735000-from-brewing-concern-for-unlawful.html | U.S. SUES ON COMMERCIAL; Asks $735,000 From Brewing Concern for 'Unlawful' Claim | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/abdullah-praises-bernadotte.html | Abdullah Praises Bernadotte | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/miss-betz-to-wed-columnist.html | Miss Betz to Wed Columnist | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/mayor-starts-work-on-richmond-school.html | MAYOR STARTS WORK ON RICHMOND SCHOOL | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/out-of-control-at-monroe.html | Out of Control at Monroe | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/lie-expresses-sorrow.html | Lie Expresses Sorrow | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/surplus-stock-marketed.html | Surplus Stock Marketed | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/heads-myler-plastics-corp.html | Heads Myler Plastics Corp. | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/dr-w-c-le-compte.html | DR. W: c. LE COMPTE | True | Special to THE NSW YO TIMr. s. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/5-die-from-bombing-in-florida-war-game.html | 5 DIE FROM BOMBING IN FLORIDA WAR GAME | True | | | C1B 154369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/dividend-in-stock-by-texas-company-one-capital-share-for-every-40.html | DIVIDEND IN STOCK BY TEXAS COMPANY; One Capital Share for Every 40 Held Declared Payable of Record Sept. 27 | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/milk-spokesman-defends-dealers-in-reply-to-murtagh-he-asserts.html | MILK SPOKESMAN DEFENDS DEALERS; In Reply to Murtagh, He Asserts Concerns 'Cannot Possibly' Absorb Rise in Costs | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/dr-ruthbenedit-of-columbia-diesi-procesor-o-anhropooy-ledl-study-in.html | DR. RUTH-BENEDI(T [ OF COLUMBIA DIESI; Pro,esor o, AnhroPo,oy Ledl Study in Behavior. Patterns--. { ' Defeated Racist' Theories' I | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/upstate-chambers-again-urge-seaway.html | UP-STATE CHAMBERS AGAIN URGE SEAWAY | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/gardinersheary-post-70-annex-medal-in-memberguest-golf-at-glen-cove.html | GARDINER-SHEARY POST 70; Annex Medal in Member-Guest Golf at Glen Cove | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/tobin-calls-food-campaigns-theme-cost-of-living-will-be-issue-he.html | TOBIN CALLS FOOD CAMPAIGN'S THEME; Cost of Living Will Be Issue, He Says, With Democrats Held Able to Stop Inflation | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/troth-of-miss-jane-carol-lewis.html | Troth of Miss Jane Carol Lewis | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/idward-roch-ette.html | I'DWARD ROCH ETTE | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/seeks-ban-on-new-party-marcantonio-would-keep-united-laborite-off.html | SEEKS BAN ON NEW PARTY; Marcantonio Would Keep United Laborite Off Vote Machines | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/mother-is-disappointed-says-joe-promised-her-walcott-fight-was-his.html | MOTHER IS DISAPPOINTED; Says Joe Promised Her Walcott Fight Was His Last | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/false-war-scares-seen-by-wallace-he-asserts-in-rochester-that-they.html | FALSE WAR SCARES SEEN BY WALLACE; He Asserts in Rochester That They Are Being Whipped Up "to Help Industrialists" | True | By Charles Grutznerspecial To the New York Times. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/lumber-production-up-44-per-cent-above-last-week-and-68-over-year.html | LUMBER PRODUCTION UP; 4.4 Per Cent Above Last Week and 6.8 Over Year Ago | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/50-san-franciscans-brings-news-theyll-fete-golden-gate-discovery.html | 50 San Franciscans Brings News They'll Fete Golden Gate Discovery; Beauty Queen of Chinese Descent, Girl Olympic Star, Gold-Decked 'Explorer' Arrive -- Mayor to Entertain Them Today | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/uniform-wording-on-airlines-near-transport-group-advances-plans-to.html | UNIFORM WORDING ON AIRLINES NEAR; Transport Group Advances Plans to Reconcile Codes of Various Nations | True | By John Stuartspecial To the New York Times. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/warren-hits-pleas-of-progressives-senator-demands-clark-push-action.html | WARREN HITS PLEAS OF 'PROGRESSIVES'; Senator Demands Clark Push Action in Six Cities -- Latter Calls Request 'Political' | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/old-roman-craft-found-french-discover-ancient-galley-in-sand-off.html | OLD ROMAN CRAFT FOUND; French Discover Ancient Galley in Sand Off Tunisia | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/u-n-still-may-get-hyderabad-issue-pakistani-minister-indicates.html | U. N. STILL MAY GET HYDERABAD ISSUE; Pakistani Minister Indicates Invasion Will Be Cited in Dispute Over Kashmir | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/dr-john-v-gallagher.html | DR. JOHN V. GALLAGHER | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/david-m-mclelland.html | DAVID M. M'CLELLAND | True | Special to NL'W Yo TI.s. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/patent-for-farm-device.html | Patent For Farm Device | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/gebhardt-scores-two-golf-upsets-defeats-rickenbacker-tierney-at.html | GEBHARDT SCORES TWO GOLF UPSETS; Defeats Rickenbacker, Tierney at Arcola -- Whitehead and Berrien Among Victors | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/greek-units-clear-mourgana-heights-action-seals-part-of-epirus.html | GREEK UNITS CLEAR MOURGANA HEIGHTS; Action Seals Part of Epirus Border, but Many of Rebels Escaped Into Albania | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/george-h-lanier-68-leader-in-textiles.html | GEORGE H. LANIER, 68, LEADER IN TEXTILES | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/un-rights-drafts-held-socialistic-holman-bar-association-head-warns.html | U.N. RIGHTS DRAFTS HELD SOCIALISTIC; Holman, Bar Association Head, Warns They Would Renounce Many Basic U.S. Principles | True | By Gladwin Hillspecial to the New York Times. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/feller-of-indians-tops-senators-41-cleveland-ace-gains-16th-victory.html | FELLER OF INDIANS TOPS SENATORS, 4-1; Cleveland Ace Gains 16th Victory -- Hegan Belts No. 13 and Keltner No. 27 | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/hanley-says-free-must-stay-strong-tells-jewish-veterans-a-new-war.html | HANLEY SAYS FREE MUST STAY STRONG; Tells Jewish Veterans a New War Will Find Us Prepared -- Non-Citizens Assailed | True | By Irving Spiegelspecial To the New York Times. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/explains-check-on-autos-ft-dix-commander-calls-search-of-civilian.html | EXPLAINS CHECK ON AUTOS; Ft. Dix Commander Calls Search of Civilian Cars Security Move | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/asks-delay-of-share-exchange.html | Asks Delay of Share Exchange | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/bombers-6-in-first-mark-135-triumph-gray-and-white-routed-in-big-in.html | BOMBERS 6 IN FIRST MARK 13-5 TRIUMPH; Gray and White Routed in Big Inning -- Lindell, Henrich and Rizzuto Hit Homers Later BYRNE TURNS BACK TIGERS Yankee Southpaw Hurls Route Despite 4-Baggers in 4th by Mullin and Evers | True | By John Drebingerspecial To the New York Times. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/ethiopian-incident-protested.html | Ethiopian Incident Protested | True | E. ALEXANDER POWELL. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/auto-output-up-in-week-gain-traced-to-drop-in-previous-period-due.html | AUTO OUTPUT UP IN WEEK; Gain Traced to Drop in Previous Period Due to Labor Day | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/mrs-w-schweinfest.html | MRS. W. SCHWEINFEST | True | Special to Tas Izw Yov, K Tr.s. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/truck-peace-move-by-mediator-fails-leaders-of-local-807-do-not.html | TRUCK PEACE MOVE BY MEDIATOR FAILS; Leaders of Local 807 Do Not Attend Parley Called to Find Wage Compromise | True | By Stanley Levey | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/mutual-life-files-plans-for-broadway-offices.html | Mutual Life Files Plans For Broadway Offices | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/catholic-union-asks-rights.html | Catholic Union Asks Rights | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/arabs-report-attack.html | Arabs Report Attack | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/girl-on-wrong-road-court-holds-19yearold-here-for-burglary-bad.html | GIRL ON 'WRONG ROAD'; Court Holds 19-Year-Old Here for Burglary, Bad Checks | True | | | C1B 154369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/textile-sellers-await-price-rise-primary-offerings-withdrawn-until.html | TEXTILE SELLERS AWAIT PRICE RISE; Primary Offerings Withdrawn Until Second-Hand Market Ends Random Trading | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/home-furnishings-volume-up-1040-thirdquarter-retail-increase.html | HOME FURNISHINGS VOLUME UP 10-40%; Third-Quarter Retail Increase Attributed Partly to Return of Credit Control Monday | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/germany-shipping-metal-scrap-here-7-ships-bringing-56000-tons.html | GERMANY SHIPPING METAL SCRAP HERE; 7 Ships Bringing 56,000 Tons Valued at $2,250,000 Begin Arriving at Eastern Ports 400,000 MORE TONS DUE German Export Permits Asked by Gt. Lakes Carbon, Western Steel as Joint Owners | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/wallace-assails-slaying-declares-bernadotte-was-victim-of-power.html | WALLACE ASSAILS SLAYING; Declares Bernadotte Was Victim of 'Power Politics' | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/times-edition-for-paris-is-promptly-sold-out.html | Times Edition for Paris Is Promptly Sold Out | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/at-the-rialto.html | At the Rialto | True | T.M.P. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/will-contest-is-pushed-mrs-pattersons-daughter-asks-inquiry-in.html | WILL CONTEST IS PUSHED; Mrs. Patterson's Daughter Asks Inquiry in Porter's Death | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/aid-for-bleeders-found-2-researchers-report-on-tests-to-control.html | AID FOR 'BLEEDERS' FOUND; 2 Researchers Report on Tests to Control Hemophilia | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/school-union-here-faces-inquiry.html | School Union Here Faces Inquiry | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/killer-of-3-gets-chair-youth-found-guilty-of-slaying-family-in-ohio.html | KILLER OF 3 GETS CHAIR; Youth Found Guilty of Slaying Family in Ohio Cornfield | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/we-hau6aari-9-lon6-an-architect-state-bureau-head-n-1928.html | W.E. HAU6AAR]i 9, LON6 AN 'ARCHITECT; State Burea'u Hea'd ,n 1928--. Dies-- Designed Brentw0od I. Hospital, Attica Prison ' | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/names-3-killed-in-air-mishap.html | Names 3 Killed in Air Mishap | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/conservation-plan-put-to-hemisphere-western-nations-are-urged-to.html | CONSERVATION PLAN PUT TO HEMISPHERE; Western Nations Are Urged to Set Up Boards to Maintain Natural Resources ' TRUSTEE' ANGLE STRESSED World Food Proposal Will Be Considered by the Inter-American Conference | True | By William M. Blairspecial To the New York Times. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/meier-goldstone.html | Meier -- Goldstone | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/new-zealand-to-annex-isles-special-to-the-new-york-times.html | New Zealand to Annex Isles; Special to THE NEW YORK TIMES. | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/stachel-inquiry-allowed-judge-kaufman-will-not-oppose-deportation.html | STACHEL INQUIRY ALLOWED; Judge Kaufman Will Not Oppose Deportation Proceedings | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/un-man-in-college-post-cs-ascher-will-head-political-science-staff.html | U.N. MAN IN COLLEGE POST; C.S. Ascher Will Head Political Science Staff at Brooklyn | True | | | C1B 154369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/cio-union-pickets-welfare-centers-united-public-workers-groups.html | CIO UNION PICKETS WELFARE CENTERS; United Public Workers Groups Protest City's Punishment of 53 Demonstrators LEADERS ASSAIL HILLIARD Commissioner Denies Charges of Abuses in Department, Decries Trouble-Making | True | By Russell Porter | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/will-buy-astor-villa-odonnell-who-bid-70000-makes-agreement-for.html | WILL BUY ASTOR VILLA; O'Donnell, Who Bid $70,000, Makes Agreement for Chetwode | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/poles-raid-homes-of-food-hoarders-numerous-arrests-reported.html | POLES RAID HOMES OF FOOD HOARDERS; Numerous Arrests Reported -- Government Assails West for Stories of Discontent | True | By Sydney Grusonspecial To the New York Times. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/james-p-sinnott.html | JAMES P. SINNOTT | True | Special to I'VE NV '01 TL'CS. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/legion-in-coney-parade-mardi-gras-crowd-of-500000-sees-veterans.html | LEGION IN CONEY PARADE; Mardi Gras Crowd of 500,000 Sees Veterans, Gold Star Mothers | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/bernadottes-life-devoted-to-others-trained-as-soldier-in-swedem-he.html | BERNADOTTE'S LIFE DEVOTED TO OTHERS; Trained as Soldier in Sweden, He Fought His Major Battles to End Wars Elsewhere WAS HIGH IN RED CROSS Himmler Sought His Services in Asking Peace With West Near End of World War | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/wings-trip-royals-5-to-3-reeder-pitches-rochester-to-victory-over.html | WINGS TRIP ROYALS, 5 TO 3; Reeder Pitches Rochester to Victory Over Montreal | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/nizam-surrenders-to-indian-invasion-orders-ceasefire-hyderabads.html | NIZAM SURRENDERS TO INDIAN INVASION; ORDERS CEASE-FIRE; Hyderabad's Ruler to Disband Moslem Volunteers, Admit New Delhi's Garrisons U.N. CHARGE IS CALLED OFF State's Cabinet Resigns With Plea to End Bloodshed -- Fate of Monarch Uncertain Hyderabad Surrenders to India; Nizam to Outlaw His Voĺunteers | True | By Robert Trumbullspecial To the New York Times. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/marthur-is-tart-in-reply-to-soviet-says-it-has-enslaved-japanese.html | MARTHUR IS TART IN REPLY TO SOVIET; Says It Has Enslaved Japanese War Prisoners and Would Destroy Labor Unions | True | By Lindesay Parrottspecial To the New York Times. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/2-seized-at-garage-for-theft-of-autos.html | 2 SEIZED AT GARAGE FOR THEFT OF AUTOS | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/truman-hit-in-tennessee-nashville-paper-comes-out-for-states-rights.html | TRUMAN HIT IN TENNESSEE; Nashville Paper Comes Out for States Rights Ticket | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/of-local-origin.html | Of Local Origin | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/mr-hilliard-acts.html | MR. HILLIARD ACTS | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/judge-stephen-casey.html | JUDGE STEPHEN CASEY | True | Special to 1 NEW YOI,, TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/will-add-chair-in-yiddish.html | Will Add Chair in Yiddish | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/rev-raymond-costello.html | REV, RAYMOND COSTELLO | True | | | C1B 154369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/cicely-m-davenport-fiancee.html | Cicely M. Davenport Fiancee | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/mrs-joseph-a-sowdon.html | MRS. JOSEPH A. SOWDON | True | Special to Tm Nzw YORK TMZS. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/philadelphia-ship-yard-opens.html | Philadelphia Ship Yard Opens | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/justice-mcnally-presided.html | Justice McNally Presided | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/truman-deeply-saddened.html | Truman "Deeply Saddened" | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/browns-conquer-rockets-28-to-7-graham-gets-touchdown-and-passes-for.html | BROWNS CONQUER ROCKETS, 28 TO 7; Graham Gets Touchdown and Passes for Other Three in Conference Triumph | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/johnston-sees-molotov-film-leader-spends-70-minutes-with-russian.html | JOHNSTON SEES MOLOTOV; Film Leader Spends 70 Minutes With Russian Foreign Minister | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/icc-shifts-hearing-on-boston-maine-proposal-to-issue-one-class-of.html | ICC SHIFTS HEARING ON BOSTON & MAINE; Proposal to Issue One Class of Stock for 8 Outstanding to Be Heard in Boston | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/edgewater-plan-backed-jersey-mayor-urges-approval-of-plea-for.html | EDGEWATER PLAN BACKED; Jersey Mayor Urges Approval of Plea for Parity Rates | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/forest-fire-peril-in-state-growing-conservation-officials-may-urge.html | FOREST FIRE PERIL IN STATE GROWING; Conservation Officials May Urge Dewey to Close the Wooded Areas to Public | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/nancy-dewees-affianced-sophomore-at-earlham-will-be-bride-of.html | NANCY DEWEES AFFIANCED; Sophomore at Earlham Will Be Bride of William S. Flash | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/new-monmouth-information-chief.html | New Monmouth Information Chief | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/british-introduce-new-color-press-us-company-formed-to-sell-device.html | BRITISH INTRODUCE NEW COLOR PRESS; U.S. Company Formed to Sell Device to Print 77 Shades at Rate of 1,200 an Hour | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/hide-futures-rise-10-to-24-points-net-market-firms-after-two-days.html | HIDE FUTURES RISE 10 TO 24 POINTS NET; Market Firms After Two Days of Decline -- Coffee Dips, but Sugar Holds Steady | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/italys-antireds-form-labor-group-catholics-select-an-organizing.html | ITALY'S ANTI-REDS FORM LABOR GROUP; Catholics Select an Organizing Committee for 'Free Unions' -- 2,000,000 Members Sought | True | By Arnaldo Cortesispecial To The New York Times. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/london-zionists-alarmed.html | London Zionists Alarmed | True | By Clifton Danielspecial To The New York Times. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/boston-downs-browns-9-to-3-with-trio-of-threerun-innings-timely.html | Boston Downs Browns, 9 to 3, With Trio of Three-Run Innings; Timely Doubles by Mele, Who Leaves Game in Fourth With Injured Foot, Moses and Doerr Pace Red Sox' Attack | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/developer-takes-estate-in-suffolk-gets-former-arnold-property-from.html | DEVELOPER TAKES ESTATE IN SUFFOLK; Gets Former Arnold Property From Dominican Fathers -- Other Long Island Deals | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/dr-fred-boerner-bacteriologist-59.html | DR. FRED BOERNER, BACTERIOLOGIST, 59 | True | Special to Tm Nw YORK TnEs. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/sir-charles-e-palmer.html | SIR CHARLES E. PALMER | True | | | C1B 154369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/three-fires-in-palisades-park.html | Three Fires in Palisades Park | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/wandering-deer-pay-village-flying-visit-wreck-windows-snarl-traffic.html | Wandering Deer Pay Village Flying Visit; Wreck Windows, Snarl Traffic, Flee Injured | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/price-control-is-urged-pullman-porters-back-truman-on-rights-hit.html | PRICE CONTROL IS URGED; Pullman Porters Back Truman on Rights, Hit Taft Law | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/son-to-winthrop-rockefellers.html | Son to Winthrop Rockefellers | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/itu-asks-dismissal-of-contempt-move-tells-court-denhams-petition-is.html | ITU ASKS DISMISSAL OF CONTEMPT MOVE; Tells Court Denham's Petition Is Not Legal, Urges That His Conduct Be Condemned | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/juilliard-opens-season-enrollment-of-nearly-1100-is-reported-by.html | JUILLIARD OPENS SEASON; Enrollment of Nearly 1,100 Is Reported by Music School | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/ferruccio-giannini.html | FERRUCCIO GIANNINI | True | Special to TJI Nzw YORK TIIIES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/volunteers-set-a-record-77200-total-joined-in-august-prior-to-draft.html | VOLUNTEERS SET A RECORD; 77,200 Total Joined in August Prior to Draft, Forces Report | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/bonds-and-shares-on-london-market-general-gain-made-by-british.html | BONDS AND SHARES ON LONDON MARKET; General Gain Made by British Government Issues -- Dollar Section Quiet | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/ann-sawyer-betrothed-tobecoburn-alumna-is-fiancee-of-carl-peter.html | ANN SAWYER BETROTHED; Tobe-Coburn Alumna Is Fiancee of Carl Peter Kremer Jr. | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/arabs-say-death-is-a-loss-t0-peace-abdullah-asserts-he-thought.html | ARABS SAY DEATH IS A LOSS T0 PEACE; Abdullah Asserts He Thought Count Would Be Slain -Others Score Zionism | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/spaniards-to-visit-un-group-of-observers-reported-ready-to-go-to.html | SPANIARDS TO VISIT U.N.; Group of Observers Reported Ready to Go to Paris | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/wright-assails-3-rivals-says-truman-dewey-wallace-have.html | WRIGHT ASSAILS 3 RIVALS; Says Truman, Dewey, Wallace Have Unconstitutional Platforms | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/mrs-arthur-w-hill.html | MRS. ARTHUR W. HILL | True | Spectal to TI Nv Yo,Ax Tz,-,r. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/prieto-sees-juans-aid-spanish-exile-leader-reports-prince-opposes.html | PRIETO SEES JUAN'S AID; Spanish Exile Leader Reports Prince Opposes Franco | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/james-w-lee-jr-advertxsln-man-j-head-of-his-own-agency-herel-dies.html | JAMES W. LEE JR., ADVERTXSIN MAN; . - j Head of. His Own Agency Herel Dies at 66--Once Publicity Manager for Penn. R. R, | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/royal-birth-in-november-elizabeths-baby-likely-to-be-born-in.html | ROYAL BIRTH IN NOVEMBER; Elizabeth's Baby Likely to Be Born in Buckingham Palace | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/destruction-curb-seen-key-to-peace-head-of-senatehouse-atomic.html | ' DESTRUCTION CURB SEEN KEY TO PEACE; Head of Senate-House Atomic Committee Urges Control of 'Mass' Weapons | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/immigration-is-reopened.html | Immigration is Reopened | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/state-drive-for-jews-planned.html | State Drive for Jews Planned | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/forrestal-assails-warmonger-talk-he-denounces-all-who-accuse.html | FORRESTAL ASSAILS WARMONGER TALK; He Denounces All Who Accuse Government or Business of Seeking Conflict | True | By Lewis Woodspecial To the New York Times. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/tool-makers-seen-facing-problems-giebel-tells-distributors-they-are.html | TOOL MAKERS SEEN FACING PROBLEMS; Giebel Tells Distributors They Are More Complicated Now Than in World War II | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/bunche-to-take-over.html | Bunche to Take Over | True | By Walter Sullivanspecial To the New York Times. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/tensions-in-world-sharpen-up-u-s-visas-officials-hold-close-to.html | Tensions in World Sharpen Up U. S. Visas; Officials Hold Close to Statutory Duties | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/jane-wade-engaged-to-tj-rosenberg.html | JANE WADE ENGAGED TO T. J. ROSENBERG | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/duplan-forms-two-divisions.html | Duplan Forms Two Divisions | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/speculation-in-german-currency.html | Speculation in German Currency | True | F.W. LESSING. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/ceasefire-in-india.html | CEASE-FIRE IN INDIA | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/gonzales-upsets-parker-drobny-stops-falkenburg-in-national-title.html | Gonzales Upsets Parker, Drobny Stops Falkenburg in National Title Tennis; LOS ANGELES YOUTH WINS, 8-6,2-6,7-5,6-3 Gonzales Defeats Top-Seeded Parker in Quarter-Final Round at Forest Hills DROBNY AN EASY VICTOR Czech Halts Falkenburg by 8-6, 6-1, 6-3 -- Miss Brough, Mrs. duPont in Final | True | By Allison Danzig | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/arbitration-held-unlikely.html | Arbitration Held Unlikely | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/business-world-heads-design-division-of-general-electric-co.html | BUSINESS WORLD; Heads Design Division Of General Electric Co. | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/taft-sees-liberty-receding-as-guide-says-love-of-freedom-is-being.html | TAFT SEES LIBERTY RECEDING AS GUIDE; Says Love of Freedom Is Being Replaced by Interest in High Pay and Security | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/uranium-in-greenland-danish-expedition-also-reports-deposits-of.html | URANIUM IN GREENLAND; Danish Expedition Also Reports Deposits of Pure Lead | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/braves-buy-goicoechea.html | Braves Buy Goicoechea | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/menasco-co-backlog-up-sharply.html | Menasco Co. Backlog Up Sharply | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/senators-ask-explanation.html | Senators Ask Explanation | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/bermuda-market-slow-realty-affected-by-act-banning-purchases-by.html | BERMUDA MARKET SLOW; Realty Affected by Act Banning Purchases by Britishers | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/map-statecollege-costs-trustees-of-university-system-confer-with.html | MAP STATE-COLLEGE COSTS; Trustees of University System Confer With Regents | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/plans-to-refund-bonds-chesapeake-western-proposes-to-replace-4s.html | PLANS TO REFUND BONDS; Chesapeake Western Proposes to Replace 4s With 3s | True | | | C1B 154369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/75000000-asked-by-phone-company-michigan-bell-registers-bond-issue.html | $75,000,000 ASKED BY PHONE COMPANY; Michigan Bell Registers Bond Issue With SEC -- Other Financing Proposed | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/egypt-seeks-italian-trade.html | Egypt Seeks Italian Trade | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/cotton-consumption-up-increases-for-august-reported-for-month-and.html | COTTON CONSUMPTION UP; Increases for August Reported for Month and Year | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/capital-dismayed-at-counts-death-marshall-deeply-shocked-calls-for.html | CAPITAL DISMAYED AT COUNT'S DEATH; Marshall, 'Deeply Shocked,' Calls for Vigorous Pursuit of Bernadotte's Work | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/police-eject-garry-davis-from-tent-on-un-grounds.html | Police Eject Garry Davis From Tent on U.N. Grounds | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/columbia-gridiron-forces-with-commanderinchief.html | COLUMBIA GRIDIRON FORCES WITH COMMANDER-IN-CHIEF | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/composer-released-by-asylum.html | Composer Released by Asylum | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/text-of-report-to-un.html | TEXT OF REPORT TO U.N. | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/american-jailed-in-tokyo.html | American Jailed in Tokyo | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/shipping-news-and-notes-transport-sultan-sails-with-art-work-found.html | Shipping News and Notes; Transport Sultan Sails With Art Work Found After War in German Cave | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/library-concerts-end-750-attend-an-allgershwin-program-in-bryant.html | LIBRARY CONCERTS END; 750 Attend an All-Gershwin Program in Bryant Park | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/storms-near-florida-coast.html | Storms Near Florida Coast | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/cigarette-prices-hit-coin-machine-sales.html | CIGARETTE PRICES HIT COIN MACHINE SALES | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/robert-b-huddleston.html | ROBERT B. HUDDLESTON | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/army-is-reviewing-ship-charter-plan-military-acts-after-steamship.html | ARMY IS REVIEWING SHIP CHARTER PLAN; Military Acts After Steamship Companies Protest System Jeopardizes Industry | True | By George Hornespecial To the New York Times. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/report-thyroid-gland-aid-ohio-doctors-say-inflamation-responds.html | REPORT THYROID GLAND AID; Ohio Doctors Say Inflamation Responds 'Completely' to X-Ray | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/dr-samuel-h-korman.html | DR. SAMUEL H. KORMAN | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/bathtub-irks-the-chief-parkway-police-crack-down-on-cars-carrying.html | BATHTUB IRKS THE CHIEF; Parkway Police Crack Down on Cars Carrying Goods Outside | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/lists-15600000-in-unions-bls-says-one-in-four-workers-in-us-are.html | LIST S 15,600,000 IN UNIONS; BLS Says One in Four Workers in U.S. Are Members | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/ftc-cracks-down-on-ticket-industry-33-manufacturers-six-trade-units.html | FTC CRACKS DOWN ON TICKET INDUSTRY; 33 Manufacturers, Six Trade Units Ordered to Cease Competition Conspiracy IDENTICAL PRICES ALLEGED Uniform Discounts, Charges Also Are Listed in Order Issued by Commission | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/mrs-carlisle-engaged-former-deborah-perkins-to-be-bride-of-richard.html | MRS. CARLISLE ENGAGED; Former Deborah Perkins to Be Bride of Richard F. Cooper | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/rail-unions-will-vote-on-strike-as-pay-hour-parley-breaks-down.html | Rail Unions Will Vote on Strike As Pay, Hour Parley Breaks Down; Heads of Non-Operating Groups Order Their 1,000,000 Members to Ballot -- National Mediation Board to Intervene | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/cotton-features-october-covering-futures-close-7-points-higher-to.html | COTTON FEATURES OCTOBER COVERING; Futures Close 7 Points Higher to 10 Points Lower in Day of Moderate Volume | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/six-piguet-originals-flown-in-from-paris.html | SIX PIGUET ORIGINALS FLOWN IN FROM PARIS | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/washington-arrives-with-1142-aboard.html | WASHINGTON ARRIVES WITH 1,142 ABOARD | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/agrees-on-war-memorial-brooklyn-committee-conditionally-approves-on.html | AGREES ON WAR MEMORIAL; Brooklyn Committee Conditionally Approves One Phase of Plan | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/piccard-injured-in-fall.html | Piccard Injured in Fall | True | North American Newspaper Alliance. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/auto-idle-now-200000-stoppages-in-industry-rise-as-briggs-guards.html | AUTO IDLE NOW 200,000; Stoppages in Industry Rise as Briggs Guards Stay Out | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/dumont-purchases-factory-in-clifton.html | DUMONT PURCHASES FACTORY IN CLIFTON | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/fugitive-driver-is-shot-dead-after-chase-stolen-auto-abandoned-runs.html | Fugitive Driver Is Shot Dead After Chase; Stolen Auto, Abandoned, Runs On, Crashes | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/jane-bucher-married-to-hjalmar-f-wallin.html | JANE BUCHER MARRIED TO HJALMAR F. WALLIN | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/phils-drop-padgett-nahem.html | Phils Drop Padgett, Nahem | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/braves-score-62-sain-taking-no-21-bostons-lead-in-flag-race-boosted.html | BRAVES SCORE, 6-2, SAIN TAKING NO. 21; Boston's Lead in Flag Race Boosted to 5 1/2 Games as Pirates Are Beaten | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/stephen-kennedy.html | STEPHEN KENNEDY | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/san-filipo-skeet-victor-wins-nineway-shootoff-for-national-20gauge.html | SAN FILIPO SKEET VICTOR; Wins Nine-Way Shoot-Off for National 20-Gauge Title | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/va-air-program-assailed-leverone-says-it-sabotages-flight-training.html | VA AIR PROGRAM ASSAILED; Leverone Says It 'Sabotages' Flight Training for GI's | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/paris-mayor-a-fire-buff-city-department-to-take-him-along-if-big.html | PARIS 'MAYOR' A FIRE BUFF; City Department to Take Him Along if Big Blaze Occurs | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/jane-de-bow-hoyt-wed-in-greenwich-sisters-are-honor-attendants-at.html | JANE DE BOW HOYT WED IN GREENWICH; Sisters Are Honor Attendants at Marriage to Edward K. Wells Jr., Former Ensign | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/red-disturbances-in-indonesia-spread.html | RED DISTURBANCES IN INDONESIA SPREAD | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/bomb-damages-cuban-bureau.html | Bomb Damages Cuban Bureau | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/schacht-fears-alms-in-german-economy.html | SCHACHT FEARS'ALMS IN GERMAN ECONOMY | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/mrs-george-w-saathoffi.html | !MRS. GEORGE W. SAATHOFFI | True | Special to THE NEW YOK-TxzES. [ | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/phils-subdue-cubs-with-homers-63-hammer-with-2-on-and-ennis-connect.html | PHILS SUBDUE CUBS WITH HOMERS, 6-3; Hanmer, With 2 On, and Ennis Connect -- Konstanty Saves Contest for Dubiel | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/better-school-bus-drivers-are-sought-national-meeting-called-to.html | Better School Bus Drivers Are Sought; National Meeting Called to Attain Goal | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/joe-louis-turns-columnist.html | Joe Louis Turns Columnist | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/books-authors.html | Books -- Authors | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/news-of-food-frozen-food-products-win-high-praise-brunswick-stew.html | News of Food; Frozen Food Products Win High Praise; Brunswick Stew Causes Some Excitement | True | By Jane Nickerson | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/jones-urges-texas-to-support-dewey-member-of-roosevelt-cabinet.html | JONES URGES TEXAS TO SUPPORT DEWEY; Member of Roosevelt Cabinet Calls for Democrats' Defeat in His Houston Newspaper JONES ASKS TEXAS TO SUPPORT DEWEY | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/truman-off-on-western-trip-promising-hell-fight-hard-truman-makes-a.html | Truman Off on Western Trip Promising He'll 'Fight Hard'; TRUMAN MAKES A STOP ON HIS CROSS-COUNTRY CAMPAIGN TOUR SPIRITED TRUMAN BEGINS WEST TOUR | True | By W. H. Lawrencespecial To The New York Times. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/athletics-5-in-9th-halt-white-sox-96.html | ATHLETICS' 5 IN 9TH HALT WHITE SOX, 9-6 | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/isb-ithwiitei-aotress-inbritaini-dame-lilian-astaeveteran-of-50.html | :ISSIB' -ITHWIITEi' AOTRES*S IN:BRITAINI; Dame Lilian, a.Sta[eVeteran of 50 YearS, ' .... DmstLast Role 'in" Arsenic :and.Old Lace' i'i, .. | True | Spectal to T Iqsw Yoc. Tz3as. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/pellone-triumphs-over-young-easily-veteran-welterweight-annexes.html | PELLONE TRIUMPHS OVER YOUNG EASILY; Veteran Welterweight Annexes Unanimous Verdict in Bout at Garden -- La Bua Wins | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/citys-golden-mile-honored-in-jubilee-gilded-buses-filled-with-city.html | CITY'S'GOLDEN MILE' HONORED IN JUBILEE; Gilded Buses Filled With City Officials Parade Along Glittering Fifth Ave. YOUTH GETS GOLDEN KEY O'Dwyer Presents the Symbol to Son of Capt. Pedrick as 'Mayor for Evening' | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/miss-barnett-takes-title.html | Miss Barnett Takes Title | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/writ-blocks-johnson-in-texas.html | Writ Blocks Johnson in Texas | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/tractor-company-nets-3762875-caterpillar-reports-decline-for-eight.html | TRACTOR COMPANY NETS $3,762,875; Caterpillar Reports Decline for Eight Months Compared to Period Last Year | True | | | C1B 154369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/menzies-charge-denied-queensland-leader-holds-reds-not-responsible.html | MENZIES CHARGE DENIED; Queensland Leader Holds Reds Not Responsible for Food Lag | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/miss-ella-t-mahar.html | MISS ELLA T. MAHAR | True | Special to Tas Nsw YOK IMES | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/bomb-fuse-glass-building-block-among-494-devices-on-patent-roll.html | Bomb Fuse, Glass Building Block Among 494 Devices on Patent Roll; List in the Official Gazette Covers Diverse Fields, With Inventions for Aviation Outnumbering All Others NEWS OF PATENTS | True | By Winifred Mallonspecial To the New York Times. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/ralph-rlevy.html | RALPH R.'LEVY | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/clot-on-brain-removed-thompson-heavyweight-hurt-in-bout-with-new.html | CLOT ON BRAIN REMOVED; Thompson, Heavyweight, Hurt in Bout With New York Boxer | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/mrs-mary-gish-dies-actresses-mother.html | MRS. MARY GISH. DIES; ACTRESSES MOTHER | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/czechs-order-exit-of-five-yugoslavs.html | CZECHS ORDER EXIT OF FIVE YUGOSLAVS | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/rain-some-help-in-maine.html | Rain Some Help in Maine | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/u-n-move-is-swift-cadogan-calls-session-lie-is-flying-to.html | U. N. MOVE IS SWIFT; Cadogan Calls Session, Lie Is Flying to Paris--Delegates Shocked AMERICAN IS PUT IN POST Dr. Ralph Bunche Is Ordered to Take Over Count's Work--Washington, London Stirred U. N. Security Council Is Called To Consider Death of Mediator | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/french-film-loves-of-casanova-at-the-ambassador-two-other-pictures.html | French Film, 'Loves of Casanova,' at the Ambassador -- Two Other Pictures Also Arrive | True | B.C. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/redbirds-defeat-brooklyn-4-to-2-three-fine-catches-by-musial-save.html | REDBIRDS DEFEAT BROOKLYN, 4 TO 2; Three Fine Catches by Musial Save Pollet, Drop Dodgers Into Fourth Place | True | By Louis Effrat | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/crippled-vessel-sought-as-salvage-canadian-tugs-race-to-tow-the.html | CRIPPLED VESSEL SOUGHT AS SALVAGE; Canadian Tugs Race to Tow the Abandoned Leicester -- Gaspar May Be Shelled | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/to-test-yonkers-law-alp-candidate-will-refuse-to-pay-fee-to-use.html | TO TEST YONKERS LAW; ALP Candidate Will Refuse to Pay Fee to Use Soundtruck | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/realty-peak-passed-true-tells-bankers.html | REALTY PEAK PASSED, TRUE TELLS BANKERS | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/radio-and-television-video-rights-to-world-series-purchased-by.html | Radio and Television; Video Rights to World Series Purchased by Gillette Co. for Reported $175,000 | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/auction-sale-brings-25536.html | Auction Sale Brings $25,536 | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/dewey-club-formed-in-bronx.html | Dewey Club Formed in Bronx | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/eastern-delays-fare-rise.html | Eastern Delays Fare Rise | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/the-18yearolds-register-for-the-draft.html | THE 18-YEAR-OLDS REGISTER FOR THE DRAFT | True | | | C1B 154369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/off-to-lead-orchestra-in-israel-during-season.html | Off to Lead Orchestra In Israel During Season | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/communists-strike-manchurian-cities.html | COMMUNISTS STRIKE MANCHURIAN CITIES | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/edwin-delano57-veteran-reporter-member-of-the-times-staff-for-40.html | EDWIN DELANO,"57, VETERAN REPORTER; Member of The Times Staff for 40 Years Dies--Police News Was His Specialty | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/dps-sail-for-canada-1200-depart-from-cuxhaven-on-the-samaria.html | DP'S SAIL FOR CANADA; 1,200 Depart From Cuxhaven on the Samaria | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/renault-workers-go-back.html | Renault Workers Go Back | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/bank-notes.html | BANK NOTES | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/six-bulgarians-doomed-sentenced-to-die-for-espionage-two-others-get.html | SIX BULGARIANS DOOMED; Sentenced to Die for Espionage -- Two Others Get Life | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/sidney-hanover-scores-takes-three-straight-heats-in-trot-at-reading.html | SIDNEY HANOVER SCORES; Takes Three Straight Heats in Trot at Reading Fair | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/queuille-wins-test-on-taxrise-plans-bill-passes-french-assembly.html | QUEUILLE WINS TEST ON TAX-RISE PLANS; Bill Passes French Assembly Committee -- Council Keeps Elections Issue in Air | True | By Harold Callenderspecial To the New York Times. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/hughes-left-1186000-estate.html | Hughes Left $1,186,000 Estate | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/eugene-bartoli.html | EUGENE' BARTOLI | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/continued-despite-warning.html | Continued Despite Warning | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/ruth-m-dahl-prospective-bride.html | Ruth M. Dahl Prospective Bride | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/bernadotte-insured-by-un.html | Bernadotte Insured by U.N. | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/wheelbalance-studied-rail-tests-prove-its-importance-to-riding.html | WHEEL-BALANCE STUDIED; Rail Tests Prove Its Importance to Riding Comfort on Trains | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/freshman-weekend-starts.html | Freshman Week-End Starts | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/the-store-union-secessions.html | THE STORE UNION SECESSIONS | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/something-new-under-the-sun.html | SOMETHING NEW UNDER THE SUN | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/priest-is-murdered-in-chicago.html | Priest Is Murdered in Chicago | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/truman-silent-on-jones-shift.html | Truman Silent on Jones Shift | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/fordham-eleven-to-play-alumni-will-watch-game-with-freshman-team-to.html | FORDHAM ELEVEN TO PLAY; Alumni Will Watch Game With Freshman Team Today | True | | | C1B 154369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/constitution-day-celebrated-in-city-crowd-pledges-loyalty-to-us-in.html | CONSTITUTION DAY CELEBRATED IN CITY; Crowd Pledges Loyalty to U.S. in Service Marking 161st Anniversary of Signing | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/scientists-to-confer-today.html | Scientists to Confer Today | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/union-is-willing-to-break-afl-tie-electrical-workers-to-quit-unless.html | UNION IS WILLING TO BREAK AFL TIE; Electrical Workers to Quit Unless Power Is Restored in Jurisdictional Rows | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/cio-aides-quit-under-fire-4-shop-officers-of-uew-were-called-reds.html | CIO AIDES QUIT UNDER FIRE; 4 Shop Officers of UEW Were Called Reds at Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/county-fair-opens-in-confusing-scene-rca-building-bans-livestock.html | COUNTY FAIR OPENS IN CONFUSING SCENE; RCA Building Bans Livestock, Strike Delays Exhibits -- Only Indians Impassive | True | By Murray Schumach | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/truce-end-feared-in-palestine-fight-heavy-gun-duel-and-shertok.html | TRUCE END FEARED IN PALESTINE FIGHT; Heavy Gun Duel and Shertok Statement Felt to Presage Renewal of Hostilities | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/ras-imru-incident-called-a-mistake.html | RAS IMRU INCIDENT CALLED 'A MISTAKE' | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/polish-university-aided-amateur-astronomers-present-parts-for.html | POLISH UNIVERSITY AIDED; Amateur Astronomers Present Parts for Cracow Telescope | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/canadian-enters-race-diefenbaker-seeks-leadership-of-conservative.html | CANADIAN ENTERS RACE; Diefenbaker Seeks Leadership of Conservative Party | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/army-makes-deal-for-coast-cargo-signs-with-seattle-stevedore-firth.html | ARMY MAKES DEAL FOR COAST CARGO; Signs With Seattle Stevedore Firth Not in Dispute, Looks to San Francisco Pact | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/acts-on-fats-oils-export-department-of-agriculture-sets-quotas-for.html | ACTS ON FATS, OILS EXPORT; Department of Agriculture Sets Quotas for Last Quarter | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/dead-honored-in-korea-gen-coulter-and-rhee-speak-at-funeral-of.html | DEAD HONORED IN KOREA; Gen. Coulter and Rhee Speak at Funeral of Soldiers | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/stassen-is-installed-u-of-pennsylvania-acts-after-his-formal.html | STASSEN IS INSTALLED; U. of Pennsylvania Acts After His Formal Election | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/cardinal-rossi-72-vatican-aide-dead-secretary-of-the-consistorial.html | CARDINAL ROSSI, 72, VATICAN AIDE, DEAD; Secretary of the Consistorial Congregation, Head of Group Helping Italians Here | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/gains-registered-in-grain-markets-wheat-up-1-to-1-78-cents-corn-1.html | GAINS REGISTERED IN GRAIN MARKETS; Wheat Up 1 to 1 7/8 Cents, Corn 1 to 2, With September in Late, Sharp Rally | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/baumann-marsh.html | Baumann -- Marsh | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/packers-vanquish-boston-yanks-310-earhart-dashes-63-yards-for-a.html | PACKERS VANQUISH BOSTON YANKS, 31-0; Earhart Dashes 63 Yards for a Green Bay Touchdown in National League Opener | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/rogge-challenges-clark-to-debate.html | Rogge Challenges Clark to Debate | True | | | C1B 154369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/germany-austria-receive-dp-quotas-us-consular-service-directed-to.html | GERMANY, AUSTRIA RECEIVE DP QUOTAS; U.S. Consular Service Directed to Accept Applications -- Reds and Nazis Barred | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/21-scientists-honored-get-presidential-certificates-of-merit-for.html | 21 SCIENTISTS HONORED; Get Presidential Certificates of Merit for Work in War | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/city-investing-firm-joins-lopert-films.html | CITY INVESTING FIRM JOINS LOPERT FILMS | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/childrens-wear-lines-merge.html | Children's Wear Lines Merge | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/shock-voiced-here-at-news-of-killing-bernadotte-tributes-by-jewish.html | SHOCK VOICED HERE AT NEWS OF KILLING; Bernadotte Tributes by Jewish, Arab Leaders Are Emphatic -- Dewey Issues Statement | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/stern-group-threatened-slaying-it-boasts-a-record-of-terrorism.html | Stern Group Threatened Slaying; It Boasts a Record of Terrorism; STERNIST'S THREAT OF SLAYING NOTED | True | By C. L. Sulzbergerspecial To The New York Times. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/church-bells-here-will-ring-for-un-call-to-prayer-for-leaders-of.html | CHURCH BELLS HERE WILL RING FOR U.N.; Call to Prayer for Leaders of Assembly in Paris Will Be Sounded Tomorrow | True | By Rachel K. McDowell | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/harry-wardell.html | HARRY WARDELL | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/sees-weakened-links.html | Sees Weakened Links | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/argentina-orders-british-rails.html | Argentina Orders British Rails | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/truman-reassures-atomic-scientist-his-reply-to-7-who-protested.html | TRUMAN REASSURES ATOMIC SCIENTIST; His Reply to 7 Who Protested 'Smear' Pledges Fight to Keep Research Out of Politics | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/murder-and-suicide-in-airplane-prior-to-crash-bared-by-autopsy.html | Murder and Suicide in Airplane Prior to Crash Bared by Autopsy; PLANE CRASH BARES MURDER, SUICIDE | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/twu-leader-is-beaten-he-accuses-head-of-omaha-local-blames-michael.html | TWU LEADER IS BEATEN; He Accuses Head of Omaha Local -- Blames Michael, Quill | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/killing-frost-hits-maine-many-late-garden-crops-ruined-ice-forms-in.html | KILLING FROST HITS MAINE; Many Late Garden Crops Ruined -- Ice Forms in Connecticut | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/miss-mary-goelet-engaged-to-marry-senior-at-vassar-will-be-wed-to.html | MISS MARY GOELET ENGAGED TO MARRY; Senior at Vassar Will Be Wed to James Cross Graduate of U. of Virginia Law | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/record-hog-crop-set-as-1949-goal-60000000-17-more-than-in-48-urged.html | RECORD HOG CROP SET AS 1949 GOAL; 60,000,000, 17% More Than in '48, Urged by Agriculture Agency to Aid Meat Supply | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/mrs-harry-clevy.html | MRS. HARRY C.'LEVY | True | Special to THE NZW YOK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/british-hang-two-doctors.html | British Hang Two Doctors | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/nazi-loot-brings-107535-art-auction-here-for-benefit-of-war.html | NAZI LOOT BRINGS $107,535; Art Auction Here for Benefit of War Refugees Is Ended | True | | | C1B 154369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/elected-vice-president-of-hydraulic-company.html | Elected Vice President Of Hydraulic Company | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/representative-cd-kearns-hurt.html | Representative C.D. Kearns Hurt | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/all-sweden-gloomy-over-counts-death.html | ALL SWEDEN GLOOMY OVER COUNT'S DEATH | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/us-industry-to-aid-projects-in-israel.html | U.S. INDUSTRY TO AID PROJECTS IN ISRAEL | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/coop-suites-purchased-apartments-sold-in-manhattan-and-queens.html | ' CO-OP' SUITES PURCHASED; Apartments Sold in Manhattan and Queens Houses | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/dean-silent-by-choice-so-says-chandler-of-loquacious-dizzy.html | DEAN SILENT BY CHOICE; So Says Chandler of Loquacious Dizzy Concerning Their Talk | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/britain-jubilant-over-cripps-data-trade-board-head-amplifies.html | BRITAIN JUBILANT OVER CRIPPS DAT A; Trade Board Head Amplifies Evidence That Nation Is on Way to Recovery | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/edward-sloboda.html | EDWARD SLOBODA | True | Special to Nw YO Tn | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/110-officials-removed-in-soviet-sector-purge.html | 110 Officials Removed In Soviet Sector Purge | True | By the United Press. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/cut-in-gas-supply-in-midwest-upheld-fpc-directs-six-utilities-to.html | CUT IN GAS SUPPLY IN MIDWEST UPHELD; FPC Directs Six Utilities to Accept Curtailment Beginning Monday | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/jansen-on-examination-board.html | Jansen on Examination Board | True | | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/dr-raymond-w-runyan.html | DR. RAYMOND W. RUNYAN | True | Special to T]tc l:v,' YOP. Tz3.s. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/truman-tells-de-gasperi-erp-also-aids-us-because-nations-are.html | Truman Tells de Gasperi ERP Also Aids U.S. Because Nations Are Mutually Dependent | True | Special to THE NEW YORK TIMES. | | C1B 154369 | |
| 1948-09-18 | 1948-09-18 | https://www.nytimes.com/1948/09/18/archives/arab-stern-group-leader-promises-killing-of-british.html | Arab Stern Group Leader Promises Killing of British | True | Combined American Press Dispatch | | C1B 154369 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/-of-fletcherd-riohar-djr-yale-a-lumos-inp0-land-con-nn-church.html | ' of Fletcher/.D! :Riohar. dsc-Jr.,:, yale: .A. lumos, !, .in'P0.; Land,. Co. nn.;. Church.; - . Special to Tms | | NEW OE: R'TMZ.. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/art-of-announcing-mr-kelly-discusses-the-requirements-needed-for.html | ART OF ANNOUNCING; Mr. Kelly Discusses the Requirements Needed for Manning a Microphone | True | By Patrick J. Kelly | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/man-dies-in-brooklyn-fire.html | Man Dies in Brooklyn Fire | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/romany-farewell-postwar-british-restrictions-give-the-gypsies-no.html | Romany Farewell; Postwar British restrictions give the gypsies no scope for roving. | True | By Benjamin Welles | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/un-fearing-eastwest-clashes-whether-russia-will-stay-if-outvoted.html | U. N. FEARING EAST-WEST CLASHES; Whether Russia Will Stay if Outvoted Is Uncertain | True | By Thomas J. Hamilton | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/sarah-y-means-engaged-student-at-radcliffe-s-fiancee-of-george.html | SARAH Y. MEANS ENGAGED; Student at Radcliffe !s Fiancee of George Gardner Loring | True | Special to T Nzw Yoc Tms. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/prerequisite.html | PREREQUISITE | True | FRANCES L. COOKE | | C1B 154610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/a-new-season-calls-gardeners-veterans-consider-autumn-suited-for.html | A NEW SEASON CALLS GARDENERS; Veterans Consider Autumn Suited for Planting of All Kinds And Thus the Real Beginning of Their New Year | | By Dorothy H. Jenkins | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/called-home-from-london.html | Called Home From London | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/three-business-men-drown-in-reservoir.html | THREE BUSINESS MEN DROWN IN RESERVOIR | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/winds-renew-forest-fire-up-state-blaze-sears-2000-acres-on.html | WINDS RENEW FOREST FIRE; Up - State Blaze Sears 2,000 Acres on Schunemunk Peak | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/the-berlin-deadlock-evokes-some-memories.html | THE BERLIN DEADLOCK EVOKES SOME MEMORIES | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/third-in-row-won-by-myrtle-charm-in-49465-matron-unbeaten-920.html | THIRD IN ROW WON BY MYRTLE CHARM IN $49,465 MATRON; Unbeaten 9-20 Choice Defeats Stole by Five Lengths, With Lithe Third at Belmont | True | By James Roach | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/iprospegt-brliidiei-i-i-ii-i-iii-ii-i-buckneilalumn-a-s-i-betrotiied.html | /iPROSPEGT[ BRLIiD;Ei i :).:: "i ';Ji :i.':..' !)iii: !;(-"?ii i Buckn'eiI.!-:;Alum'n a. !s i Betrotiie-d :to Choter:; I.;'Kingbury"Jr';: :; a':Gra-dua: Of.:4.ehigh" "; | True | Special to T Izw Yom TE3 " | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/the-u-n-must-act.html | THE U. N. MUST ACT | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/automobiles-credit-dealers-say-timepayment-regulations-are-not.html | AUTOMOBILES: CREDIT; Dealers Say Time-Payment Regulations Are Not Likely to Cut New Car Orders | True | By Bert Pierce | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/western-union.html | WESTERN UNION" | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/boy-scouts-get-flags.html | Boy Scouts Get Flags | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/the-season-opens-museums-and-galleries-resume-activities.html | THE SEASON OPENS; Museums and Galleries Resume Activities | True | By Howard Devree | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/i-ruth-wilsons-nuptials-she-is-wed-ihfield-churchi.html | I RUTH. WILSON'S NUPTIALS; She Is Wed ihfield ChurchI | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/the-northwest-wallgrens-primary-victory-cheers-truman-backers.html | THE NORTHWEST; Wallgren's Primary Victory Cheers Truman Backers | True | By Richard L. Neuberger | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/strong-cabinet-seen-as-frances-big-need-the-nation-is-fundamentally.html | STRONG CABINET SEEN AS FRANCE'S BIG NEED; The Nation Is Fundamentally Sound, But Political and Economic Reforms Are Lagging Behind Events | True | By Edwin L. James | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/wind-storm-hits-areas-in-suburbs-3-women-hurt-as-squall-fells-trees.html | WIND STORM HITS AREAS IN SUBURBS; 3 Women Hurt as Squall Fells Trees, Smashes Windows -- Power Lines Disabled | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/mrs-natalie-ward-w-f-ladd-married.html | MRS, NATALIE WARD, W. F. LADD MARRIED | True | Special to Tn N 'o Tz.s. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/victory-of-india-provides-new-test-hindupakistan-relations-will.html | VICTORY OF INDIA PROVIDES NEW TEST; Hindu-Pakistan Relations Will Depend on Treatment to Be Accorded Hyderabad | True | By Robert Trumbull | | C1B 154610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/nankings-support-sustains-tsinghai-province-head-backs-central.html | NANKINGS SUPPORT SUSTAINS TSINGHAI; Province Head Backs Central Government as a Lesser Evil Than Communists | True | By Henry R. Lieberman | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/army-shifts-cargo-germanbound-wheat-to-be-shifted.html | ARMY SHIFTS CARGO BECAUSE OF STRIKE; German-Bound Wheat to Be Shifted to Another Ship Because of Tie-Up in West | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/dewey-calls-for-faith-extols-word-of-god-to-solve-perils-of-world.html | DEWEY CALLS FOR FAITH; Extols 'Word of God' to Solve 'Perils of World' | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/innocents-in-the-wood-city-limit-by-hollis-summers-275-pp-boston.html | Innocents In the Wood; CITY LIMIT. By Hollis Summers. 275 pp. Boston, Mass.: Houghton Mifflin Company. $2.75. | True | By Eudora Welty | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/both-deny-responsibility.html | Both Deny Responsibility | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/clark-holds-spies-in-u-s-are-on-run-he-attacks-trial-by-ordeal-in.html | CLARK HOLDS SPIES IN U. S. ARE 'ON RUN'; He Attacks 'Trial by Ordeal' in Talk to Jewish Veterans -- General Klein Honored | True | By Irving Spiegel | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/emily-detwilers-troth-former-dramatic-arts-student-engaged-to.html | EMILY DETWILER'S TROTH; Former Dramatic Arts Student Engaged to Richard R. Uhl | True | Specter to I'H NsW No TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/writers-object-to-broad-condemnation-of-summer-theatres-other-views.html | Writers Object to Broad Condemnation of Summer Theatres -- Other Views | True | HARRISON KING | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/four-favorite-fruits-easily-grown.html | FOUR FAVORITE FRUITS EASILY GROWN | True | By Ruth Gannon | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/jerusalem-sealed-curfew-imposed-to-aid-hunt-for-the-slayers-of.html | JERUSALEM SEALED; Curfew Imposed to Aid Hunt for the Slayers of Bernadotte | True | By Julian Louis Meltzer | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/isspberisid-to-iroeixidfsher-shewears-ivorysatin-gown-at.html | ISSSPBER,ISiD*i TO iRO/EiXiD:.F!SHER; She,-Wears ivory-Satin Gown at Marriage.-in Irvington--":CoupZ,,tt,,ndd by.'9 | True | Spectal to =wNomr ma. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/middle-east-diagnosis-hate-hope-and-high-explosives-by-george.html | Middle East Diagnosis; HATE, HOPE AND HIGH EXPLOSIVES. By George Fielding Eliot. 274 pp. Indianapolis, Ind.; The Bobbs-Merrill Company. $2.75. | True | By E. A. Speiser | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/mrs-tibor-de-cholnoky.html | MRS. TIBOR DE CHOLNOKY" | True | pecla] to THE NEW Yo.,tc TrMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/ewing-scored-on-speech-urban-league-official-says-he-made-political.html | EWING SCORED ON SPEECH; Urban League Official Says He Made 'Political Appeal' | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/mrs-philip-werthner.html | MRS. PHILIP WERTHNER | True | Special to THS Nsw YOP. K TZldZS. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/vines-work-wonders-climbing-plants-enhance-walls-and-porches.html | VINES WORK WONDERS; Climbing Plants Enhance Walls and Porches | True | By Patricia Spollen | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/that-american-institution-the-handyman-he-can-fix-just-about.html | That American Institution -- The Handyman; He can fix just about anything there is to fix -- if he decides he isn't too busy right now. | True | By C. B. Palmer | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/information-centers-denial-is-issued-that-program-in-germany-has.html | Information Centers; Denial Is Issued That Program In Germany Has Been Curtailed | True | ROBERT A. MCCLURE, | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/greek-rebel-loss-heavy-press-reports-put-casualties-in-mourgana.html | GREEK REBEL LOSS HEAVY; Press Reports Put Casualties in Mourgana Area at 700 | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/setting-out-roses-roots-make-new-growth-late-in-the-fall.html | SETTING OUT ROSES; Roots Make New Growth Late in the Fall | True | By Paul Frese | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/ban-on-peddlers-asked-34th-st-midtown-group-gives-5point-program-to.html | BAN ON PEDDLERS ASKED; 34th St. Midtown Group Gives 5-Point Program to Mayor | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/flier-died-by-knife-suicide-confirmed-in-death-of-man-who-killed.html | FLIER DIED BY KNIFE; Suicide Confirmed in Death of Man Who Killed Woman | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/miss-enny-hunter.html | MISS ENNY HUNTER, | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/68-nations-united-as-team-to-improve-worlds-health-assembly-meeting.html | 68 Nations United as Team To Improve World's Health; Assembly Meeting in Geneva Works in Perfect Accord to Found Global Organization | True | By Howard A. Rusk, M. D. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/oil-reserve-vital-in-event-of-war-washington-bending-efforts-to.html | OIL RESERVE VITAL IN EVENT OF WAR; Washington Bending Efforts to Assure Enough Supplies if Defense Needs It | True | By J. H. Carmical | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | R. RUGGLES GATES | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/report-hits-fcc-on-atheism-ruling-chairman-of-agency-attacked.html | REPORT HITS FCC ON ATHEISM RULING; Chairman of Agency Attacked Asserts It Does Not Say Radio Must Give Time for Views | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/weeks-best-promotions-fur-stole-dress-for-135-leads-offerings-of.html | WEEK'S BEST PROMOTIONS; Fur Stole Dress for $135 Leads Offerings of Retail Values | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/edward-hayes.html | EDWARD HAYES | True | Special to Ts Nzw YorK T[MZS. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/asbury-park-flower-show.html | Asbury Park Flower Show, | True | Special to T;fB NZw Y6 TIMid. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/us-paper-production-declines.html | U. S. Paper Production Declines | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/run-of-tie-games-soccer-highlight-9-of-11-in-english-leagues-top.html | RUN OF TIE GAMES SOCCER HIGHLIGHT; 9 of 11 in English League's Top Division Are Drawn as Portsmouth Keeps Lead | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/murder-in-any-language-by-kelley-roos-216-pp-new-york-a-a-wyn-2.html | MURDER IN ANY LANGUAGE. By Kelley Roos. 216 pp. New York: A. A. Wyn. $2. | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/chinas-currency-reform.html | China's Currency Reform | True | KWANG-CHING LIU. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/dance-for-debutantes-sleepy-hollow-club-members-to-give-fete-for.html | DANCE FOR DEBUTANTES; Sleepy Hollow Club Members to Give Fete for Daughters | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/patricia-cichnson-becomes-betrothed.html | PATRICIA C.'.I.C)HNSON BECOMES BETROTHED | True | Special to THZ NZW OXU TS. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/rules-explained-on-new-controls-federal-reserve-official-says.html | RULES EXPLAINED ON NEW CONTROLS; Federal Reserve Official Says Delivery Date Won't Affect Previous Purchases | True | By Greg MacGregor | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/have-voters-already-made-up-their-minds-the-president-takes.html | HAVE VOTERS ALREADY MADE UP THEIR MINDS?; The President Takes Attitude That The Electorate Is Still Open to Argument and Discussion | True | By Arthur Krock | | C1B 154610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Negative Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/will-run-will-rogers-hospital.html | Will Run Will Rogers Hospital | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/olivier-explains-his-cinematic-approach-to-hamlet.html | OLIVIER EXPLAINS HIS CINEMATIC APPROACH TO 'HAMLET' | | By Sir Laurence Olivier | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/store-robbed-clerk-shot-stationery-shop-in-lenox-ave-held-up-in.html | STORE ROBBED, CLERK SHOT; Stationery Shop in Lenox Ave. Held Up in Morning | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/the-merchants-point-of-view.html | The Merchant's Point of View | | By C. F. Hughes | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/food-held-too-high-for-city-dwellers.html | FOOD HELD TOO HIGH FOR CITY DWELLERS | | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/alaska-expecting-a-boom-with-new-pulp-factories-the-territorys.html | ALASKA EXPECTING A BOOM WITH NEW PULP FACTORIES; The Territory's First Year-Round Industry Will Be Established at Ketchikan | | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/radio-bookshelf-basic-mathematics-for-radio-by-george-f-maedel-339.html | Radio Bookshelf; BASIC MATHEMATICS FOR RADIO. By George F. Maedel. 339 pp. New York: Prentice-Hall, Inc. $4.75. | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/specter.html | SPECTER | True | ERNEST WEATHERALL | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/haas-201-sets-pace-middlecoff-cards-64.html | HAAS 201 SETS PACE; MIDDLECOFF CARDS 64 | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/billings-scores-at-21-favorite-first-by-5-lengths-in-hawthorne.html | BILLINGS SCORES AT 2-1; Favorite First by 5 Lengths in Hawthorne Autumn Handicap | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/josh-white-and-son-give-joint-recital.html | JOSH WHITE AND SON GIVE JOINT RECITAL | True | C. H. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/of-katherine-6chanckl-i-marriage-i.html | of Katherine 6chanckl i Marriage i | True | Special to TLE NZW YOAK /MJL. I | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/dewey-will-seek-congress-accord-he-tells-visiting-farm-editors-at.html | DEWEY WILL SEEK CONGRESS ACCORD; He Tells Visiting Farm Editors at Pawling He Hopes for a Closer Relationship | | By Leo Egan | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/di-falco-names-his-aides-quits-tammany-post-to-run-for-supreme.html | DI FALCO NAMES HIS AIDES; Quits Tammany Post to Run for Supreme Court Justice | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/why-people-vote-and-why-they-dont-on-the-one-hand-it-may-be-habit.html | Why People Vote -- And Why They Don't; On the one hand it may be habit or a candidate's appeal; on the other, apathy, laziness or the law. | | By W. Phillips Davison | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/frani-s-dodge-59-hotel-owner-dies.html | FRANI S. DODGE, 59, HOTEL OWNER, DIES | True | . Special to THE NEW' /'OUC V.S | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/lynn-bari-has-a-son.html | Lynn Bari Has a Son | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/3-defense-belts-proposed-by-turk-ambassador-erkin-offers-plan-for.html | 3 DEFENSE BELTS PROPOSED BY TURK; Ambassador Erkin Offers Plan for Mediterranean and Northern Europe | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/journey-to-the-realm-of-freedom-the-liberal-spirit-essays-on.html | Journey to the Realm of Freedom; THE LIBERAL SPIRIT. Essays on Problems in the Modern World. By Horace M. Kallen. A Publication of the New School for Social Research. vii + 242 pp. Ithaca, N. Y.: Cornell University Press. $3. | True | By R. L. Duffus | | C1B 154610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/the-cartoonists-have-some-fun-with-the-candidates.html | THE CARTOONISTS HAVE SOME FUN WITH THE CANDIDATES | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/villanova-eleven-is-a-3414-victor-flashes-speed-and-power-to-turn.html | VILLANOVA ELEVEN IS A 34-14 VICTOR; Flashes Speed and Power to Turn Back Texas A. and M. at Franklin Field | True | By Louis Effrat | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/labor-group-for-truman-committee-led-by-afl-chief-will-open.html | LABOR GROUP FOR TRUMAN; Committee Led by AFL Chief Will Open Washington Offices | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/article-4-no-title.html | Article 4 -- No Title | True | PAUL F. VAUTRIN. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/schedule-for-autumn.html | SCHEDULE FOR AUTUMN | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/iig8-c-v-hailtoh-xmes-brine-member-of-philadelphia-junor-league-wed.html | ?Iig8 C, V. HAILTOH! , x;m,Es BRINE[; Member of Philadelphia Jun}or '-League Wed in Bryn Mawr : .to"Godfrey Rockefeller ' - :_ | True | SPecialto'N'wYoJu | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/carl-l-huber.html | CARL L. HUBER | True | Special to T[z NEW No T[MZS. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/lost-and-in-those-woods.html | LOST, AND IN THOSE WOODS!" | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/hearings-ignored-business-men-say-administrative-procedure-act.html | HEARINGS IGNORED, BUSINESS MEN SAY; Administrative Procedure Act Violations Alleged -- Probe by Congress Is Hinted | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/educator-joins-dewey-group.html | Educator Joins Dewey Group | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/does-the-victim-invite-the-crime.html | Does the Victim Invite the Crime? | True | W. K. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/beck-said-to-top-tobin-in-teamsters-former-publicist-for-both-men.html | BECK SAID TO TOP TOBIN IN TEAMSTERS; Former Publicist for Both Men Writes That Seattle Leader Has Captured Control | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/u-s-working-on-military-aid-to-western-europe-highlevel-talks-are.html | U. S. WORKING ON MILITARY AID TO WESTERN EUROPE; High-Level Talks Are Taking Place To Bolster Our Support | True | By Hanson Baldwin | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/army-to-move-coast-cargoes.html | Army to Move Coast Cargoes | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/george-j-fitzpatrick.html | GEORGE J. FITZPATRICK | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/new-methods-cut-telephone-hiring-turnover-substantially-down-under.html | NEW METHODS CUT TELEPHONE HIRING; Turnover Substantially Down Under System Eliminating Short-Time Applicants | True | By Alfred R. Zipser Jr. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/magellan-is-on-a-political-trip-presidents-private-car-is-one-of.html | MAGELLAN' IS ON A POLITICAL TRIP; President's Private Car Is One of Seventeen in His campaign Train | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/bmt-slowed-by-fire.html | BMT Slowed by Fire | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/macalester-triumphs-140.html | Macalester Triumphs, 14-0 | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/survey-shows-spending-by-american-visitors-was-second-only-to.html | Survey Shows Spending by American Visitors Was Second Only to Marshall Plan in Economic Importance | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/common-manhunt-nobodys-fool-by-charles-yale-harrison-300-pp-new.html | Common Man-Hunt; NOBODY'S FOOL. By Charles Yale Harrison. 300 pp. New York: Henry Holt & Co. $3. | True | By Charles Poore | | C1B 154610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/france.html | FRANCE | True | MICHAEL JAMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/indians-amass-13-safeties-blasting-senators-to-their-18th-straight.html | Indians Amass 13 Safeties, Blasting Senators to Their 18th Straight Setback; CLEVELAND ROUTS WASHINGTON, 10-1 | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/paula-m-seliger-affianced.html | Paula M. Seliger Affianced | True | SiMeial to Tr NEW YO 'rLES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/whitehead-and-mcbride-advance-to-final-round-in-arcola-anniversary.html | Whitehead and McBride Advance to Final Round in Arcola Anniversary Golf; PLAINFIELD PLAYER DEFEATS GEBHARDT | True | By Lincoln A. Werden | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/industry-accepts-threephase-plan-equipment-makers-prepared-for.html | INDUSTRY ACCEPTS THREE-PHASE PLAN; Equipment Makers Prepared for Sixty-Day Developments Affecting Their Operation | True | By Hartley W. Barclay | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/community-engineers.html | Community Engineers | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/bumble-bee-takes-honors-in-regatta-shows-way-to-international-class.html | BUMBLE BEE TAKES HONORS IN REGATTA; Shows Way to International Class Craft at Larchmont -- Star Wahini Triumphs | True | By James Robbins | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/7000000-a-day-in-jersey.html | $7,000,000 a Day in Jersey | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/korean-body-ratifies-u-s-financial-pact.html | KOREAN BODY RATIFIES U. S. FINANCIAL PACT | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/dartmouths-scrimmage-with-syracuse-all-even.html | Dartmouth's Scrimmage With Syracuse All Even | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/sea-trials-ended-by-the-excalibur.html | SEA TRIALS ENDED BY THE EXCALIBUR | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/barnet-sloate.html | BARNET SLOATE | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/daily-worker-editor-expelled-from-avc.html | DAILY WORKER EDITOR EXPELLED FROM AVC | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/art-school-expanding.html | Art School Expanding | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/drobny-is-beaten-gonzales-downs-czech-net-star-in-semifinal-by-810.html | DROBNY IS BEATEN; Gonzales Downs Czech Net Star in Semi-Final by 8-10, 11-9, 6-0, 6-3 | True | By Allison Danzig | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/quirino-revises-filipino-cabinet-replaces-five-of-secretaries-in.html | QUIRINO REVISES FILIPINO CABINET; Replaces Five of Secretaries in Roxas Government -- Names Elizalde Foreign Secretary | True | By Ford Wilkins | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/lie-puts-issue-on-agenda.html | Lie Puts Issue on Agenda | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/hirschmann-asks-gideonse-inquiry-brooklyn-college-head-accused-of.html | HIRSCHMANN ASKS GIDEONSE INQUIRY; Brooklyn College Head Accused of Politics in His Attack on Thompson Case Decision | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/north-central-minnesotans-give-humphrey-edge-over-senator-ball.html | NORTH CENTRAL; Minnesotans Give Humphrey Edge Over Senator Ball | True | By Frank Murray | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/bassettmonroe.html | Bassett-Monroe | True | Spedal to TKz HW Yo Tnwrs. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/marriage-of-joyce-mcdonald.html | Marriage of Joyce McDonald | True | | | C1B 154610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/progress-of-hyacinths-new-varieties-of-merit-grown-in-netherlands.html | PROGRESS OF HYACINTHS; New Varieties of Merit Grown in Netherlands | True | By Margaret Herbst | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/funeral-plans-under-way.html | Funeral Plans Under Way | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/the-subways-surrealist-the-cartoons-of-a-new-jersey-housewife-help.html | The Subway's Surrealist; The cartoons of a New Jersey housewife help to improve straphangers' manners. | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/perennial-border-plants-set-out-now-will-be-ready-to-join-next.html | PERENNIAL BORDER; Plants Set Out Now Will Be Ready to Join Next Year's Parade of Blossoms | True | By Nancy Ruzicka Smith | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/plantings-to-delay-certain-species-should-be-held-until-spring.html | PLANTINGS TO DELAY; Certain Species Should Be Held Until Spring | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/red-cross-aide-in-cairo.html | Red Cross Aide in Cairo | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/truman-thinks-his-trip-will-make-a-difference-he-believes-he-will.html | TRUMAN THINKS HIS TRIP WILL MAKE A DIFFERENCE; He Believes He Will Win Many Votes On His Cross-Country Tour | True | By W. H. Lawrence | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/murder-will-out-violation-of-nbcs-own-crime-ban-seen-in-saturday.html | MURDER WILL OUT; Violation of NBC's Own Crime Ban Seen In Saturday Morning Children's Show | True | By Jack Gould | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/michael-j-coll.html | MICHAEL J. COLL | True | Special to Trc Nzw YORK TrMlcS. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/fast-fleet-ready-for-potomac-race-presidents-cup-event-next-weekend.html | FAST FLEET READY FOR POTOMAC RACE; President's Cup Event Next Week-End Draws Nation's Top Speed Boats | True | By Clarence E. Lovejoy | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/spellman-appeals-for-college.html | Spellman Appeals for College | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/stanford-victor-2620-indians-3-touchdowns-in-last-quarter-beat-san.html | STANFORD VICTOR, 26-20; Indians' 3 Touchdowns in Last Quarter Beat San Jose | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/science-of-behavior.html | SCIENCE OF BEHAVIOR | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/little-old-automobile-by-marie-hall-ets-28-pp-illustrated-by-the.html | LITTLE OLD AUTOMOBILE. By Marie Hall Ets. 28 pp. Illustrated by the Author. New York: The Viking Press. $1.50. | True | LOIS PALMER. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/new-england-heavy-massachusetts-vote-is-sought-on-birth-control.html | NEW ENGLAND; Heavy Massachusetts Vote Is Sought on Birth Control | True | By Jack Broudy | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/antidraft-march-jails-14-pickets-demonstrators-wife-2-other-women.html | ANTI-DRAFT MARCH JAILS 14 PICKETS; Demonstrator's Wife, 2 Other Women in Group Seized as They Defy Police | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/florence-callahan-fiancee-.html | Florence !. Callahan Fiancee ] | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/the-dance-ballets-paris-opera-group-debut-monte-carlos-season.html | THE DANCE: BALLETS; Paris Opera Group Debut -- Monte Carlo's Season | True | By John Martin | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/temple-emanuel-to-install-rabbi-induction-services-for-dr-mark.html | TEMPLE EMANU-EL TO INSTALL RABBI; Induction Services for Dr. Mark Friday -- New Leader in first Public Appearance Here | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/norway.html | NORWAY | True | REIDAR LUNDE. | | C1B 154610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/article-1-no-title.html | Article 1 -- No Title | True | JAMES S. JACK. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/middle-easts-oil-seen-as-aid-to-poor-research-study-says-product.html | MIDDLE EAST'S OIL SEEN AS AID TO POOR; Research Study Says Product Promises New Freedom From Woes of Limited Economy | | By Will Lissner | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/the-best-of-the-current-crop-prize-stories-of-1948-the-o-henry.html | The "Best" of the Current Crop; PRIZE STORIES OF 1948: THE O. HENRY AWARDS. Selected and edited by Herschel Brickell. 292 pp. New York: Doubleday & Co. $3. | | By Granville Hicks | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/2-join-finch-college-faculty.html | 2 Join Finch College Faculty | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/takes-over-his-new-post-as-matson-vice-president.html | Takes Over His New Post As Matson Vice President | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/eleanor-mgowan-to-wed-u-n-assistant-to-become-bride-of-h-f-brne-in.html | ELEANOR M'GOWAN TO WED U. N.; Assistant to Become Bride of H. F. B;rne .in November | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/50000-see-show-at-mitchel-field-gen-vandenberg-makes-his.html | 50,000 SEE SHOW AT MITCHEL FIELD; Gen. Vandenberg Makes His Headquarters There, Gets Reports on Activities | True | By Frederick Graham | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/wilderness-within-man-storm-and-echo-by-frederic-prokosch-274-pp.html | Wilderness Within Man; STORM AND ECHO. By Frederic Prokosch. 274 pp. New York: Doubleday & Co. $3. | | HILDA LAKE. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/kerr-takes-skeet-title.html | Kerr Takes Skeet Title | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/marjorie-golden-to-wed-former-cornell-student-fiancee-of-curtis.html | MARJORIE GOLDEN TO WED; Former Cornell Student Fiancee of Curtis Sutherland Clauson | | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/victim-of-booby-trap.html | Victim of Booby Trap | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/truckers-to-sign-on-unions-terms-city-strike-virtually-ended-for.html | TRUCKERS TO SIGN ON UNION'S TERMS; City Strike Virtually Ended for Local 807, but Other Workers Raise Demands | | By Stanley Levey | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/fordham-tops-cub-team-varsity-eleven-wins-by-490-before-alumni-day.html | FORDHAM TOPS CUB TEAM; Varsity Eleven Wins by 49-0 Before Alumni Day Crowd | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/miss-wilson-married-to-donald-j-bloxam.html | MISS WILSON MARRIED TO DONALD J. BLOXAM | True | Sl'etal to THK NBW YOK TMzS. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/states-rights.html | STATES' RIGHTS | True | A. H. GEORGE | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/yankees-nemesis-dixie-raider-the-saga-of-the-c-s-s-shenandoah-by.html | Yankees' Nemesis; DIXIE RAIDER: The Saga of the C. S. S. Shenandoah. By Murray Morgan. Illustrated, 336 pp. New York: E. P. Dutton & Co. $4. | | WILLIAM 13. HAMILTON. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/cornell-ski-coach-resigns.html | Cornell Ski Coach Resigns | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/tributary-theatre-rapped.html | Tributary Theatre Rapped | True | BROBURY PEARCE ELLIS. | | C1B 154610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/troth-is-announced-of-annie-l-pritchard.html | TROTH IS ANNOUNCED OF ANNIE L. PRITCHARD | True | .ipecial to Tm l',%w Yom Tmsa. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/dillard-captures-two-events-here-olympic-star-wins-special-dash-and.html | DILLARD CAPTURES TWO EVENTS HERE; Olympic Star Wins Special Dash and Hurdles in City Meet -- 1,000 Compete | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/nmu-sounds-its-ranks-on-nored-affidavit.html | NMU SOUNDS ITS RANKS ON NO-RED AFFIDAVIT | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/voyage-to-the-promised-land-destination-palestine-by-ruth-gruber.html | Voyage to the Promised Land; DESTINATION PALESTINE. By Ruth Gruber. Photographs. 128 pp. New York: Current Books-A. A. Wyn. $2.50. | True | By Thomas Lask | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/cooling.html | COOLING | True | D. WESTON | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/news-of-the-world-of-stamps.html | NEWS OF THE WORLD OF STAMPS | True | By Kent B. Stiles | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/u-n-men-ask-peace-to-honor-mediator-members-of-security-council.html | U. N. MEN ASK PEACE TO HONOR MEDIATOR; Members of Security Council Term Slaying 'Senseless' -- Lie for Staff Guard | True | By Sam Pope Brewer | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/myrdal-named-college-adviser.html | Myrdal Named College Adviser | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/india-takes-over-all-of-hyderabad-dominions-army-at-capital-nehru.html | INDIA TAKES OVER ALL OF HYDERABAD; Dominion's Army at Capital -- Nehru Announces Plan for Future Elections | True | By Robert Trumbull | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/to-improve-the-nations-health-we-must-provide-far-more-facilities-a.html | To Improve the Nation's Health; We must provide far more facilities and make better use of our present ones, says a Federal authority. | True | By Oscar R. Ewing | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/belgium.html | BELGIUM | True | DAVID ANDERSON. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/ideal-season-for-moving-the-lilies.html | IDEAL SEASON FOR MOVING THE LILIES | True | By Alan MacNeil | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/merits-of-a-taxsupported-museum-collector-aid-enlivens-the-art.html | MERITS OF A TAX-SUPPORTED MUSEUM; Collector Aid Enlivens The Art Situation In St. Louis | True | By Aline B. Louchheim | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/wiargat-hedges-wed-in-scarsdale-j-i-j-graduate-of-skidmore-is-bride.html | WIARGAT HEDGES WED IN SCARSDALE; J. I j Graduate of Skidmore Is Bride' of Richard Elbert Wicker,' Who Served in:the' AAF | True | Special to N To TZnUL ' | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/new-york-96598071.html | NEW YORK | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/british-steel-mill-fights-labor-plan-seeks-to-prevent-government.html | BRITISH STEEL MILL FIGHTS LABOR PLAN; Seeks to Prevent Government Nationalization by Showing It Is Modern, Efficient | True | By Benjamin Welles | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/mass-tuesday-for-edwin-delano.html | Mass Tuesday for Edwin Delano | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/first-impressions-of-school.html | First Impressions of School | True | By Catherine MacKenzie | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/french-chess-to-rossolimo.html | French Chess to Rossolimo | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/farben-blast-hits-german-insurance-leading-authorities-assert-new.html | FARBEN BLAST HITS GERMAN INSURANCE; Leading Authorities Assert New Disaster Might Cause Bankruptcy of Business | True | By Edward A. Morrow | | C1B 154610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/dr-cook-replies-letters-in-the-editors-mail.html | DR. COOK REPLIES; Letters in the Editor's Mail | True | ROBERT C. COOK. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/article-2-no-title.html | Article 2 -- No Title | True | NANCY R. SMITH. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/500-reported-killed-in-assam.html | 500 Reported Killed in Assam | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/electricity-aiding-analysis-of-blood-new-equipment-is-expected-to.html | ELECTRICITY AIDING ANALYSIS OF BLOOD; New Equipment Is Expected to Give Average Practitioner Accurate Protein Guide | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/palestine-poses-grave-problem-for-big-powers-action-may-depend-on.html | PALESTINE POSES GRAVE PROBLEM FOR BIG POWERS; Action May Depend on What Steps Are Taken Against the Terrorists | True | By Raymond Daniell | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/education-in-red-tape-dept-an-affair-of-state-by-pat-frank-256-pp.html | Education in Red Tape Dep't.; AN AFFAIR OF STATE. By Pat Frank. 256 pp. Philadelphia, Pa. J. B. Lippincott Company. $2.75. | True | By Florence Crowther | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/sweden-expects-drop-in-red-vote-election-today-after-lively.html | SWEDEN EXPECTS DROP IN RED VOTE; Election Today, After Lively Campaign, Viewed as Most Important in Decades | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/ann-c-morson-bride-of-rodman-williams.html | ANN C. MORSON BRIDE OF RODMAN WILLIAMS | True | Special to Tax Nzw No. Tr.s. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/crewmen-chanted-clinging-to-rails-2d-officer-of-the-leicester-tells.html | CREWMEN CHANTED CLINGING TO RAILS; 2d Officer of the Leicester Tells of Men Swept Away in Atlantic Hurricane | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/taitnan-duyne.html | Tait---Nan Duyne | True | Special to IJv yOIK 'xl. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/physical-and-the-moral-the-secret-thread-by-ethel-vance-261-pp-new.html | Physical and the Moral; THE SECRET THREAD. By Ethel Vance. 261 pp. New York: Harper & Bros. $2.75. | True | By Wilson Follett | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/autumn-comes-to-meadow-brook-farm-by-katherine-southwick-keeler.html | AUTUMN COMES TO MEADOW BROOK FARM. By Katherine Southwick Keeler. Illustrated by the Author. 40 pp. New York: Thomas Nelson & Sons. $2.; NOW IT'S FALL. By Lois Lenski. Illustrated by the Author Unpaged. New York: Oxford University Press. $1. | | SARAH CHOKLA GROSS. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/prof-otis-h-lee.html | PROF. OTIS H. LEE | True | Special to TH NV YOJK Tns. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/u-s-flier-breaks-world-speed-mark-symington-in-air-force-day.html | U. S. FLIER BREAKS WORLD SPEED MARK; Symington in Air Force Day Address Discloses Maj. R. L. Johnson Flew 670.98 M.P.H. | | By Walter W. Ruch | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/spain.html | SPAIN | True | PAUL KENNEDY. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/fiseherawo.html | FiseherAwo | True | Special to v YoJu Tnn. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/eonae-t-gxlwiaxq-ch6iheeris-dead-partner-in-firm-here-46-had-charge.html | EOnaE T.: GXLWIAXq, EH6IHEER,*-IS DEAD; Partner in Firm Here, 46, Had Charge ofl Foundation'Work for SkyscraPers, 'Bridges | | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/fairleigh-dickinson-enrollment.html | Fairleigh Dickinson Enrollment | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/europe-tomb-or-treasure-house-as-the-u-n-meets-that-is-the-great.html | Europe -- Tomb or Treasure House?; As the U. N. meets, that is the great question -- Here is a picture that may provide some clues. | True | By Lester Markel | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/rosamundi-ben-nington-alumnato-become-the-bride-of-richard-b-veit-a.html | /*ROSAMUND/**?i; !Ben.nington Alumna,to Become ,the Bride, of Richard B Veit, ; a Graduate of Princeton. | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/notables-to-attend-bow-of-paris-troupe.html | NOTABLES TO ATTEND BOW OF PARIS TROUPE | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/saxons-celts-and-norsemen.html | Saxons, Celts and Norsemen | True | W. H. W. SABINE. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/millercalihan.html | Miller--Calihan | True | Special to rmc Nrw Noo TIMZS. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/real-estate-lost-taxable-gain-left-corporation-put-in-anomalous.html | REAL ESTATE LOST; TAXABLE GAIN LEFT; Corporation Put in Anomalous Position by the Foreclosure of Mortgage on Property | True | By Godfrey N. Nelson | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/calls-gop-cunning-its-masters-endeavor-to-return-wall-street.html | CALLS GOP 'CUNNING; Its 'Masters' Endeavor to Return 'Wall Street Dictatorship' He Sisys | True | By W. H. Lawrence | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/treasure-chest.html | Treasure Chest | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/oregon-state-beats-idaho.html | Oregon State Beats Idaho | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/49-kaiserfrazer-on-view-tomorrow-improved-styling-mechanical.html | 49 KAISER-FRAZER ON VIEW TOMORROW; Improved Styling, Mechanical Advances for Cars Described by Corporation Head | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/u-s-c-beats-utah-270-trojan-eleven-too-strong-for-scrappy-rivals-in.html | U. S. C. BEATS UTAH, 27-0; Trojan Eleven Too Strong for Scrappy Rivals in Opener | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/vatican-calls-him-noble.html | Vatican Calls Him Noble | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/the-financial-week-stock-prices-fluctuate-in-narrow-range-as.html | THE FINANCIAL WEEK; Stock Prices Fluctuate in Narrow Range as Strikes and Foreign Conditions Overshadow Market | True | By John G. Forrest | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/to-manage-department-of-packard-motor-car.html | To Manage Department Of Packard Motor Car | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/apologia-for-japan-mirror-for-americans-japan-by-helen-mears-329-pp.html | Apologia for Japan; MIRROR FOR AMERICANS JAPAN. By Helen Mears. 329 pp. Boston, Mass.: Houghton Mifflin Company. $3.50. | True | By Foster Hailey | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/henry-major.html | HENRY MAJOR | True | Special to 'i'[]o NzW YO].o 'l'13ls. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/honors-marshall-for-world-role-variety-club-bestows-manofyear-medal.html | HONORS MARSHALL FOR WORLD ROLE; Variety Club Bestows Man-of-Year Medal on Him -- Secretary Flies to Paris Today | True | By Bertram D. Hulem | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/kings-point-sailing-victor.html | Kings Point Sailing Victor | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/frances-stumpp-a-bridei-i-married-to-clifford.html | FRANCES STUMPP A BRIDEi; I Married to Clifford | True | T. Yates inl | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/iilqlilqelwelwo0liil-brideescortdby-an-unoi1-at-imarriageito.html | illqli!lq:.WELWO0l)iil; Bride...Escort'd::by:.an Unoi1 ' *at iMarriage:ito ExCaptain i. t I -i. 'sti:-.J.m"churh': :1 | True | | | C1B 154610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/strike-on-buses-set-for-tomorrow-3500000-riders-on-3-lines-face.html | STRIKE ON BUSES SET FOR TOMORROW; 3,500,000 Riders on 3 Lines Face Walkout -- Fare Rise Ordered on 5 Routes | True | By Alexander Feinberg | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/connors-annexed-by-noble-impulse-1310-favorite-beats-egretta-by-3.html | CONNORS ANNEXED BY NOBLE IMPULSE; 13-10 Favorite Beats Egretta by 3 Lengths on Final Day at Narragansett Park | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/dorothy-reichert-wed-in-queensi.html | Dorothy Reichert Wed 'in Queensl | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/ireland.html | IRELAND | True | HUGH G. SMITH. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/wedding-in-sersey-for-gloria-p-kirby.html | WEDDING IN SERSEY FOR GLORIA P. KIRBY | True | Special to T l'w Yo TIM. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/ro-r-c-ltcur.html | ro R C L Tcur | True | LD | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/lens-facts-clarified-expert-corrects-wrong-notions-about-optics.html | LENS FACTS CLARIFIED; Expert Corrects Wrong Notions About Optics | True | By Jacob Deschin | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/campus-touch-for-studios.html | CAMPUS TOUCH FOR STUDIOS | True | By Michael Sheridan | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/bondyworkman.html | BondyWorkman | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/confirmation.html | CONFIRMATION | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/run-to-death-by-patrick-quentin-243-pp-new-york-simon-schuster-2.html | RUN TO DEATH. By Patrick Quentin. 243 pp. New York: Simon & Schuster. $2. | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/u-tin-tut-is-killed-by-assassins-bomb-foe-of-communist-rebels-in.html | U TIN TUT IS KILLED BY ASSASSIN'S BOMB; Foe of Communist Rebels in Burma Is Booby-Trapped -- Emergency Imposed | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/world-blamed-in-slaying-rabbi-calls-palestines-unfair-treatment-a.html | WORLD BLAMED IN SLAYING; Rabbi Calls Palestine's Unfair Treatment a Factor | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/wrong-glasses.html | WRONG GLASSES" | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/orchestra-outlook-many-novelties-planned-for-107th-annual-series-by.html | ORCHESTRA OUTLOOK; Many Novelties Planned for 107th Annual Series by New York Philharmonic | True | By Noel Straus | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/film-from-france-symphonie-pastorale-and-the-new-paris-theatre.html | FILM FROM FRANCE; ' Symphonie Pastorale' and The New Paris Theatre | True | By Bosley Crowther | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/charge-held-unwarranted.html | Charge Held Unwarranted | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/australians-beat-scots-bradman-gets-123-runs-in-last-cricket-match.html | AUSTRALIANS BEAT SCOTS; Bradman Gets 123 Runs in Last Cricket Match in Britain | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/somber-world-scene-faces-paris-there-are-few-areas-of-agreement.html | SOMBER WORLD SCENE FACES PARIS; There Are Few Areas Of Agreement Among Global Powers | True | By C. L. Sulzberger | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/tinkers-in-ponydrawn-barrows-no-resting-place-by-ian-niall-280-pp.html | Tinkers in Pony-Drawn Barrows; NO RESTING PLACE. By Ian Niall. 280 pp. New York: Alfred A. Knopf. $2.75. | True | By Horace Reynolds | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/french-bar-yugoslavs-refuse-visas-to-newsmen-to-attend-u-n-session.html | FRENCH BAR YUGOSLAVS; Refuse Visas to Newsmen to Attend U. N. Session | True | | | C1B 154610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/great-neck-plays-hurricanes-today-26goal-teams-meet-in-final-of.html | GREAT NECK PLAYS HURRICANES TODAY; 26-Goal Teams Meet in Final of National Open Polo at Meadow Brook Club | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/hearing-for-condon-asked.html | Hearing for Condon Asked | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/backyard-orchard-pest-control-is-simplified-with-dwarf-trees.html | BACK-YARD ORCHARD; Pest Control Is Simplified With Dwarf Trees | True | By I. B. Lucas | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/tlyfriend.html | TlyFriend | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/autocrat-annexes-handicap.html | Autocrat Annexes Handicap | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/celebrated-artists.html | Celebrated Artists | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/acns-w-mmchal-i-becomes-affiancedi.html | ACNS W. MMCHAL I BECOMES AFFIANCEDI | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/tyrus-cobb-then-and-now-once-the-scrappiest-wiliest-figure-in.html | Tyrus Cobb -- Then and Now; Once the scrappiest, wiliest figure in baseball, 'The Georgia Peach' views the game as played today with mellow disdain. | True | By S. J. Woolf | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/rulers.html | RULERS | True | MARGOT LERSY | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/tax-employes-to-convene.html | Tax Employes to Convene | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/text-of-trumans-address-at-dexter-iowa-opening-his-western-drive.html | Text of Truman's Address at Dexter, Iowa, Opening His Western Drive; TEXT OF ADDRESS BY TRUMAN IN IOWA | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/deweys-radio-schedule-gop-headquarters-lists-networks-for-his-major.html | DEWEY'S RADIO SCHEDULE; GOP Headquarters Lists Networks for His Major Addresses | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/weedin-in-chapel-fo-lfkl-connectic.ut-college-stuclnt-brid-iil-connecticut-college-stuclnt-brid-ii.html | WEEDIN IN CHAPEL FO L;FKL; Connectic.Ut College Stuclnt Brid.. ii! Wa!lingrord, Conn., of Lemuel Hastings Arnold .. p,cl tc N | True | No!= Txt,. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/the-world-of-music-new-english-opera-priestley-collaborates-with.html | THE WORLD OF MUSIC: NEW ENGLISH OPERA; Priestley Collaborates With Bliss on Work For London's Covent Garden | True | By Carter Harman | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/i-of-marriage-to-chhrlei-h-russeliveteiofijaa.html | :. i- of -= MarriaJge'; tO 'chh:rlei';: H. /- RusSeli;::Vetei,'of?jAA! | True | :. i | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/a-circus-of-our-own-by-irmengarde-eberle-illustrated-by-kurt-wiese.html | A CIRCUS OF OUR OWN. By Irmengarde Eberle. Illustrated by Kurt Wiese. 162 pp. New York: Dodd, Mead & Co. $2.50. | True | MARJORIE BURGER. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/jewish-welfare-head-denounces-slaying-calls-death-of-bernadotte-a.html | Jewish Welfare Head Denounces Slaying; Calls Death of Bernadotte a Loss for Peace | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/the-union-executive-the-labor-leader-an-exploratory-study-by-eli.html | The Union Executive; THE LABOR LEADER: An Exploratory Study. By Eli Ginzberg. Assisted by Joseph Carvell. 191 pp. New York: The Macmillan Company. $3. | True | By A. H. Raskin | | C1B 154610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/remaking-lawns-seeding-in-the-fall-has-many-advantages.html | REMAKING LAWNS; Seeding in the Fall Has Many Advantages | | By O. E. Allen | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/ofislombard-she-will-bebride-of-george-a-v-on-dermfihll-jrboth-a.html | :OF.:!ISSLOMBARD; She Will BeBride. of 'George' A. V on dermfihll Jr.--Both* A! des of MOrl 'Rearmament Unit | True | ** _ '. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/joseph-cardillo.html | JOSEPH CARDILLO | True | Special to TIz NEw YOm: TrMs. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/gets-education-office-post.html | Gets Education Office Post | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/miss-betty-bowen-married-in-jersey-writer-illustrator-the-bride-of.html | ,MISS BETTY BOWEN MRRIED IN JERSEY; Writer, Illustrator ! the Bride of Gordon West in Ceremony in First Church of Orange | | Special to T NEW YORK T[MZS. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/japanese-ask-end-of-price-control-political-and-business-groups-say.html | JAPANESE ASK END OF PRICE CONTROL; Political and Business Groups Siy Bureaucracy Hinders Recovery in Country | | By Burton Crane | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/random-notes-about-the-film-scene.html | RANDOM NOTES ABOUT THE FILM SCENE | True | By Thomas M. Pryor | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/the-world.html | THE WORLD | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/tsinan-reinforced-by-air.html | Tsinan Reinforced by Air | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/suits-seen-likely-over-furnace-sale-move-to-revoke-purchase-from.html | SUITS SEEN LIKELY OVER FURNACE SALE; Move to Revoke Purchase From WAA by Kaiser-Frazer Hinted by New Protests | True | By Thomas E. Mullaney | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/new-queens-play-area-opens.html | New Queens Play Area Opens | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/salzburg-festival-close-to-prewar-pattern.html | SALZBURG FESTIVAL CLOSE TO PRE-WAR PATTERN | True | By Henry Pleasants | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/stone-of-hospital-to-be-laid-tuesday-mayor-will-officiate-at-cancer.html | STONE OF HOSPITAL TO BE LAID TUESDAY; Mayor Will Officiate at Cancer Structure Named for Dr. Francis Delafield | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/fall-buying-brisk-on-womens-wear-reorders-reportedly-exceed.html | FALL BUYING BRISK ON WOMEN'S WEAR; Reorders Reportedly Exceed Manufacturers Expectations in Garment Markets Here | True | By Herbert Koshetz | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/need-for-merging-monetary-powers-proposal-to-combine-national.html | NEED FOR MERGING MONETARY POWERS; Proposal to Combine National Policies for Credit, Taxes, Debt Control Studied | | By Paul Heffernan | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/california-downs-santa-clara-4119-jensen-makes-runs-of-62-61-and-63.html | CALIFORNIA DOWNS SANTA CLARA, 41-19; Jensen Makes Runs of 62, 61 and 63 Yards -- Haynes Gets 3 Bronco Touchdowns | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/airlines-seek-fares-in-2d-class-category.html | AIRLINES SEEK FARES IN 2D CLASS CATEGORY | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/columbia-drills-with-holy-cross-lions-crusaders-prepare-for-openers.html | COLUMBIA DRILLS WITH HOLY CROSS; Lions, Crusaders Prepare for Openers on Saturday With Scrimmage Session Here | | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/admiral-standley-reports-leaks-in-state-department-code-in-war.html | Admiral Standley Reports Leaks In State Department Code in War; STANDLEY REPORTS CODE LEAKS IN WAR | | By Joseph A. Loftus | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/-and-a-lady-at-large-soldiers-daughters-never-cry-by-audrey-erskine.html | -- And a Lady at Large; SOLDIERS DAUGHTERS NEVER CRY. By Audrey Erskine Lindop. 310 pp. New York: Simon & Schuster. $2.95. | True | BEATRICE SHERMAN. | | C1B 154610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/charlotte-sykes-to-wed-her-engagement-to-leonard-m-schwartz-is-made.html | CHARLOTTE SYKES TO WED]; Her Engagement to Leonard M. Schwartz Is Made Known | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/bates-heads-state-taxation-and-finance-a-j-goodrich-named-to-tax.html | Bates Heads State Taxation and Finance; A. J. Goodrich Named to Tax Commission | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/the-current-crisis-firm-stand-advocated-risk-of-limited-war.html | The Current Crisis; Firm Stand Advocated, Risk of Limited War Discussed | True | HARRY V. JAFFA. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/the-story-of-israel-everymans-history-of-the-jews-by-sulamith.html | The Story of Israel; EVERYMAN'S HISTORY OF THE JEWS. By Sulamith Ish-Kishor. 304 pp. New York: Frederick Fell. $3.50. | True | By Alfred Werner | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/film-slump-in-mexico-production-curtailed-as-banks-limit-financing.html | FILM SLUMP IN MEXICO; Production Curtailed as Banks Limit Financing | True | By William Carney | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/economic-reform-sought-for-south-regional-council-holds-laws-no.html | ECONOMIC REFORM SOUGHT FOR SOUTH; Regional Council Holds Laws No Civil Rights Solution -- Three-Point Plan Given | True | By John N. Popham | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/the-nation.html | THE NATION | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/big-push-to-revive-europe-set-by-eca-it-earmarks-1769000000-for.html | BIG PUSH TO REVIVE EUROPE SET BY ECA; It Earmarks $1,769,000,000 for Next 3 Months -- May Ask More Funds for Early '49 | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/italy.html | ITALY | True | ARNALDO CORTESI. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/an-idealistic-and-practical-man-on-hospitals-by-s-s-goldwater-395.html | An Idealistic (and Practical) Man; ON HOSPITALS By S. S. Goldwater. 395 pp. New York: The Macmillan Company. $9. | True | By Waldemar Kaempffert | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/headache-clinic-eases-emotions-treatment-at-hospital-unit-here-has.html | HEADACHE CLINIC EASES EMOTIONS; Treatment at Hospital Unit Here Has Brought Relief to 80% of Its Patients | True | By Lucy Freeman | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/elizabeth-a-wilson-betrothed.html | Elizabeth A. Wilson Betrothed | True | Special tO T:{ Nzw'oR,,c TL'4ZS. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/w-l-valentine-jr.html | W. L. VALENTINE JR. | True | Special to Tm NW Yo:c TIs. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/4-killed-in-plane-crash-e-h-hix-cartoon-owner-and-joseff-gem-maker.html | 4 KILLED IN PLANE CRASH; E. H. Hix, Cartoon Owner, and Joseff, Gem Maker, Dead | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/mayors-aid-asked-in-welfare-fight-cio-union-urges-him-to-rescind.html | MAYOR'S AID ASKED IN WELFARE FIGHT; CIO Union Urges Him to Rescind Punishments for Violation of Hilliard Orders | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/medalists-score-to-gain-semifinal-stottharrigan-beat-morrow-and.html | MEDALISTS SCORE TO GAIN SEMI-FINAL; Stott-Harrigan Beat Morrow and Cavanagh, 1 Up, in Member-Guest Tourney | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/editors-to-aid-truman-democrats-say-20-negro-papers-will-back.html | EDITORS TO AID TRUMAN; Democrats Say 20 Negro Papers Will Back President | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/new-and-improved-bulb-varieties.html | NEW AND IMPROVED BULB VARIETIES | True | By Harry Wood | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/display.html | DISPLAY | True | FREDERICA B. WOODWARD | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/8000000-private-project-to-offer-nonprofit-homes-8000000-housing.html | $8,000,000 Private Project To Offer Non-Profit Homes; $8,000,000 HOUSING SLATED FOR QUEENS | True | By Lee E. Cooper | | C1B 154610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/three-units-form-salesmen-bureau-initial-meeting-in-washington.html | THREE UNITS FORM SALESMEN BUREAU; Initial Meeting in Washington Tomorrow to Set Agenda for Steering Committee | True | By James A. Williams | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/freedom.html | FREEDOM | True | LILLIAN A. WAHROW | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/aviation-transports-turbinedriven-propellers-predicted-for.html | AVIATION: TRANSPORTS; Turbine-Driven Propellers Predicted for Commercial Planes in Five Years | True | By Frederick Graham | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/records-shostakovich-string-quartet.html | RECORDS; SHOSTAKOVICH STRING QUARTET | True | By Howard Taubman | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/bernadottes-aide-describes-killing-colonel-lundstrom-tells-un-in.html | BERNADOTTE'S AIDE DESCRIBES KILLING; Colonel Lundstrom Tells U.N. in Report of the Mediator's Disregard of Warnings | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/that-whale-again-cape-cods-gay-leviathan-plays-tag-with-boat.html | THAT WHALE AGAIN; Cape Cod's Gay Leviathan Plays Tag With Boat | | By Leonard Buder | | | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/theatre-parties-to-assist-groups-benefit-programs-scheduled-at.html | THEATRE PARTIES TO ASSIST GROUPS; Benefit Programs Scheduled at 'Edward, My son,' 'Life With Mother,' 'Bravo' | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/new-850-acre-farm-created-in-8-hours-delegates-to-interamerican.html | NEW 850 ACRE FARM CREATED IN 8 HOURS; Delegates to Inter-American Conference See Demonstration in Conservation in Colorado | True | By William M. Blair | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/florida-has-a-citrus-crisis.html | FLORIDA HAS A CITRUS CRISIS | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/new-look-new-model.html | New Look: New Model | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/england.html | ENGLAND | True | CHARLES E. EGAN. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/eellu-dwigdies-notedbio6pher-prolific-writer-compiled-books-on.html | EEL'LU. DWIG.DIES; ' NOTEDBIO6PHER; Prolific Writer Compiled Books on Christ, Lincoln, 'Goethe,' . Beethoven and Roosevelt | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/hiking-for-families.html | HIKING FOR FAMILIES | True | By John B. Ehrhardt | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/j-capt-hugh-b-archer-imarries-miss-baxter.html | j CAPT. HUGH B. ARCHER iMARRIES MISS BAXTER | True | SDeII to T Nzw YORK Tzg. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/progress.html | PROGRESS | True | STAN HERMAN | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/two-fliers-die-in-crash-woman-injured-as-plane-hits-residence-in.html | TWO FLIERS DIE IN CRASH; Woman Injured as Plane Hits Residence in Connecticut | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/robert-bruce-king-of-scots-by-nine-brown-baker-247-pp-new-york-the.html | ROBERT BRUCE: KING OF SCOTS. By Nine Brown Baker. 247 pp. New York: The Vanguard Press. $2.75. | True | ELLEN LEWIS BUELL. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/germans-swarm-to-air-force-fete-departure-of-planes-on-berlin-air.html | GERMANS SWARM TO AIR FORCE FETE; Departure of Planes on Berlin Air Lift and Show by Jets Features at Wiesbaden | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/president-of-queens-plans-annual-parade.html | PRESIDENT OF QUEENS PLANS ANNUAL PARADE | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/hollywood-hope-actors-company-encouraged-by-second-seasons-success.html | HOLLYWOOD HOPE; Actor's Company, Encouraged by Second Season's Success, Looks Ahead | | By Gladwin Hill | | C1B 154610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/u-sargentine-unit-urged-to-aid-trade.html | U. S.-ARGENTINE UNIT URGED TO AID TRADE | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/of-mamnick-jri.html | oF MAm N?ICK JR.I | True | Special to Txz Nuw YO TIMus. ! | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/dorothy-rosche-will-be-married.html | Dorothy Rosche Will Be Married | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/new-york.html | New York | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/davis-and-sheldon-victors-by-4-and-3-beat-gilesnilson-and-reach.html | DAVIS AND SHELDON VICTORS BY 4 AND 3; Beat Giles-Nilson and Reach Semi-Finals in Nassau C. C. Member-Guest Golf Play | | By Michael Strauss | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/early-pilgrim-vote-mount-washington-mass-prepares-to-scoop-the.html | Early Pilgrim Vote; Mount Washington, Mass., prepares to scoop the nation again with its election returns. | | By C. S. Hayward | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/serot-fought-the-nazis-frenchman-slain-in-jerusalem-was-resistance.html | SEROT FOUGHT THE NAZIS; Frenchman Slain in Jerusalem Was Resistance Leader | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/liss-holibride-ofb-trry-is-has7-attendants-at-marriage-to-graduate.html | IISS HOLI:BRIDE! OFB' 'tRRY I;S; Has'7 .Attendants at .Marriage to Graduate of Dartmouth in Old, Greenwich Church | True | ,Igreal to 'Z'm= ]gzw Yom q[ | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/saltwater-skulduggery-black-ivory-by-norman-collins-305-pp-new-york.html | Salt-Water Skulduggery; BLACK IVORY. By Norman Collins. 305 pp. New York: Duell, Sloane & Pearce. $3.50. | | By Richard Match | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/repose-triumphs-in-hunt-club-race-takes-twomile-steeplechase-at.html | REPOSE TRIUMPHS IN HUNT CLUB RACE; Takes Two-Mile Steeplechase at Radnor Meeting to Gain Leg on Fairy Hill Cup | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/memorial-triumphs-370-west-new-york-eleven-beats-asbury-park-before.html | MEMORIAL TRIUMPHS, 37-0; West New York Eleven Beats Asbury Park Before 9,000 | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/-punchcard-check-seen-forcing-banking-form-into-background.html | ' Punch-Card' Check Seen Forcing Banking Form Into Background; PUNCH-CARD' CHECK SEEN IN WIDE USE | | By George A. Mooney | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/petersonrobers.html | PetersonRobers | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/u-s-a-f-one-year-old.html | U. S. A. F. -- ONE YEAR OLD | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/rites-today-for-henry-b-marsh.html | Rites Today for Henry B. Marsh | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/julia-spencer-bride-i-of-s-b-rockwell.html | JULIA SPENCER BRIDE I OF S. B. ROCKWELL | | JR.I | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/bombers-lose-43-newhouser-wins-game-with-squeeze-bunt-that-scores.html | BOMBERS LOSE, 4-3; Newhouser Wins Game With Squeeze Bunt That Scores Vico | | By John Drebinger | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/red-mob-battles-with-de-gaullists-one-communist-slain-score-of.html | RED MOB BATTLES WITH DE GAULLIST'S; One Communist Slain, Score of Persons Hurt at Grenoble -- Machine Guns Used | True | By Harold Callender | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/thankless.html | THANKLESS | True | REGINA WOLFF | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/plans-and-prospects-ymha-series-weidman-guests-city-ballet.html | PLANS AND PROSPECTS; YMHA Series -- Weidman 'Guests' -- City Ballet | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/the-vise.html | THE VISE" | True | | | C1B 154610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/28896-enrolled-in-city-colleges-gis-fast-leaving-campuses-although.html | 28,896 ENROLLED IN CITY COLLEGES; GI's Fast Leaving Campuses, Although 3,500 Will Begin Fall Semester at C.C.N.Y. | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/la-motta-snead-head-card.html | La Motta, Snead Head Card | | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/news-and-gossip-of-the-rialto-grandmas-diary.html | NEWS AND GOSSIP OF THE RIALTO; GRANDMA'S DIARY" | True | By Lewis Funke | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/premium-show-on-tomorrow.html | Premium Show on Tomorrow | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/rn-l-doremub-6rbeblwich-bridbj-married-to-william-phifer-hall-in.html | /RN L. DOREMU.B 6RBEblWICH BRIDBJ Married; to William Phifer Hall in Christ Episcopal Church by Rev. Albert J. M. Wilson | | Special to Ts Nzw Yox TI4zs. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/highways-and-byways-of-finance.html | HIGHWAYS AND BYWAYS OF FINANCE | | By Robert H. Fetridge | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/nuptials-arbhb-for-edith-de-mott-church-of-the-resurrection-is.html | :NUPTIALS- ARBHB : 'FOR EDITH DE MOTT; church of t'he' ReSurrection Is Seing of Her Marriage to Schofield Hutchison | | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/postscript-on-german-art.html | POSTSCRIPT ON GERMAN ART | | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/william-e-armstrong.html | WILLIAM E. ARMSTRONG | | Special t T N' N0': '[.zs. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/bids-scheduled-on-new-housing-city-authority-announces-dates-for-5.html | BIDS SCHEDULED ON NEW HOUSING; City Authority Announces Dates for 5 Projects to Provide Homes for 5,500 Families | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/rail-contract-approved-long-island-road-will-improve-line-at.html | RAIL CONTRACT APPROVED; Long Island Road Will Improve Line at Laurelton | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/palestine-tragedy.html | Palestine Tragedy | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/7000-tons-of-goods-flown-into-berlin-in-24hour-record-5572-tons-of.html | 7,000 TONS OF GOODS FLOWN INTO BERLIN IN 24-HOUR RECORD; 5,572 Tons of Coal Included in Cargoes on 895 Flights by U. S., British Planes | True | By Drew Middleton | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/rev-john-c-mginn.html | REV. JOHN C. M'GINN | True | Specla! to z H Y*omc TIMZS. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/floating-islands-in-lake.html | Floating Islands in Lake | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/post-office-to-aid-navy-day.html | Post Office to Aid Navy Day | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/bridge-trump-rule-formula-to-show-when-they-should-be-drawn-sought.html | BRIDGE: TRUMP RULE; Formula to Show When They Should Be Drawn Sought by Teachers | | By Albert H. Morehead | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/obituary.html | OBITUARY | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | | MARTHA'S VINEYARD, MASS. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/quartet.html | QUARTET | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/union-n-j-to-mark-140th-year.html | Union, N. J., to Mark 140th Year | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/g-e-orteig-to-wed-i-elizabeth-s-murphyi.html | G. E. ORTEIG TO WED i ELIZABETH S. MURPHYI | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/franco-and-peron-considering-visits-decision-on-exchange-is-said-to.html | FRANCO AND PERON CONSIDERING VISITS; Decision on Exchange Is Said to Hinge on Spain's Bid for U. N. Membership | True | By Milton Bracker | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/evatt-leads-in-un-to-head-assembly-australian-generally-favored.html | EVATT LEADS IN U.N. TO HEAD ASSEMBLY; Australian Generally Favored -- Schuman Believed Cool to Job in View of French Task | True | By Thomas J. Hamilton | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/heads-dental-research-unit.html | Heads Dental Research Unit | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/miss-townsend-wed-toarthur-wyker-jr.html | MISS TOWNSEND WED TO'ARTHUR WYKER JR. | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/new-issues.html | NEW ISSUES | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/icebergs.html | ICEBERGS | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/stories-in-the-greater-adventure-all-your-idols-by-harry-sylvester.html | Stories in the Greater Adventure; ALL YOUR IDOLS. By Harry Sylvester. 245 pp. New York: Henry Holt & Co. $3.50. | True | By Allan Seager | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/board-on-bias-is-named-c-h-fahy-heads-group-for-the-armed-forces.html | BOARD ON BIAS IS NAMED; C. H. Fahy Heads Group for the Armed Forces | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/kansas-loses-home-football-opener-to-texas-christian-before-26000.html | Kansas Loses Home Football Opener to Texas Christian Before 26,000 Fans; HORNED FROGS STOP JAYHAWKS BY 14-13 | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/james-f-burns.html | JAMES F. BURNS | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/vicarious-thrills-sought-by-youth.html | Vicarious Thrills Sought by Youth | True | LEONARD BUDER. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/show-boat-with-his-melodies-for-a-broadway-play-jerome-kern.html | SHOW BOAT'; With His Melodies for a Broadway Play Jerome Kern Enchanted the World | True | By Brooks Atkinson | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/blessings.html | BLESSINGS | True | F. L. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/hoag-st-petersburg-pilot.html | Hoag St. Petersburg Pilot | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/piccadillys-lucky-eros.html | PICCADILLY'S LUCKY EROS | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/holland.html | HOLLAND | True | D. A. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/2-seized-in-holdup-of-subway-booth-thugs-loot-till-make-change-in.html | 2 SEIZED IN HOLD-UP OF SUBWAY BOOTH; Thugs Loot Till, Make Change in Times Square Station Until Clerk Hails Police | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/jacket-importance.html | Jacket Importance | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/art-ideylin-deki-0n-ceaiants-star-thirdbaseman-on-mcgraws-early.html | .A.R-T. iDEYLIN; DE-.kI); ': ::::0N CE'aiANTS, STaR; Third:Baseman: on .McGraw's .'Early 'oh,.mpionsraip Teams Set: Several" Records | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/princeton-opens-today-dodds-will-address-undergraduates-in.html | PRINCETON OPENS TODAY; Dodds Will Address Undergraduates in University Chapel | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/furniture-sales-set-for-this-week-english-and-american-work-chinese.html | FURNITURE SALES SET FOR THIS WEEK; English and American Work, Chinese Cloisonne Enamels Will Go at Auction | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/scottish-terrier-gets-best-in-show-walsing-winning-trick-named-as.html | SCOTTISH TERRIER GETS BEST IN SHOW; Walsing Winning Trick Named as 480 Dogs Are Exhibited at Allentown Event | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/hyderabad-premier-arrested.html | Hyderabad Premier Arrested | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/in-the-field-of-travel-latin-american-visitors-keeping-florida-busy.html | IN THE FIELD OF TRAVEL; Latin American Visitors Keeping Florida Busy | True | By Diana Rice | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/counting-the-cost.html | Counting The Cost | True | T. J. McINERNEY | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/the-kremlin-revolving-stage.html | THE KREMLIN REVOLVING STAGE" | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/pearl-harbor-nine-victor.html | Pearl Harbor Nine Victor | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/pleased-customer.html | Pleased Customer | True | ORVIL A. WILLIAMSON. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/hurricane-in-caribbean-western-cuba-and-the-florida-straits-warned.html | HURRICANE IN CARIBBEAN; Western Cuba and the Florida Straits Warned to Be Alert | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/the-right-kitchen-knives.html | The Right Kitchen Knives | True | By Jane Nickerson | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/refreshing.html | REFRESHING | True | JULES H. LOZOWICK | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/camera-notes-dejur-movie-models-have-a-scenefade-control.html | CAMERA NOTES; DeJur Movie Models Have A Scene-Fade Control | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/air-force-marks-first-year-with-shows-over-country-cities-attacked.html | Air Force Marks First Year With Shows Over Country; Cities 'Attacked' From Germany and Japan, Jet Sets Record of 670 M.P.H. -- Truman Hails Strength as Resolve to Peace | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/oroodbre-former-art-tudent-married-here-to-john-mfjowers-ir.html | :**O'ROODBRE; Former Art. Student Married Here to John M:'F.owers ,ir.,. Ex-Lieutenant-'Commander i | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/mrs-mortimer-wilson.html | MRS. MORTIMER WILSON | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/many-veterans-at-st-johns.html | Many Veterans at St. John's | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/barkley-attacks-congress-on-inflation-and-tax-cut-in-speech-to.html | Barkley Attacks Congress On Inflation and Tax Cut; In Speech to Wilkes-Barre Workers Senator Says Republicans in Control Impeded European Aid, Helping Communism | True | By Clayton Knowles | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/clinical-note-bikini.html | Clinical Note: Bikini | True | By Iris Carpenter | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/juliana-gets-city-data-mayor-presents-150year-history-on-microfilm.html | JULIANA GETS CITY DATA; Mayor Presents 150-Year History on Microfilm Prints | True | | | C1B 154610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/plan-for-a-garden-of-flowers.html | PLAN FOR A GARDEN OF FLOWERS | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/ruth-philpott-will-be-married.html | Ruth Philpott\$ Will Be Married | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/pakistan-strengthens-forces.html | Pakistan Strengthens Forces | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/old-plants-yield-new-ones-lifting-dividing-and-finally-replanting.html | OLD PLANTS YIELD NEW ONES; Lifting, Dividing and Finally Replanting Is The Procedure | True | By Ruth Marie Peters | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/a-matter-of-fact.html | A Matter of Fact | True | W. E. FARBSTEIN. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/london-is-pessimistic.html | London Is Pessimistic | True | By Herbert L. Mathews | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/susjoitnsei-a-bridbih-nohkbrs-wed-to-nathane-r-cutler-jr-n-first.html | SUSJOitNSEI A BRIDBIH NOHKBRS; { Wed to. Nathan{e{ R, Cutler; Jr. {n First Presbyterian Church by Br{dogro. om'\$ Cousin | True | pecl to Nzw Yo zs | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/westbury-rallies-to-defeat-l-i-86-takes-openinground-game-in.html | WESTBURY RALLIES TO DEFEAT L. I., 8-6; Takes Opening-Round Game in Waterbury Cup Polo Play as Bostwick Excels | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/auto-union-reports-big-fund.html | Auto Union Reports Big Fund | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/olodo-ishels-brideinsedaliach-h-of-leonard-woods-son-of-former.html | OLODO ,, ' IShe.ls; Bride'in'SedaliaCh h 'of. Leonard Woods, ;Son of FOrmer Polioe Head Here | True | Specl to NwN.oJt Tmrxs. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/art-show-opens-tonight-exhibit-to-present-work-of-jews-in-many.html | ART SHOW OPENS TONIGHT; Exhibit to Present Work of Jews in Many Parts of World | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/deweys-opinion-aids-wheat-prices-july-1949-contract-passes-2-a.html | DEWEY'S OPINION AIDS WHEAT PRICES; July, 1949, Contract, Passes \$2 a Bushel -- May Firm -- Corn Irregular | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/sports-of-the-times-solid-sender.html | Sports of the Times; Solid Sender | True | By Arthur Daley | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/expropriation-law-signed.html | Expropriation Law Signed | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/dodgers-halt-cards-32-advance-to-second-place-dodgers-score-32-gain.html | Dodgers Halt Cards, 3-2, Advance to Second Place; DODGERS SCORE, 3-2, GAIN SECOND PLACE | True | By Roscoe McGowen | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/some-tenants-of-the-white-house-the-american-political-tradition.html | SOME TENANTS OF THE WHITE HOUSE; THE AMERICAN POLITICAL TRADITION AND THE MEN WHO MADE IT. By Richard Hofstadter. 378 pp. New York: Alfred A. Knopf. \$4. | True | By Gerald W. Johnson | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/some-unions-troubled-by-loyalty-affidavits-noncommunist-clause-of.html | SOME UNIONS TROUBLED BY LOYALTY AFFIDAVITS; Non-Communist Clause of Labor Law Has Serious Effect in Certain Cases | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/thorough-digging-is-basic-to-prepare-the-soil.html | THOROUGH DIGGING IS BASIC TO PREPARE THE SOIL | True | By James S. Jack | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/readytowear-lines-note-buying-activity.html | READY-TO-WEAR LINES NOTE BUYING ACTIVITY | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/-whats-the-matter-with-the-scientists.html | " WHAT'S THE MATTER WITH THE SCIENTISTS?" | True | | | C1B 154610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/boat-capsizes-2-saved-father-and-son-swim-to-island-after-sailing.html | BOAT CAPSIZES, 2 SAVED; Father and Son Swim to Island After Sailing Mishap | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/15-killed-as-raf-marks-40-victory-bomber-plummets-into-crowd.html | 15 KILLED AS RAF MARKS '40 VICTORY; Bomber Plummets Into Crowd Watching 'Battle of Britain' Commemorative Show | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/notes-on-science-streptomycin-created-in-crystal-form-volts-stored.html | NOTES ON SCIENCE; Streptomycin Created in Crystal Form -- Volts Stored in Ice | True | W. K. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/austria.html | AUSTRIA | True | JOHN MACCORMAC. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/conserving-two-crops-rhubarb-and-asparagus-need-autumn-care.html | CONSERVING TWO CROPS; Rhubarb and Asparagus Need Autumn Care | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/world-marks-set-in-outboard-meet-whitfield-miss-shakeshaft-clip.html | WORLD MARKS SET IN OUTBOARD MEET; Whitfield, Miss Shakeshaft Clip Records for Midget Class in U. S. Regatta | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/croton-is-50-years-old-celebration-will-begin-today-and-continue.html | CROTON IS 50 YEARS OLD; Celebration Will Begin Today and Continue for Eight Days | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/what-makes-the-russians-think-that-way-ideas-we-regard-as-strange.html | What Makes the Russians Think That Way; Ideas we regard as strange are rooted in tradition and the absolute power of their rulers. | True | By Frederick C. Barghoorn | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/miss-b-o1)olqoyan-wed-to-r-o-white-graduate-of-smith-is-married-in.html | MISS B. O1)OlqOYAN WED TO R. O. WHITE; Graduate of Smith Is Married in Glen Ridge to Fomer Lieutenant in Marines | True | Special to Tax NW Yom rJ. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/education-in-review-survey-finds-that-universities-maintain-poor.html | EDUCATION IN REVIEW; Survey Finds That Universities Maintain Poor Standards in Their Social Science Programs | True | By Benjamin Fine | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/pricebessre.html | Price--Bess/re | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/ayvaziankeating.html | AyvazianKeating | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/theyre-killing-us-truth-about-feet-is-were-killing-them.html | They're Killing Us; Truth about feet is, we're killing them! | True | By Beatrice Oppenheim | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/studios-mistake.html | Studio's Mistake | True | KURT HELLMER. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/bait-for-murder-by-kathleen-moore-knight-191-pp-new-york-crime.html | BAIT FOR MURDER. By Kathleen Moore Knight. 191 pp. New York: Crime Club-Doubleday & Co. $2. | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/two-title-fights-listed-this-week-zale-to-meet-cerdan-tuesday-in.html | TWO TITLE FIGHTS LISTED THIS WEEK; Zale to Meet Cerdan Tuesday in Jersey City - - Williams Faces Flores Thursday | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/oyce-anne-crosbie-is-bride-in-nebraska.html | SOYCE ANNE CROSBIE IS BRIDE IN NEBRASKA | True | SDaelal to THx NZW oP.K TIMg. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/east-side-west-side.html | East Side, West Side' | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/nepal-to-apply-for-u-n-entry.html | Nepal to Apply for U. N. Entry | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/truman-sends-message.html | Truman Sends Message | True | | | C1B 154610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/israel-is-blamed-in-note-by-bunche-u-n-official-calls-bernadotte.html | ISRAEL IS BLAMED IN NOTE BY BUNCHE; U. N. Official Calls Bernadotte Slaying Grave Truce Breach -- Tel Aviv Backs Shertok | | Combined American Press Dispatch | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/vishinsky-leads-un-delegation.html | Vishinsky Leads U.N. Delegation | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/three-lively-arts-board-of-education-starts-new-school-for-the.html | THREE LIVELY ARTS; Board of Education Starts New School For the Drama, Dance and Music | True | By Murray Illson | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/switzerland.html | SWITZERLAND | True | MICHAEL L. HOFFMAN. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/858-japanese-dead-in-honshu-flood-toll.html | 858 JAPANESE DEAD IN HONSHU FLOOD TOLL | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/i-mr-puambrides-i.html | I MRS! PU?AM.BRiDE's! ' I | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/more-libraries-in-germany.html | MORE LIBRARIES IN GERMANY | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/show-biz-survey-your-career-in-show-business-by-paul-denis-foreword.html | Show "Biz" Survey; YOUR CAREER IN SHOW BUSINESS. By Paul Denis. Foreword by Abel Green. Illustrated. 240 pp. New York: E. P. Dutton & Co. $3. | True | By Hobe Morrison | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/choice-of-shrubs-habits-of-growth-must-be-considered-when.html | CHOICE OF SHRUBS; Habits of Growth Must Be Considered When Landscaping a Small Lot | True | By Mary Deputy Lamson | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/world-expresses-sorrow-at-death-kings-and-commoners-mourn.html | WORLD EXPRESSES SORROW AT DEATH; Kings and Commoners MOURN Bernadotte -- Truman Tells Widow of U. S. Sympathy | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/william-b-ahle.html | WILLIAM, B. AHLE | True | Special to T Ng'w'Yoc Trum?. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/refugee-paddlers-barred-at-camp-sites-on-lower-hudson-they-consider.html | REFUGEE PADDLERS; Barred at Camp Sites on Lower Hudson, They Consider Appeal to Park Board | True | By Charles Grutzner | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/shantung-fighting-reaches-big-scale-200000-chinese-communists.html | SHANTUNG FIGHTING REACHES BIG SCALE; 200,000 Chinese Communists Attack Tsinan -- Reds Held at Chinhsien in North | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/denmark.html | DENMARK | True | SVEND CARSTENSEN. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/mize-homer-helps-giants-stop-reds-no-36-of-season-a-2run-blow-comes.html | MIZE HOMER HELPS GIANTS STOP REDS; No. 36 of Season, a 2-Run Blow, Comes After Losers Tie at 7-7 -- New York Wins, 12-7 | True | By James P. Dawson | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/cotton-market.html | COTTON MARKET | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/w-virginia-on-top-2916-walthall-passes-for-3-scores-in-victory-over.html | W. VIRGINIA ON TOP, 29-16; Walthall Passes for 3 Scores in Victory Over Waynesburg | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/phyllis-stevenson-affianced.html | Phyllis Stevenson Affianced | True | Special to Tm Nzw Yo: Tnr. | | C1B 154610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/jeanne-fectea___u-engngebi-fiancee-of-cadet-paul.html | iJEANNE FECTEA___U ENGAGEBI; Fiancee of Cadet Paul | True | Hinckley | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/by-groups-and-singly-a-joint-baizerman-show-rondell-and-others.html | BY GROUPS AND SINGLY; A Joint Baizerman Show -- Rondell and Others | True | By Sam Hunter | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/passport-to-nowhere-a-dp-story-it-is-also-an-unfinished-story-of.html | Passport to Nowhere: A DP Story; It is also an unfinished story -- of people who have made many moves but who have yet to find the haven they need. | True | BERLIN. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/fantasies-and-their-audience-a-story-for-strangers.html | FANTASIES AND THEIR AUDIENCE; A STORY FOR STRANGERS" | True | By Marc Connelly | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/hollywood-jottings-zanuck-explains-foreign-plans-other-matters.html | HOLLYWOOD JOTTINGS; Zanuck Explains Foreign Plans -- Other Matters | True | By Thomas F. Brady | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/setzer-named-provincial.html | Setzer Named Provincial | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/fall-drive-out-west-yellowstone-magnificent-in-early-autumn.html | FALL DRIVE OUT WEST; Yellowstone Magnificent In Early Autumn | True | By Seymour Standish Jr. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/science-in-review-scientists-at-centenary-argue-that-man-now-must.html | SCIENCE IN REVIEW; Scientists at Centenary Argue That Man Now Must Study to Control His Material Gains | True | By Waldemar Kaempffert | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/hoss-opera-rides-again.html | Hoss Opera Rides Again | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/medicine-films-planned-proprietary-association-seeks-to-correct.html | MEDICINE FILMS PLANNED; Proprietary Association Seeks to Correct Misconceptions | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/wallace-is-booed-at-baseball-game-hostility-at-the-bravespirates.html | WALLACE IS BOOED AT BASEBALL GAME; Hostility at the Braves-Pirates Contest in Boston Is Most Intense Since Trip South | True | By Charles Grutzner | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/ktherine-spaatz-is-wed-ilq-gapit-daughter-of-former-air-force.html | K&THERINE SPAATZ IS WED IIq .GAPIT/[; Daughter of Former Air Force Condmander Becomes Bride of Walter Bell of England | True | pecial to Nzw Yo Tnr | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/warren-rejects-sway-by-trickery-deweys-running-mate-winds-up-new.html | WARREN REJECTS SWAY BY 'TRICKERY'; Dewey's Running Mate Winds Up New Mexico Swing With Rally at Albuquerque | True | By Lawrence E. Davies | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/biblical-background-the-book-of-books-by-solomon-goldman-vol-1-of.html | Biblical Background; THE BOOK OF BOOKS. By Solomon Goldman. Vol. 1 of "The Book of Human Destiny." Illustrated. 459 pp. New York: Harper & Bros. $3.75. | True | NASH K. BURGER. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/oregon-takes-opener-55-7.html | Oregon Takes Opener, 55 - 7 | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/sun-beau-retains-piping-rock-title-heads-shows-jumper-division-at.html | SUN BEAU RETAINS PIPING ROCK TITLE; Heads Show's Jumper Division at Locust Valley -- Golden Hill Hunter Champion | True | By John Rendel | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/goal-individuality.html | Goal: Individuality | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/thomaslo-dies-politicninntes-assistant-treasury-secretary-under.html | THOMASLO DIES' POLIT!CI/NINTES; Assistant Treasury Secretary Under Wilson Bolted Party to 'Support Hoover in 1928 | True | Special to NLV No Tnr_ | | C1B 154610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/hospital-visiting-resumed.html | Hospital Visiting Resumed | | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/mrs-embury-is-wed-to-richard-millett.html | MRS. EMBURY IS WED TO RICHARD MILLETT | True | Special tO TE NEW Yo Tm. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/four-crashes-during-day.html | Four Crashes During Day | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/hammering-echoes-in-the-u-n-palace-artisans-say-they-will-still-be.html | HAMMERING ECHOES IN THE U. N. PALACE; Artisans Say They Will Still Be at Work When Assembly Opens on Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/lives-of-the-russian-fathers-a-treasury-of-russian-spirituality.html | Lives of the Russian Fathers; A TREASURY OF RUSSIAN SPIRITUALITY. Compiled and edited by G. P. Fedotov. 501 pp. New York: Sheed & Ward. $6.50. | True | By Hans Kohn | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/news-and-gossip-concerning-tv-and-radio.html | NEWS AND GOSSIP CONCERNING TV AND RADIO | True | By Sidney Lohman | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/conflict-in-new-orleans-angel-in-the-wardrobe-by-robert-tallant-271.html | Conflict in New Orleans; ANGEL IN THE WARDROBE. By Robert Tallant. 271 pp. New York: Doubleday & Co. $3. | True | By Hubert Creekmore | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/israeli-disputes-charge.html | Israeli Disputes Charge | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/oberfarrar.html | OberFarrar | True | Special to THE NEW YO. TES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/hailed-by-governor.html | Hailed By Governor | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/the-baited-blonde-by-robinson-maclean-242-pp-new-york-the-m-s-mill.html | THE BAITED BLONDE. By Robinson MacLean. 242 pp. New York: The M. S. Mill Company and William Morrow & Co. $2.50. | True | By Isaac Anderson | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/rumanian-charge-denied-former-u-s-aides-disavow-taking-pictures-in.html | RUMANIAN CHARGE DENIED; Former U. S. Aides Disavow Taking Pictures in Forbidden Area | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/gallerys-concerts-modern-music-is-a-staple-in-washington-museum.html | GALLERY'S CONCERTS; Modern Music Is a Staple In Washington Museum | True | By Jay Walz | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/held-in-hotel-thefts-auditor-accused-of-stealing-8000-in-cash.html | HELD IN HOTEL THEFTS; Auditor Accused of Stealing $8,000 in Cash, Jewelry | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/ruth-honored-at-mass-veterans-and-civic-groups-in-brooklyn-hold.html | RUTH HONORED AT MASS; Veterans and Civic Groups in Brooklyn Hold Memorial | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/what-the-assembly-can-do.html | WHAT THE ASSEMBLY CAN DO | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/benevolence.html | BENEVOLENCE | True | M. S. DEMOS | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/lomakin-is-in-moscow-exconsul-general-in-new-york-takes-up-new.html | LOMAKIN IS IN MOSCOW; Ex-Consul General in New York Takes Up New Duties | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/pep-talk.html | PEP TALK" | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/an-owner-responds.html | An Owner Responds | True | N. C. ALVIENE. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/mrschrles-m-sm-irh.html | MRS.!CH.RLES M[;:' SM I.'rH | True | Special to the New York Times | | C1B 154610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/mans-slowpaced-evolution-the-divine-passion-by-vardis-fisher-373-pp.html | Man's Slow-Paced Evolution; THE DIVINE PASSION. By Vardis Fisher. 373 pp. New York: The Vanguard Press. $3.50. | True | By Wendell Johnson | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/halsgal-captures-miss-america-handicap-by-length-and-half-at.html | Halsgal Captures Miss America Handicap by Length and Half at Atlantic City; $9.80-FOR-$2 SHOT DEFEATS RAMPART | True | Special to THE NEW YORK TIMES. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/athletics-topple-white-sox-by-113-get-four-runs-in-fifth-and-6-in.html | ATHLETICS TOPPLE WHITE SOX BY 11-3; Get Four Runs in Fifth and 6 in 8th for 5th Victory in Row-- Fain is Star | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/no-private-lives-on-a-bus-total-strangers-beceome-bosom-friends-in.html | NO 'PRIVATE LIVES ON A BUS; Total Strangers Become Bosom Friends in the First Few Miles | True | By George Horne | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/around-the-town.html | Around The Town | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/u-s-air-lift-educates-germans-and-russians-our-power-to-supply.html | U. S. AIR LIFT EDUCATES GERMANS AND RUSSIANS; Our Power to Supply Berlin Has Bolstered Our Diplomatic Position | True | By James Reston | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/i-miss-genevieve-boyd-married-in-babylon.html | i MISS GENEVIEVE BOYD MARRIED IN BABYLON | True | Special to THS NW No Tms. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/hungary-rebuilds-childrens-health-supplements-u-n-agencies-help.html | HUNGARY REBUILDS CHILDREN'S HEALTH; Supplements U. N. Agencies' Help -- More Shoes, Milk and Cod Liver Oil Needed | True | By Gertrude Samuels | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/sweden.html | SWEDEN | True | CHRISTER WOLLEN. | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/miami-of-ohio-wins-386.html | Miami of Ohio Wins, 38-6 | True | | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/scientists-ponder-jobs-on-the-atomic-project-loyalty-probes-and-low.html | SCIENTISTS PONDER JOBS ON THE ATOMIC PROJECT; Loyalty Probes and Low Pay Blamed As Experts Prefer Private Work | True | By Cabell Phillips | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/spanish-custom.html | SPANISH CUSTOM | True | HARRIET W. PATTERSON | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/missldred-bride-of-f-ri-hizird-8d-she-is-escorted-by-herfather-at.html | MISS'LDRED BRIDE OF F.: Ri H/iZ/iRD 8D; She Is Escorted by HerFather at Hampton, Conn., Wedding to Brown U. Graduate | True | Special to .T;.]; i'x Zo 'zs, | | C1B 154610 | |
| 1948-09-19 | 1948-09-19 | https://www.nytimes.com/1948/09/19/archives/bulbs-to-brighten-the-spring-flowers-can-be-timed-to-bloom-as-early.html | BULBS TO BRIGHTEN THE SPRING; Flowers Can Be Timed To Bloom as Early As February | True | By Anne B. Wertsner | | C1B 154610 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/maclean-taking-seminary-chair.html | MacLean Taking Seminary Chair | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/hospitals-urged-to-widen-service-medical-center-of-future-must-take.html | HOSPITALS URGED TO WIDEN SERVICE; Medical Center of Future Must Take Regional Responsibility, Leader in Field Declares | True | By Lucy Freemanspecial To the New York Times. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/dodgers-triumph-over-cubs-before-22331-at-ebbets-field-giants-lose.html | Dodgers Triumph Over Cubs Before 22,331 at Ebbets Field; Giants Lose Two; HATTEN CONQUERS CHICAGOANS BY 8-1 Left Hander Goes Route for His Twelfth Victory, Aided by Four Runs in First SCHMITZ IS EARLY VICTIM Cubs' Ace Chased in Initial Frame -- Hermanski, Robinson and Campanella Stars | True | By Roscoe McGowen | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/menace-of-slum-areas-housing-program-said-to-have-paid-too-little.html | Menace of Slum Areas; Housing Program Said to Have Paid Too Little Attention to Them | True | CHARLES C. PLATT | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/india-league-to-honor-envoy.html | India League to Honor Envoy | True | | | C1B 154611 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/arbitration-meeting-to-follow.html | Arbitration Meeting to Follow | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/a-bride-tobe.html | A BRIDE. TO-BE | True | Speelai to Nv Yo T. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/gillette-h-burtts.html | GILLETTE H. BURTt.S | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/senators-capture-twin-bill-107-86-early-yost-pace-white-sox-defeat.html | SENATORS CAPTURE TWIN BILL, 10-7, 8-6; Early, Yost Pace White Sox Defeat in Opener to Snap 18-Game Losing Streak | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/ethiopia-would-keep-italy-out.html | Ethiopia Would Keep Italy Out | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/hurricanes-defeat-great-neck-in-national-open-polo-final-at-meadow.html | Hurricanes Defeat Great Neck in National Open Polo Final at Meadow Brook; SMITH'S LATE GOAL DECIDES 7-6 MATCH Cecil Tallies 40-Yarder With Minute Left as Hurricanes Take Open Polo Title OLIVER GREAT NECK STAR Losers' Rider Thrills Crowd With His Excellent Play -- Score Tied Six Times | True | By William J. Briordyspecial To the New York Times. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/crosley-in-record-production.html | Crosley in Record Production | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/new-dome-design-cuts-floor-costs-plan-for-warehouses-stores-and.html | NEW DOME DESIGN CUTS FLOOR COSTS; Plan for Warehouses, Stores and Theatres Is Described at Equipment Exhibition NEW DOME DESIGN CUTS FLOOR COSTS | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/utility-issue-is-placed.html | Utility Issue Is Placed | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/contenders-remaining-games.html | Contenders' Remaining Games | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/aau-road-race-to-dyrgall.html | A.A.U. Road Race to Dyrgall | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/westchester-show-opens.html | Westchester Show Opens | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/moscow-recites-spy-charge.html | Moscow Recites Spy Charge | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/twenty-from-british-freighter-picked-up-ship-listed-sharply-in.html | Twenty From British Freighter Picked Up -- Ship Listed Sharply in Hurricane | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/elizabeth-eidlitz-becomes-oaoed-i-junior-at-vassar-will-be-wed-to.html | ELIZABETH EIDLITZ BECOMES OAOED I; Junior at Vassar Will Be Wed| to Richard "Waddell, Grandson', {I of Late Charles E. Hughes'[ | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/sloop-bumble-bee-again-shows-way-scores-in-horseshoe-harbor-regatta.html | SLOOP BUMBLE BEE AGAIN SHOWS WAY; Scores in Horseshoe Harbor Regatta as Sound Y. R. A. Title Racing Ends | True | By James Robbinsspecial To the New York Times. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/son-to-mrs-stephen-valentine-3dl.html | Son to Mrs. Stephen Valentine 3dl | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/premiere-tonight-for-magdalena-score-by-villalobos-feature-of.html | PREMIERE TONIGHT FOR 'MAGDALENA'; Score by Villa-Lobos Feature of Lavish 'Musical Adventure' Arriving at the Ziegfeld | True | By Sam Zolotow | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/four-britons-on-airlift-killed.html | Four Britons on Airlift Killed | True | | | C1B 154611 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/steamer-berbice-stands-by.html | Steamer Berbice Stands By | | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/barkley-to-speak-here-democratic-nominee-will-aid-vote-registration.html | BARKLEY TO SPEAK HERE; Democratic Nominee Will Aid Vote Registration Drive | | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/louis-gbaron.html | LOUIS G. BARON | True | Special to 'W YO. TI[S. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/mrs-harry-c-naegeli.html | MRS. HARRY C. NAEGELI | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/petersentrapp-score-beat-davissheldon-5-and-4-in-memberguest-golf.html | PETERSEN-TRAPP SCORE; Beat Davis-Sheldon, 5 and 4, in Member-Guest Golf Final | | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/christian-view-of-life-defined.html | Christian View of Life Defined | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/americans-voice-surprise-soviet-says-force-will-leave-korea.html | Americans Voice Surprise; SOVIET SAYS FORCE WILL LEAVE KOREA WITHDRAWAL PLEDGED | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/grahampaige-motors-loses.html | Graham-Paige Motors Loses | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/us-photographer-arrested.html | U. S. Photographer Arrested | True | Special to THE NEW YORK TIMES | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/house-that-lives-theme-of-exhibit-architect-interior-designer-and.html | HOUSE THAT 'LIVES THEME OF EXHIBIT; Architect, Interior Designer and Artist Collaborate on Show of Model Rooms | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/disabled-to-show-ability-by-video-va-will-present-tomorrow-3-men.html | DISABLED TO SHOW ABILITY BY VIDEO; VA Will Present Tomorrow 3 Men for Whom On-the-Job Training Is Desired TYPICAL OF 6,000 IN AREA 'Operation Success' Series Will Trace Rehabilitation for New Tasks After Injury in War | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/governor-names-9physician-board-dr-ferlaino-of-brooklyn-to-head.html | GOVERNOR NAMES 9-PHYSICIAN BOARD; Dr. Ferlaino of Brooklyn to Head Group Created as Aid to Athletic Commission | | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/latin-americans-may-ask-u-n-assembly-site-in-49.html | Latin Americans May Ask U. N. Assembly Site in '49 | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/con3inelli-teimo.html | CON3'INELLI TELMO | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/aluminum-output-rises-production-for-july-4000-tons-higher-than.html | ALUMINUM OUTPUT RISES; Production for July 4,000 Tons Higher Than June Figure | | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/howard-whittemore.html | HOWARD WHITTEMORE | True | Special to T NZ.v/ omc TnZS. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/mrs-blankerkoen-stars.html | Mrs. Blanker-Koen Stars | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/chicago-cardinals-top-steelers-3514-davis-76-and-53-yard-runs-mark.html | CHICAGO CARDINALS TOP STEELERS, 35-14; Davis' 76 and 53 Yard Runs Mark Exhibition Battle -- Christman Passes Click | | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/joseph-james-in-debut-strauss-and-debussy-works-highlight-baritones.html | JOSEPH JAMES IN DEBUT; Strauss and Debussy Works Highlight Baritone's Bow | True | C.H. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/ioi-daniv-day-valron-lawfirm-member.html | iol DANIV. DAY WALrON, LAWFIRM MEMBER | True | I' Slecial to Tz' NEW YO TLMrs. | | C1B 154611 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/lard-prices-stocks-ease-holdings-at-chicago-now-smaller-than-a-year.html | LARD PRICES, STOCKS EASE; Holdings at Chicago Now Smaller Than a Year Ago | | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/tito-assailed-in-warsaw-five-at-yugoslav-embassy-charge-marshal.html | TITO ASSAILED IN WARSAW; Five at Yugoslav Embassy Charge Marshal Murdered Yovanovitch | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/caronia-to-sail-jan-4-maiden-voyage-of-34000ton-ship-of-cunard-line.html | CARONIA TO SAIL JAN. 4; Maiden Voyage of 34,000-Ton Ship of Cunard Line Scheduled | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/rothsteindowllng.html | Rothstein--Dowllng | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/title-to-equitable-nine-new-yorkers-capture-national-amateur.html | TITLE TO EQUITABLE NINE; New Yorkers Capture National Amateur Federation Honors | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/challenge-to-mills.html | Challenge to Mills | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/sapper-action-marks-jerusalem-battling.html | SAPPER ACTION MARKS JERUSALEM BATTLING | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/canadian-jet-flier-crashes.html | Canadian Jet Flier Crashes | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/canadian-oil-refining-increased.html | Canadian Oil Refining Increased | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/children-in-need.html | CHILDREN IN NEED | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/warren-polishes-address-for-tulsa-he-will-make-3-rearplatform-talks.html | WARREN POLISHES ADDRESS FOR TULSA; He Will Make 3 Rear-Platform Talks En Route in Oklahoma Before Rally Tonight | | By Lawrence E. Daviesspecial To the New York Times. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/wings-down-royals-10-fourhitter-by-mikan-evens-playoff-series-at-22.html | WINGS DOWN ROYALS, 1-0; Four-Hitter by Mikan Evens Play-Off Series at 2-2 | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/return-to-god-urged-dr-palen-declares-america-is-captive-of.html | RETURN TO GOD URGED; Dr. Palen Declares America Is Captive of Materialism | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/protest-to-rumania-on-jews.html | Protest to Rumania on Jews | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/finland-honors-banker.html | Finland Honors Banker | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/truman-train-delays-gop-chief.html | Truman Train Delays GOP Chief | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/fair-crowds-at-beaches-as-mercury-reaches-84.html | Fair Crowds at Beaches As Mercury Reaches 84 | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/artist-in-bridges-to-realize-dream-by-modernizing-old-brooklyn-span.html | Artist in Bridges to Realize Dream By Modernizing Old Brooklyn Span; Dr. Steinman, Who as a Child Played Under the Structure, Looks Forward to Work | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/named-executive-director-for-super-market-institute.html | Named Executive Director For Super Market Institute | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/transjordan-asks-un-voice.html | Trans-Jordan Asks U.N. Voice | True | | | C1B 154611 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/mbride-conquers-whitehead-4-and-3-new-jerseys-champion-takes-final.html | MBRIDE CONQUERS WHITEHEAD, 4 AND 3; New Jersey's Champion Takes Final in Arcola's Silver Anniversary Tourney | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/drive-on-vd.html | DRIVE ON VD. | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/jubilee-to-live-in-exhibit-form-as-exposition-closes-mayor-says.html | JUBILEE TO LIVE IN EXHIBIT FORM; As Exposition Closes, Mayor Says City Will Reassemble It Later in Permanent Unit 1,500,000 VISIT PALACE Paris Opera Ballet Company Arrives to Take Its Part in Anniversary Celebration | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/classification-started-draft-boards-at-work-on-cards-of-450000-city.html | CLASSIFICATION STARTED; Draft Boards at Work on Cards of 450,000 City Registrants | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/w-f-de-s-iebenthal.html | W. F, DE S. IEBENTHAL | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/hannah-l-bernstein-is-bride.html | Hannah L. Bernstein Is Bride | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/us-exports-off-as-loans-decline-imports-reported-unchanged-by.html | U.S. EXPORTS OFF AS LOANS DECLINE; Imports Reported Unchanged by Commerce Department in 1948 Second Quarter | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/congregational-leader-coming-from-england.html | Congregational Leader Coming From England | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/losses-by-fire-decline-reduction-in-august-reported-customary-for.html | LOSSES BY FIRE DECLINE; Reduction in August Reported Customary for Summer | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/striking-pilot-writes-scab-in-air-as-line-is-picketed-at-idlewild.html | Striking Pilot Writes 'Scab' in Air As Line Is Picketed at Idlewild | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/leo-j-carling-sr.html | LEO J. CARLING SR. | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/abroad-half-a-step-onward-in-the-battle-for-the-franc.html | Abroad; Half a Step Onward in the Battle for the Franc | True | By Anne O'Hare McCormick | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/radio-for-buses-protested.html | Radio for Buses Protested | True | WILHELM LEVINGER | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/odwyer-to-speak-at-jersey-jubilee-west-new-yorks-celebration-of-its.html | O'DWYER TO SPEAK AT JERSEY JUBILEE; West New York's Celebration of Its Golden Anniversary Gets Under Way Tonight | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/apparatus-concern-sold.html | Apparatus Concern Sold | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/eakerlieblich.html | Eaker---Lieblich | True | Special | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/village-celebrates-50th-year.html | Village Celebrates 50th Year | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/steel-allocations-in-wider-demand-consuming-groups-not-covered.html | STEEL ALLOCATIONS IN WIDER DEMAND; Consuming Groups Not Covered Expected to Exert Pressure to Be Included OPERATIONS NOW PRAISED Increase of Production Next Year to 94,000,000 Tons Called Possible | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 154611 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/russian-film-pact-seen-by-johnston-mpa-head-says-accord-seems.html | RUSSIAN FILM PACT SEEN BY JOHNSTON; MPA Head Says Accord Seems Reached on American Movies -- Talks Will Continue | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/i-mrs-caroline-maxwell.html | I MRS. CAROLINE M,AXWEL-L' | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/oneyear-maturities-of-us-45910149904.html | One-Year Maturities Of U.S. $45,910,149,904 | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/alison-kaufman-wed-at-home-l.html | Alison Kaufman Wed at Home l | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/marshall-reports-situation-critical-departs-for-paris-leaving-by.html | MARSHALL REPORTS SITUATION CRITICAL; DEPARTS FOR PARIS; Leaving by Air for U.N. Talks, He Says 'Hope Alone' Is Not Enough to Bring Peace SILENT ON BERLIN CRISIS Baruch Sees Secretary Off at Airport -- Veteran Aides on Soviet Also Go to France | True | By Jay Walzspecial To the New York Times. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/hospital-school-aids-handicapped-special-class-set-up-in-port.html | HOSPITAL 'SCHOOL' AIDS HANDICAPPED; Special Class Set Up in Port Jefferson for Seventeen Children in Area | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/dr-ray-t-niunger.html | DR. RAY T. NIUNGER | True | 'Special I:o Tits NZ',V YoKg Tiz, lus. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/foreign-traders-set-parley-theme-to-stress-private-enterprise-at.html | FOREIGN TRADERS SET PARLEY THEME; To Stress Private Enterprise at National Council Meeting of 2,500 Delegates Here | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/69th-division-veterans-to-meet.html | 69th Division Veterans to Meet | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/mary-isabel-robb-betrottted.html | Mary Isabel Robb Betrottted | True | Specıal to T Nv"op. TuS. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/hemisphere-unit-in-session-today-delegates-arrive-in-chicago-for.html | HEMISPHERE UNIT IN SESSION TODAY; Delegates Arrive in Chicago for Fourth Plenary Meeting of Inter-American Council 22 COUNTRIES PARTICIPATE Business Men Plan to Evolve Program for Conference at Buenos Aires in 1949 | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/gustav-may-attend-funeral.html | Gustav May Attend Funeral | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/gonzales-mrs-dupont-capture-us-tennis-singles-titles-20yearold-star.html | Gonzales, Mrs. duPont Capture U.S. Tennis Singles Titles; 20-YEAR-OLD STAR DEFEATS STURGESS Gonzales Victor Over South African Stylist in the Final Round, 6-2, 6-3, 14-12 LOUISE BROUGH IS UPSET Winner in 1947 Loses Crown to Mrs. duPont in Stirring Contest, 4-6, 6-4, 15-13 | True | By Allison Danzig | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/seen-as-pressure-move.html | Seen as Pressure Move | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/truman-slate-in-mississippi.html | Truman Slate in Mississippi | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/tar-salt-meat-and-plenty-of-work-were-his-lot-when-he-was-sailor-he.html | Tar, Salt Meat and Plenty of Work Were His Lot When He Was Sailor; Henry Hands, 87, Whose Grandfather Fought Under Lord Nelson, Recalls Sea's Joys on Windjammers of Seventies | True | By Jack Shanleyspecial To the New York Times. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/church-bidden-to-forget-woes-count-its-blessings.html | Church Bidden to Forget Woes, Count Its Blessings | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/cuban-in-6round-drill.html | Cuban in 6-Round Drill | True | | | C1B 154611 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/customs-brokers-added-34-join-association-to-make-a-total-of-325.html | CUSTOMS BROKERS ADDED; 34 Join Association to Make a Total of 325 | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/clark-denounces-ferguson-report-assails-mass-of-misleading-charges.html | CLARK DENOUNCES FERGUSON REPORT; Assails 'Mass of Misleading' Charges on Loyalty Tests -- Senator Defends Data | True | By John D. Morrisspecial To the New York Times. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/greece-avers-firmly-her-claim-to-cyprus.html | GREECE AVERS FIRMLY HER CLAIM TO CYPRUS | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/scores-us-rail-freight-suit.html | Scores U.S. Rail Freight Suit | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/william-f-farrell.html | WILLIAM F. FARRELL | True | SDgg[a! to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/crucible-steel-company-designates-ad-manager.html | Crucible Steel Company Designates Ad Manager | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/lehigh-valley-to-dieselize.html | Lehigh Valley to Dieselize | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/new-convalescent-home-750000-structure-in-queens-for-those-who.html | NEW CONVALESCENT HOME; $750,000 Structure in Queens for Those Who Cannot Pay | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/aldo-cantoni.html | ALDO CANTONI | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/guy-w-shoemaker.html | GUY W. SHOEMAKER | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/ambulance-for-israel-dedicated.html | Ambulance for Israel Dedicated | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/searchers-are-recalled.html | Searchers Are Recalled | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/ceramic-courses-to-begin.html | Ceramic Courses to Begin | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/views-on-vatican-envoy-3-presidential-candidates-give-varying.html | VIEWS ON VATICAN ENVOY; 3 Presidential Candidates Give Varying Replies on Question | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/jews-to-aid-uso-national-drive-is-proposed-to-obtain-volunteers.html | JEWS TO AID USO; National Drive Is Proposed to Obtain Volunteers | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/fur-tenants-buy-lofts-on-28th-st.html | FUR TENANTS BUY LOFTS ON 28TH ST. | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/zionists-defend-shertok-repudiate-charge-his-remarks-led-to.html | ZIONISTS DEFEND SHERTOK; Repudiate Charge His Remarks Led to Bernadotte Attack. | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/2-sternist-chiefs-reported-fleeing-israel-bars-gangs-yellin-and.html | 2 STERNIST CHIEFS REPORTED FLEEING; ISRAEL BARS GANGS; Yellin and Adviser Said to Have Vanished -- Emergency Law Is Aimed at Terrorists BUNCHE REACHES TEL AVIV Shertok Extends Condolences on Bernadotte's Death, Tells of Search for Assassins 2 STERNIST CHIEFS REPORTED IN FLIGHT | True | By Julian Louis Meltzerspecial To the New York Times. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/mrs-gilbert-h-loper.html | MRS. GILBERT H. LOPER | True | Special to o N | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 154611 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/yugoslav-attacks-russian-theorists-sterile-dogmatism-ascribed-to.html | YUGOSLAV ATTACKS RUSSIAN THEORISTS; Sterile Dogmatism Ascribed to Moscow by Party Dean -- Army Loyalty Voiced | True | By M. S. Handlerspecial To the New York Times. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/british-mill-gives-labor-new-hope-production-rises-with-aid-of-us.html | BRITISH MILL GIVES LABOR NEW HOPE; Production Rises With Aid of U.S. Techniques and Better Conditions for Workers | True | By Benjamin Wellesspecial To the New York Times. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/un-urged-to-turn-to-gods-solution-irresponsibility-of-nations-and.html | U.N. URGED TO TURN TO 'GOD'S SOLUTION'; 'Irresponsibility' of Nations and Groups Cited by Msgr. Weldon in St. Patrick's | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/municipals-total-of-53149616-of-new-offerings-scheduled-this-week.html | MUNICIPALS TOTAL OFF; $53,149,616 of New Offerings Scheduled This Week | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/top-weekly-total-authorized-by-eca.html | TOP WEEKLY TOTAL AUTHORIZED BY ECA | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/coal-operators-deny-blockading-barkley.html | COAL OPERATORS DENY BLOCKADING BARKLEY | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/parisian-interest-in-un-future-is-kindled-assembly-is-bonanza-for.html | Parisian Interest in U. N. Future Is Kindled; Assembly Is Bonanza for Hotels and Shops | True | By Michael Jamesspecial To the New York Times. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/defense-budget-agreement-by-joint-chiefs-of-staff-points-to.html | Defense Budget; Agreement by Joint Chiefs of Staff Points To Coordination for Best Use of Funds | True | By Hanson W. Baldwin | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/woman-demands-longlost-trunk-she-tells-french-line-baggage.html | WOMAN DEMANDS LONG-LOST TRUNK; She Tells French Line Baggage Officials She Left It on Pier Here 34 Years Ago | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/new-brooklyn-museum-courses.html | New Brooklyn Museum Courses | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/ge-increases-prices-on-appliances-24.html | GE INCREASES PRICES ON APPLIANCES 2.4% | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/gromyko-not-in-paris.html | Gromyko Not in Paris | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/cards-top-durocher-men-43-31-with-dickson-brecheen-on-mound.html | Cards Top Durocher Men, 4-3, 3-1, With Dickson, Brecheen on Mound; Slaughter and Musial Homers Are Deciding Blows Against Giants -- Victors Advance to Tie for Second Place With Brooks | True | By Louis Effrat | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/jewish-appeal-opens-upstate.html | Jewish Appeal Opens Up-State | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/cripps-to-discuss-british-arms-cost-fiscal-expert-is-en-route-to.html | CRIPPS TO DISCUSS BRITISH ARMS COST; Fiscal Expert Is En Route to Canada and U.S. to Review New Strain on Economy | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/chinese-reds-take-airfield-at-tsinan.html | CHINESE REDS TAKE AIRFIELD AT TSINAN | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/ywca-to-raise-455000.html | Y.W.C.A. to Raise $455,000 | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/liner-delayed-six-days-ernie-pyle-arrives-here-after-engine-trouble.html | LINER DELAYED SIX DAYS; Ernie Pyle Arrives Here After Engine Trouble, Dodging Storm | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/sinclair-officer-retires.html | Sinclair Officer Retires | True | | | C1B 154611 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/polish-catholics-hailed-anniversary-of-organization-marked-by.html | POLISH CATHOLICS HAILED; Anniversary of Organization Marked by Chicago Mass | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/furuhashi-clips-record-japanese-betters-world-mark-in-300meter.html | FURUHASHI CLIPS RECORD; Japanese Betters World Mark in 300-Meter Free-Style | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/us-aides-robbed-in-greece.html | U.S. Aides Robbed in Greece | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/governor-will-deliver-his-first-major-speech-in-des-moines-tonight.html | Governor Will Deliver His First Major Speech in Des Moines Tonight; DEWEY SETS FORTH ON WESTERN TOUR LEAVING FOR CROSS-COUNTRY CAMPAIGN TOUR | True | By Leo Eganspecial To The New York Times. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/braves-set-ticket-plans-season-seat-holders-to-have-priority-for.html | BRAVES SET TICKET PLANS; Season Seat Holders to Have Priority for World Series | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/bernadottes-body-is-flown-to-rome-plane-with-slain-mediator-to.html | BERNADOTTE'S BODY IS FLOWN TO ROME; Plane With Slain Mediator to Leave This Morning for Paris and Stockholm | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/arabs-hopeful-for-consideration-by-un-hold-slaying-has-set-back.html | Arabs Hopeful for Consideration by U.N.; Hold Slaying Has Set Back Israel's Position | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/imarjorie-harris-will-be-married-daughter-of-coatesville-pa-banker.html | i,MARJORIE' HARRIS. WILL BE MARRIED; Daughter of Coatesville, Pa., Banker Engaged to Louis T. Merriam Jr., Ex-Officer | True | Special. to Tt t, lL-wZoP. K [s. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/hotel-men-told-customer-is-king.html | Hotel Men Told Customer Is King | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/elmira-rochester-victors.html | Elmira, Rochester Victors | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/basic-commodities-down-decline-from-3149-on-sept-10-to-3119-on-sept.html | BASIC COMMODITIES DOWN; Decline From 314.9 on Sept. 10 to 311.9 on Sept. 17 | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/palestine-messages-protested.html | Palestine Messages Protested | True | Combined American Press Dispatch | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/no-comment-in-washington.html | No Comment in Washington | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/secret-pact-with-sweden-denied.html | Secret Pact With Sweden Denied | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/indians-top-athletics-53-20-move-within-half-game-of-first-75382.html | Indians Top Athletics, 5-3, 2-0, Move Within Half Game of First; 75,382 See Two Boudreau Home Runs Decide After Doby's Clout Settles Opener in 9th -- Season Attendance Mark Set | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/dr-alfred-p-grint.html | DR. ALFRED P. GRINT | True | Speclxl to Tz Nzw Yor TXMZS. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/football-dodgers-on-top-down-charlotte-eleven-637-in-exhibition.html | FOOTBALL DODGERS ON TOP; Down Charlotte Eleven, 63-7, in Exhibition Contest | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/teachers-graded-by-their-students-brooklyn-college-instructors.html | TEACHERS GRADED BY THEIR STUDENTS; Brooklyn College Instructors Score High in Ability, Low in Stimulating Thought | True | | | C1B 154611 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/john-j-jones.html | JOHN J. JONES | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/isaac-storm.html | ISAAC STORM | True | Special to THE NZW YORK TI,SS. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/kenny-fund-drive-begins-today.html | Kenny Fund Drive Begins Today | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/jeannette-wilqans-prospective-bride-bennington-student-is-fiancee.html | JEANNETTE' WIlqANS PROSPECTIVE BRIDE '; Bennington Student Is Fiancee' of John F. Berttes, a Yale ! t Al'umnus Former Ensign | True | Spectal to T Hw Yo Tz. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/rail-fair-visited-by-2200000.html | Rail Fair Visited by 2,200,000 | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/rev-edmund-j-walenta.html | REV. EDMUND J. WALENTA | True | Special to TRS NEW Yo 'rzEs. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/london-sees-crisis-in-talks.html | London Sees Crisis in Talks | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/meeting-to-discuss-midwest-exchange.html | MEETING TO DISCUSS MIDWEST EXCHANGE | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/returns-from-brazil-nelson-rockefeller-reports-living-standard-up.html | RETURNS FROM BRAZIL; Nelson Rockefeller Reports Living Standard Up There | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/russia-and-the-assembly.html | RUSSIA AND THE ASSEMBLY | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/bears-field-goal-defeats-redskins-chicago-eleven-wins-1714-in.html | BEARS' FIELD GOAL DEFEATS REDSKINS; Chicago Eleven Wins, 17-14, in Exhibition on Venturelli's Boot From 10 Yards Out | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/france-finland-even-in-track.html | France, Finland Even in Track | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/oil-strike-flares-up-calif0rnia-police-are-rushed-to-scenes-of.html | OIL STRIKE FLARES UP; California Police Are Rushed to Scenes of Shooting and Tension | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/two-whooping-cranes-sighted.html | Two Whooping Cranes Sighted | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/socialists-retain-power-in-sweden-but-liberal-gains-in-election-cut.html | SOCIALISTS RETAIN POWER IN SWEDEN; But Liberal Gains in Election Cut Away Their Parliamentary Majority -- Communists Off | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/utility-earnings.html | UTILITY EARNINGS | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/world-news-summarized-monday-september-20-1948.html | World News Summarized; MONDAY, SEPTEMBER 20, 1948 | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/litry-brooklyn-drinkers-settle-rows-at-library.html | 'Lit'ry' Brooklyn Drinkers Settle Rows at Library | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/surprises-likely-at-meeting-of-un-air-of-tentative-optimism.html | SURPRISES LIKELY AT MEETING OF U.N.; Air of Tentative Optimism Prevails as the Delegates Prepare for Opening GERMANY IS CHIEF ISSUE Soviet Is Expected to Assail Western 'Imperialism' -- New Tactics Are Looked For | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/dr-clarence-b-smith.html | DR, CLARENCE B. SMITH | True | SPecial to s NEW YOl zs. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/geist-awards-announced-1000-will-be-given-annually-for-news-stories.html | GEIST AWARDS ANNOUNCED; $1,000 Will Be Given Annually for News Stories Against Bias | True | | | C1B 154611 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/a-marshall-plan-opposed-exportimport-loan-is-termed-better-for.html | A MARSHALL PLAN OPPOSED; Export-Import Loan Is Termed Better for South America | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/j-edgar-hoover-improves.html | J. Edgar Hoover Improves | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/unions-ratify-pact-to-load-for-army-west-coast-longshoremen-to-get.html | UNIONS RATIFY PACT TO LOAD FOR ARMY; West Coast Longshoremen to Get Pre-Strike Wages, but Hiring Halls Will Be Used | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/greek-singers-stir-their-compatriots.html | GREEK SINGERS STIR THEIR COMPATRIOTS | True | C.H. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/services-at-cornerstonelaying.html | Services at Cornerstone-Laying | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/comedian-buys-at-oyster-bay.html | Comedian Buys at Oyster Bay | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/miss-goosman-triumphs-takes-aspca-horsemanship-award-at-watchung.html | MISS GOOSMAN TRIUMPHS; Takes A.S.P. C.A. Horsemanship Award at Watchung Show | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/mrs-lena-wolfson.html | MRS. LENA WOLFSON | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/brooklyn-owner-sells-garage-louis-schleifer-buys-on-crown-st-carpet.html | BROOKLYN OWNER SELLS GARAGE; Louis Schleifer Buys on Crown St. -- Carpet Firm in Grand Ave. Deal | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/italy-now-seeking-delay-on-colonies-weakening-of-de-gasperi-party.html | ITALY NOW SEEKING DELAY ON COLONIES; Weakening of de Gasperi Party Feared if New Soviet Stand Brings Trusteeship | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/corporate-reports.html | CORPORATE REPORTS | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/wagner-jr-in-democratic-post.html | Wagner Jr. in Democratic Post | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/sports-of-the-times-his-majesty-king-kong.html | Sports of the Times; His Majesty, King Kong | True | By Arthur Daley | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/afterschool-fun-for-pal-members.html | AFTER-SCHOOL FUN FOR PAL MEMBERS | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/symington-urges-unity-for-security-bids-jewish-war-veterans-aid-in.html | SYMINGTON URGES UNITY FOR SECURITY; Bids Jewish War Veterans' Aid in Combating 'Probings' of Potential Fifth Columns | True | By Irving Spiegelspecial To the New York Times. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/vandenberg-on-air-oct-4-his-first-and-probably-only-speech-for.html | VANDENBERG ON AIR OCT. 4; His First and Probably Only Speech for Dewey, Warren | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/andrew-ramoska.html | ANDREW RAMOSKA | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/air-force-to-honor-3-baruch-knudsen-and-churchill-named-for-wing.html | AIR FORCE TO HONOR 3; Baruch, Knudsen and Churchill Named for Wing Citations | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/klelnrobbins.html | KleLnRobbins | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/interest-centers-on-dutch-budget-ordinary-statement-expected-to.html | INTEREST CENTERS ON DUTCH BUDGET; Ordinary Statement Expected to Show Surplus -- Others May Reflect Deficits | True | By Paul Catzspecial To the New York Times. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/fortyniners-beat-dons-easily-3614-albert-sparks-san-francisco-to.html | FORTY-NINERS BEAT DONS EASILY, 36-14; Albert Sparks San Francisco to Fourth League Triumph in Row Before 45,420 | True | | | C1B 154611 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/full-berlin-rule-now-held-chief-soviet-aim-in-germany-full-berlin.html | Full Berlin Rule Now Held Chief Soviet Aim in Germany; FULL BERLIN RULE SEEN AS SOVIET AIM | True | By Drew Middletonspecial To the New York Times. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/blow-at-israel-seen-rabbi-wise-says-bernadotte-slaying-was-deepest.html | BLOW AT ISRAEL SEEN; Rabbi Wise Says Bernadotte Slaying Was 'Deepest Folly' | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/wiget-sets-mark-in-outboard-heat-attains-record-average-speed-of.html | WIGET SETS MARK IN OUTBOARD HEAT; Attains Record Average Speed of 45.708 M.P.H. -- 8 New U.S. Champions Named | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/usefulness-held-ended-for-bunche-dr-silver-of-zionist-group-scores.html | 'USEFULNESS HELD ENDED FOR BUNCHE; Dr. Silver of Zionist Group Scores Report of U.N. Aide on Bernadotte Murder | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/a-forer-sankir-xvice-president-ofbankers-trust-dies-at-73headed.html | A FORER SANKIR; --x-Vice President of'Bankers Trus't Dies at 73--Hea'ded, : Institute for Crippled' '; | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/1949-carpet-market-dates-set.html | 1949 Carpet Market Dates Set | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/december-corn-in-many-holdings-contracts-estimated-to-cover.html | DECEMBER CORN IN MANY HOLDINGS; Contracts Estimated to Cover 12,000,000 Bushels --Trading to End Wednesday RAPID CHANGES EXPECTED Prices of Wheat Are Generally Steady for Week -- Increased Carry-Over Forecast DECEMBER CORN IN MANY HOLDINGS | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/henry-b-humphrey-advertising-leader.html | HENRY B. HUMPHREY, ADVERTISING LEADER | True | :Special to ', Nrw Yo!.x Tnqrs.. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/hixonhildebrand.html | HixonHildebrand | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/jamesm-gilrain.html | JAMES-M. GILRAIN | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/definitive-debentures-ready.html | Definitive Debentures Ready | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/goldstein-appoints-12-as-special-aides.html | GOLDSTEIN APPOINTS 12 AS SPECIAL AIDES | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/prices-of-cotton-show-stiffening-gains-of-10-to-72-points-made-in.html | PRICES OF COTTON SHOW STIFFENING; Gains of 10 to 72 Points Made in the Week, Despite Day-to-Day Irregularities | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/norman-thomas-address-in-buffalo-appraising-the-political-parties.html | Norman Thomas' Address in Buffalo Appraising the Political Parties | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/pakistan-widens-jute-exports.html | Pakistan Widens Jute Exports | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/british-investors-altering-trends-series-of-shocks-sends-some-to.html | BRITISH INVESTORS ALTERING TRENDS; Series of Shocks Sends Some to Seeking Safety; Others, Possible War Profits PROBLEM IN REARMAMENT Lowering of Living Standard and Inflation Considered -- Sacrifices Expected BRITISH INVESTORS ALTERING TRENDS | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/onion-crop-is-doubled-state-also-forecasts-potato-yield-above-last.html | ONION CROP IS DOUBLED; State Also Forecasts Potato Yield Above Last Year's | True | | | C1B 154611 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/digest-is-completed-of-transport-laws.html | DIGEST IS COMPLETED OF TRANSPORT LAWS | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/antwerp-languishes-as-shipping-declines.html | ANTWERP LANGUISHES AS SHIPPING DECLINES | | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/champion-to-get-120000-or-40-per-cent-of-receipts-for-fight.html | Champion to Get $120,000 or 40 Per Cent of Receipts for Fight Tomorrow -- Robinson Wants to Box Mills -- Williams in Shape | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/att-associates-will-reduce-fees-annual-licensing-payments-by-22.html | A.T.&T. ASSOCIATES WILL REDUCE FEES; Annual Licensing Payments by 22 Companies to Drop Oct. 1 by $11,000,000 | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/ballet-russe-opens-its-season-returning-to-the-metropolitan.html | Ballet Russe Opens Its Season, Returning to the Metropolitan | | By John Martin | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/car-kills-boy-5-in-bronx.html | Car Kills Boy, 5, in Bronx | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/bushwicks-stars-divide.html | Bushwicks, Stars Divide | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/swiss-press-drive-to-rescue-capital-seek-reasonable-recompense-for.html | SWISS PRESS DRIVE TO RESCUE CAPITAL; Seek Reasonable Recompense for Investors in Industries That Are Nationalized SWISS PRESS DRIVE TO RESCUE CAPITAL | True | By George H. Morisonspecial To the New York Times. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/dies-visiting-husbands-grave.html | Dies' Visiting Husband's Grave | True | Special to Tus N-v Nomc Txrs. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/voice-of-america-tells-about-times-air-edition.html | 'Voice of America' Tells About Times Air Edition | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/foreign-exchange-rates-week-ended-sept-17-1948.html | FOREIGN EXCHANGE RATES; Week Ended Sept. 17, 1948 | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/unions-clash-ends-lead-mines-strike.html | UNIONS' CLASH ENDS LEAD MINES STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/turkey-hits-moves-of-balkan-exiles-official-ban-on-nagy-activity.html | TURKEY HITS MOVES OF BALKAN EXILES; Official Ban on Nagy Activity Follows Russian Protest -- U.S. Denies Any Backing | | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/welcomed-by-rhee.html | Welcomed by Rhee | | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/plane-due-at-paris-tomorrow.html | Plane Due at Paris Tomorrow | | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/nashville-tops-mobile.html | Nashville Tops Mobile | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/income-increases-in-south-and-west-gains-in-individual-average.html | INCOME INCREASES IN SOUTH AND WEST; Gains in Individual Average There in Period '29 to '47 Best in the Nation | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/council-gathering-is-called-historic-rev-ira-w-langston-says-he.html | COUNCIL GATHERING IS CALLED HISTORIC; Rev. Ira W. Langston Says He Found Amsterdam Meeting 'Overwhelming Experience' | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/hardware-sales-increased.html | Hardware Sales Increased | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/article-2-no-title.html | Article 2 -- No Title | | Special to THE NEW YORK TIMES. | | C1B 154611 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/yankees-split-with-browns-and-drop-to-third-but-gain-on-leading-red.html | Yankees Split With Browns and Drop to Third but Gain on Leading Red Sox; BOMBERS WIN, 9-6, AFTER 8-6 DEFEAT DiMaggio's 2 Homers in Row Help Raschi Check Browns for His 19th Victory ZARILLA'S DRIVE DECIDES 4-Bagger With Mate Aboard Takes Opener -- Yankees Now Are Game From the Top | True | By John Drebingerspecial To the New York Times | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/288-women-to-get-navy-commissions.html | 288 WOMEN TO GET NAVY COMMISSIONS | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/truck-stability-still-mayors-aim-he-calls-on-sheridan-to-renew.html | TRUCK STABILITY STILL MAYOR'S AIM; He Calls on Sheridan to Renew Efforts to Achieve Accord as Strike Nears End | True | By A.h. Raskin | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/leon-a-taillon.html | LEON A. TAILLON | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/dewey-gen-clay-to-speak-they-will-appear-at-dinner-of-smith.html | DEWEY, GEN. CLAY TO SPEAK; They Will Appear at Dinner of Smith Memorial Foundation | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/two-shooting-marks-set-miss-dunn-topples-one-record-and-shares-in.html | TWO SHOOTING MARKS SET; Miss Dunn Topples One Record and Shares in Another | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/righteous-minority-held-indestructible.html | 'RIGHTEOUS MINORITY' HELD INDESTRUCTIBLE | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/unemployment-pay-shown-on-increase.html | UNEMPLOYMENT PAY SHOWN ON INCREASE | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/barring-of-dean-of-canterbury.html | Barring of Dean of Canterbury | True | ARTHUR H. JENKINS | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/new-group-organized-naval-stores-dealer-association-to-promote-use.html | NEW GROUP ORGANIZED; Naval Stores Dealer Association to Promote Use of Products | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/scout-troop-maps-delinquency-fight.html | SCOUT TROOP MAPS DELINQUENCY FIGHT | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/reds-seize-papers-of-western-berlin-roving-strongarm-squads-strike.html | REDS SEIZE PAPERS OF WESTERN BERLIN; Roving Strong-Arm Squads Strike and Postal Workers Impose an 'Embargo' | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/industry-to-query-hershey-on-draft-director-of-selective-service-to.html | INDUSTRY TO QUERY HERSHEY ON DRAFT; Director of Selective Service to Clarify New Law at AMA Personnel Conference TYPICAL QUESTIONS RAISED Rights and Status of Employes Under Varied Circumstances Lead Interrogation List | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/to-discuss-palestine-regime.html | To Discuss Palestine Regime | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/favorable-u-n-fate-is-expected-by-spain.html | FAVORABLE U. N. FATE IS EXPECTED BY SPAIN | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/resident-offices-report-on-trade-substantial-orders-are-noted-for.html | RESIDENT OFFICES REPORT ON TRADE; Substantial Orders Are Noted for Women's and Children's Apparel, Holiday Goods | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/john-p-ryan.html | JOHN P. RYAN | True | Special to Ilz | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/thomas-asks-vote-as-pressure-step-socialist-nominee-in-buffalo.html | THOMAS ASKS VOTE AS 'PRESSURE STEP'; Socialist Nominee, in Buffalo, Urges Help of Consumers, Unions -- Sees Dewey In THOMAS ASKS VOTE AS 'PRESSURE STEP | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/slaying-menaces-israel-peace-talk-death-of-bernadotte-held-to.html | SLAYING MENACES ISRAEL PEACE TALK; Death of Bernadotte Held to Threaten Negotiations That Had Been Making Headway | True | BY C. L. Sulzbergerspecial To the New York Times. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/scott-to-increase-mill-capacity.html | Scott to Increase Mill Capacity | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/church-bells-ring-for-paris-session-congregations-of-all-faiths-ask.html | CHURCH BELLS RING FOR PARIS SESSION; Congregations of All Faiths Ask for God's Blessing on General Assembly | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/tigers-turn-back-red-sox-by-43-86-double-loss-cuts-boston-lead-to.html | TIGERS TURN BACK RED SOX BY 4-3, 8-6; Double Loss Cuts Boston Lead to Half Game Over Indians -- Opener Decided in 12th | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/cary-grant-may-do-five-films-for-rko-actor-and-studio-said-to-have.html | CARY GRANT MAY DO FIVE FILMS FOR RKO; Actor and Studio Said to Have Agreed on Contract -- Vallee Is Signed for Fox Movie | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/re-robert-f-donahue-.html | RE,'. ROBERT F. DONAHUE. ! | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/new-indiabound-ship-to-leave-saturday.html | NEW INDIA-BOUND SHIP TO LEAVE SATURDAY | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/doemagee.html | Doe---Magee | True | Special to TR lw NOR: TLiES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/union-security-in-pacts-survey-shows-twothirds-have-such-provisions.html | UNION SECURITY IN PACTS; Survey Shows Two-thirds Have Such Provisions in Effect | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/gaspar-survivors-landed.html | Gaspar Survivors Landed | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/cornerstone-laid-for-katz-pavilion-addition-to-jewish-sanitarium-in.html | CORNERSTONE LAID FOR KATZ PAVILION; Addition to Jewish Sanitarium in Brooklyn to Provide Aid for Victims of Polio | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/new-church-curriculum-presbyterians-introducing-faith-and-life.html | NEW CHURCH CURRICULUM; Presbyterians Introducing 'Faith and Life' Course for Children | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/braves-rally-to-down-reds-42-stay-6-games-ahead-in-flag-race.html | Braves Rally to Down Reds, 4-2; Stay 6 Games Ahead in Flag Race; Elliott's Homer, Stanky's Pinch Single and Masi's Double Are Key Blows in Sixth Straight Victory -- Shoun Wins in Box | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/capt-robert-e-moon.html | CAPT. ROBERT E. MOON | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/cuba-prepares-for-blow.html | Cuba Prepares for Blow | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/albany-senators-on-top.html | Albany Senators on Top | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/president-to-stump-all-day-in-state-after-parade-through-denver.html | President to Stump All Day in State After Parade Through Denver; BUSY COLORADO DAY SET FOR PRESIDENT | True | By W. H. Lawrencespecial To the New York Times. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/postwar-motor-cars.html | POST-WAR MOTOR CARS | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/phillips-lounsbery-marries-miss-butler.html | PHILLIPS LOUNSBERY MARRIES MISS BUTLER | True | Special to T l'zw NoP..K Tnzs, | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/metropolitan-sets-nov-29-for-opening-opera-will-continue-season-for.html | METROPOLITAN SETS NOV. 29 FOR OPENING; Opera Will Continue Season for Sixteen Weeks, or Two Fever Than Last Year | True | | | C1B 154611 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/container-laboratories-appoints-new-president.html | Container Laboratories Appoints New President | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/pearl-palmason-violinist-in-debut-hindemith-sibelius-chausson.html | PEARL PALMASON, VIOLINIST, IN DEBUT; Hindemith, Sibelius, Chausson Compositions Are Features of Town Hall Program | True | By Noel Straus | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/mrs-kunstler-married-i-wed-in-perth-amboy-to-murray-l-gast-former-l.html | MRS. KUNSTLER MARRIED I; Wed in Perth Amboy to Murray/ ' L. Gast, Former Lieutenant / J | True | pecial to Tm Nsw YOI T,r.s. I | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/reptiles-animals-return-to-the-wild.html | REPTILES, ANIMALS RETURN TO THE WILD | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/merton-cleverly.html | MERTON CL'EVERLY | True | Special to TazIILr NoaE Tizs. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/youth-dies-in-crash-another-is-hurt-when-taxicab-and-private-car.html | YOUTH DIES IN CRASH; Another Is Hurt When Taxicab and Private Car Collide | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/augustus-c-stevens.html | AUGUSTUS, C. STEVENS | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/australia-rejects-funds-prime-minister-explains-turning-down-of.html | AUSTRALIA REJECTS FUNDS; Prime Minister Explains Turning Down of American Offers | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/state-departments-denial.html | State Department's Denial | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/books-authors.html | Books -- Authors | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/birmingham-paces-series.html | Birmingham Paces Series | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/russia-announces-troops-will-quit-korea-by-january-action-said-to.html | RUSSIA ANNOUNCES TROOPS WILL QUIT KOREA BY JANUARY; Action Said to Have Been Taken at the Request of Northern 'United' Government SEOUL REGIME IS IGNORED Move Is Believed to Be Timed to Precede Opening of U.N. Assembly in Paris | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/bronx-theatre-bought-houlihan-interests-dispose-of-white-plains-ave.html | BRONX THEATRE BOUGHT; Houlihan Interests Dispose of White Plains Ave. Corner | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/schuman-heads-delegates.html | Schuman Heads Delegates | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/suit-charges-housing-bias.html | Suit Charges Housing Bias | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/vamp-dies-at-tiller-valley-stream-fireman-stricken-answering-false.html | VAMP DIES AT TILLER; Valley Stream Fireman Stricken Answering False Alarm | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/text-of-broadcast.html | TEXT OF BROADCAST | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/vote-ship-repair-strike-1400-in-philadelphia-quit-today-over-wage.html | VOTE SHIP REPAIR STRIKE; 1,400 in Philadelphia Quit Today Over Wage Issue | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 154611 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/named-to-help-in-study-of-education-in-india.html | Named to Help in Study Of Education in India | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/eastern-farmers-profit-receipts-in-this-state-for-half-year-put-at.html | EASTERN FARMERS PROFIT; Receipts in This State for Half Year Put at $413,518,000 | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/two-more-directors-leave-tucker-board.html | TWO MORE DIRECTORS LEAVE TUCKER BOARD | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/columbia-quintet-wins-beats-san-juan-6050-for-5th-straight-in.html | COLUMBIA QUINTET WINS; Beats San Juan, 60-50, for 5th Straight in Puerto Rico | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/-iexmember-ofstaffs-at-mount-ii-i-naliuyd-enh-a-mh-ospitals-here-.html | :' .,:!=..i.:' : .!'.:; IEx-Member of,".Staffs at Mount I'i,: $i n'-ali;"Stuyd enh a 'm:.H ospil:als :'",-:: :" 'Here :Dies': at :'Age..0f ':65 | True | ' eal to T NEwro Tmr_ | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/students-off-for-north-group-to-visit-denmark-sweden-finland-in.html | STUDENTS OFF FOR NORTH; Group to Visit Denmark, Sweden, Finland in Exchange Project | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/norton-joins-general-motors.html | Norton Joins General Motors | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/pirates-drop-pair-to-phillies-96-53-fine-pitching-by-leonard-and.html | PIRATES DROP PAIR TO PHILLIES, 9-6, 5-3; Fine Pitching by Leonard and Rowe Dash Pennant Hopes of Pittsburgh Squad | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/french-assembly-passes-fiscal-bill-approval-291251-is-designed-to.html | FRENCH ASSEMBLY PASSES FISCAL BILL; Approval, 291-251, Is Designed to Bolster Plea for U.S. Aid -- de Gaulle Heckled Again FRENCH ASSEMBLY VOTES FISCAL BILL | True | By Lansing Warrenspecial To the New York Times. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/republicans-name-2-aides.html | Republicans Name 2 Aides | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/staley-completes-pilot-plant.html | Staley Completes Pilot Plant | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/thomas-a-desmond.html | THOMAS A. DESMOND | True | ' Special to 'Zc Nl | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/california-to-offer-new-issue.html | California to Offer New Issue | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/news-of-food-inadequate-breakfasts-eaten-by-many-purdue-study-of.html | News of Food; Inadequate Breakfasts Eaten by Many, Purdue Study of Girl Students Shows | True | By Jane Nickerson | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/pakistan-holds-troops.html | Pakistan Holds Troops | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/puerto-rican-flight-cost-cut.html | Puerto Rican Flight Cost Cut | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/north-hills-final-to-stotharrigan-they-defeat-grantcestone-by-1-up.html | NORTH HILLS FINAL TO STOTT-HARRIGAN; They Defeat Grant-Cestone by 1 Up for Member-Guest Golf Honors -- Winners Card 65 | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/james-buckelew.html | JAMES BUCKELEW | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/of-local-origin.html | Of Local Origin | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/m-s-brown-de-exdeanat-n-y-u-emeritus-head-of-the-faculties-had.html | M. S. BROWN DE; EX-DEANAT N. Y. U.; Emeritus Head of the Faculties Had Spent 46 Years There ---Meld Hall of Fame Post | True | | | C1B 154611 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/st-marys-tops-loyola-327.html | St. Mary's Tops Loyola, 32-7 | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/off-to-study-forgotten-jews.html | Off to Study 'Forgotten' Jews | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/george-rit_ch-i-e.html | GEORGE RiT_CH I E | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/bus-strike-today-is-averted-6c-fare-in-effect-on-7-lines-bus-strike.html | Bus Strike Today Is Averted; 6c Fare in Effect on 7 Lines; BUS STRIKE TODAY AVERTED BY MAYOR | True | By Paul Crowell | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/no-magic-formula.html | "NO MAGIC FORMULA" | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/tin-supply-improved.html | Tin Supply Improved | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/americans-annex-soccer-opener-21-turn-back-kearny-celtics-in-league.html | AMERICANS ANNEX SOCCER OPENER, 2-1; Turn Back Kearny Celtics in League Game -- Brookhattan Club Beats Nationals | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/state-forest-fire-hazard-abates.html | State Forest Fire Hazard Abates | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/truman-attempts-to-take-offensive-from-republicans-dewey-viewed-as.html | TRUMAN ATTEMPTS TO TAKE OFFENSIVE FROM REPUBLICANS; Dewey, Viewed as Far Ahead, Seeks to Avoid Loss and Win More Democrats FARM VOTE IS CONTESTED President, Beset in the South, Must Gain in West -- Thomas and Wallace in Appeals TRUMAN ATTEMPTS TO TAKE OFFENSIVE | True | By James A. Hagerty | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/robert-p-barry.html | ROBERT P. BARRY | True | Special to THE NJ:W YOr, K TL', F-S. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/hyderabadi-chief-arrested-in-india-razvi-leader-of-the-moslem-corps.html | HYDERABADI CHIEF ARRESTED IN INDIA; Razvi, Leader of the Moslem Corps, Held -- Delhi Takes Full Control of State | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/cucelli-italian-net-victor.html | Cucelli Italian Net Victor | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/americans-help-celebrate-samuel-johnsons-birth.html | Americans Help Celebrate Samuel Johnson's Birth | True | Dispatch of The Times, London. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/pin-money-for-first-lady-may-be-ready-last-recipient-of-2000000.html | 'Pin Money' for 'First Lady' May Be Ready; Last Recipient of $2,000,000 Estate Dies | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/malcolmajoe.html | MalcolmA!joe | True | peclal to TFI NEV_0: Tx.,et. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/dr-ronald-jslay.html | DR, RONALD J.-SLAY | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/relief-cases-drop-3d-month-in-row-137382-in-august-represent.html | RELIEF CASES DROP 3D MONTH IN ROW; 137,382 in August Represent Decline of 733 -- Outlay Down $110,344 From July APPLICATIONS ON INCREASE Hilliard Also Notes as 'Danger Signal' That the Number of Closings Is Lower | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/this-theory-of-air-mass.html | THIS THEORY OF AIR MASS | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/sarah-gauses-nuptials-cleveland-girl-becomes-bride-of-edward-a.html | SARAH GAUSE'S NUPTIALS; Cleveland Girl Becomes Bride of Edward A. Ferbe'rt | True | Special to Tn NEW YORK TL'.lr...s. | | C1B 154611 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/t-stephe-t-whttier-1.html | t.. ST.EP'HE T. WH{TTIER '1 | True | Special to Tm Nzw YOK Tzzs. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/la-guardia-stone-unveiled-at-grave-simple-monument-dedicated-to.html | LA GUARDIA STONE UNVEILED AT GRAVE; Simple Monument Dedicated to Former Mayor on Eve of Death Anniversary | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/major-shows-due-at-art-galleries-museum-displays-and-offering-of.html | MAJOR SHOWS DUE AT ART GALLERIES; Museum Displays and Offering of Chaffee Ballet Collection Head Events of Week | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/blind-brook-on-top-76.html | Blind Brook on Top, 7-6 | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/juot-oan____zt-tancee-scarsdale-girl-will-be-bride-of-christos.html | JUO,T. O.AN____ZT ? tANCEE; Scarsdale Girl Will Be, Bride of Christos Sakelladls [ - | True | Spee'al to T Nz | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/five-tie-with-274-in-tacoma-tourney-oliver-ghezzi-congdon-haas-and.html | FIVE TIE WITH 274 IN TACOMA TOURNEY; Oliver, Ghezzi, Congdon, Haas and Middlecoff to Meet in Golf Play-off Today | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/ucla-shows-way-4826-comes-from-behind-to-rout-washington-state.html | U.C.L.A. SHOWS WAY, 48-26; Comes From Behind to Rout Washington State Eleven | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/radio-and-television-new-link-for-video-outlets-from-buffalo-to-st.html | Radio and Television; New Link for Video Outlets From Buffalo to St. Louis Will Be Dedicated Tonight | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/kaiser-proposes-expanding-blast-furnace-to-supply-pig-iron-to.html | Kaiser Proposes Expanding Blast Furnace To Supply Pig Iron to Cooperative Concern | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/report-on-education-criticized-by-dodds.html | REPORT ON EDUCATION CRITICIZED BY DODDS | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/canada-pushes-plane-search.html | Canada Pushes Plane Search | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/white-sox-recall-delsing.html | White Sox Recall Delsing | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/the-screen-in-review-pioneers-in-ohio.html | THE SCREEN IN REVIEW; Pioneers in Ohio | True | A.W. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/grants-to-aid-disabled-post-of-veterans-of-foreign-wars-to-provide.html | GRANTS TO AID DISABLED; Post of Veterans of Foreign Wars to Provide Scholarships | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/miss-dorothye-joline.html | MISS DOROTHY'E. JOLINE | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/tackamuck-nine-victor-beats-lisbon-cubs-by-92-for-the-ruth-memorial.html | TACKAMUCK NINE VICTOR; Beats Lisbon Cubs by 9-2 for the Ruth Memorial Trophy | True | | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/prisoner-escapes-again-jail-gives-him-ladder-for-wallpainting-job.html | PRISONER ESCAPES AGAIN; Jail Gives Him Ladder for Wall-Painting Job -- He Uses It | True | Special to THE NEW YORK TIMES. | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/protestants-in-spain-no-persecution-exists-there-it-is-stated.html | Protestants in Spain; No Persecution Exists There, It Is Stated, Against Any Religious Body | True | Dr. RODERICK WHEELER | | C1B 154611 | |
| 1948-09-20 | 1948-09-20 | https://www.nytimes.com/1948/09/20/archives/committee-to-study-new-size-standards.html | COMMITTEE TO STUDY NEW SIZE STANDARDS | True | | | C1B 154611 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/fire-hazards-bar-picnic-parties.html | Fire Hazards Bar Picnic Parties | True | | | C1B 154796 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/mrs-george-garretson.html | MRS. GEORGE GARRETSON | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/portugal-spain-renew-pact.html | Portugal, Spain Renew Pact | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/wyatt-outpoints-cimmino.html | Wyatt Outpoints Cimmino | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/marih-davis.html | MARIH DAVIS | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/settling-palestine-problem-further-bloodshed-feared-in-allowing.html | Settling Palestine Problem; Further Bloodshed Feared in Allowing Matters to Drift Without Conclusion | True | ALBERT Ao YOLK | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/art-show-covers-360-years-in-paris-exhibition-at-french-embassy.html | ART SHOW COVERS 360 YEARS IN PARIS; Exhibition at French Embassy Documents History Of Court and the Opera Ballet | True | S.H. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/seven-persons-held-in-death-of-u-tin-tut.html | SEVEN PERSONS HELD IN DEATH OF U TIN TUT | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/larry-parks-signs-pact-at-columbia-actor-and-studio-reach-terms.html | LARRY PARKS SIGNS PACT AT COLUMBIA; Actor and Studio Reach Terms After Long Controversy -New Jolson Film Set | True | By Thomas F. Brady | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/atricia-severns-troth-haverford-girl-to-become-bride-of-carnes.html | ATRICIA SEVERN'S TROTH; Haverford Girl to Become Bride of Carnes Weeks Jr. of Yale | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/wa-waterman-civic-leader-dies-former-alderman-in-mount-vernon-was.html | W. A. WATERMAN, CIVIC LEADER DIES; Former Alderman in Mount Vernon Was a Real Estate Broker for Many Years | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/rate-appeal-withdrawn-consolidated-edison-cancels-psc-jurisdiction.html | RATE APPEAL WITHDRAWN; Consolidated Edison Cancels PSC Jurisdiction Request | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/thomas-petz-jr.html | THOMAS PETZ JR. | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/paris-desires-use-of-fund-for-debts-officials-hope-eca-will-free.html | PARIS DESIRES USE OF FUND FOR DEBTS; Officials Hope ECA Will Free Part of Stability Reserve -Communists Ask Election | True | By Harold Callender | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/ship-aides-halt-strike-cleaners-repairmen-agree-to-mediate-at.html | SHIP AIDES HALT STRIKE; Cleaners, Repairmen Agree to Mediate at Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/city-renews-plea-to-save-on-water-reservoirs-upstate-only-75-full.html | CITY RENEWS PLEA TO SAVE ON WATER; Reservoirs Up-State Only 75% Full, Carney Asks Users to Reduce Huge Waste | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/arthur-j-suhr.html | ARTHUR J. SUHR | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/arthur-b-phillips.html | ARTHUR B. PHILLIPS | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/consulate-of-soviet-to-close-next-week.html | CONSULATE OF SOVIET TO CLOSE NEXT WEEK | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/thugs-invade-union-office-beat-3-ilgwu-pickets-set-upon-in-street.html | Thugs Invade Union Office, Beat 3; ILGWU Pickets Set Upon in Street; Thugs Invade Union Office, Beat 3; ILGWU Pickets Set Upon in Street | | By A. H. Raskin | | C1B 154796 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/truman-predicts-world-of-plenty-president-tells-hemispheric.html | TRUMAN PREDICTS WORLD OF PLENTY; President Tells Hemispheric Conference Conservation Is Key to Peace, Prosperity | True | By William M. Blair | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/bombers-paced-by-dimaggios-bat-annex-final-from-browns-8-to-7.html | Bombers, Paced by DiMaggio's Bat, Annex Final From Browns, 8 to 7; Yankee Clipper Belts 39th Homer and Two Singles, Driving in 3 Runs -- Page, Relieving Reynolds in 4th, Registers 6th Victory | True | By John Drebinger | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/boxing-show-is-shifted.html | Boxing Show Is Shifted | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/murder-in-burma.html | MURDER IN BURMA | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/johnson-kloman.html | Johnson -- Kloman | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/woman-pathologist-found-dead-in-home.html | WOMAN PATHOLOGIST FOUND DEAD IN HOME | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/ace-admiral-score-in-realization-as-ocean-drive-annexes-futurity.html | Ace Admiral Score in Realization as Ocean Drive Annexes Futurity Trial; FREE AMERICA, 7-10, TRAILS AT BELMONT | True | By Joseph C. Nichols | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/gop-hypocrisy-hit-president-asserts-rival-partys-platform-sets.html | GOP 'HYPOCRISY' HIT; President Asserts Rival Party's Platform Sets Record for Deceit | True | By W. H. Lawrence | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/oldline-gop-wins-rhode-island-vote.html | OLD-LINE GOP WINS RHODE ISLAND VOTE | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/text-of-the-major-address-by-president-truman-on-colorado-tour.html | Text of the Major Address by President Truman on Colorado Tour | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/haven-for-children-plan-offered-to-bring-some-of-the-displaced-to.html | Haven for Children; Plan Offered to Bring Some of the Displaced to This Country | True | VILLIAM J. DROUGHT | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/bonds-and-shares-on-london-market-concern-over-berlin-situation.html | BONDS AND SHARES ON LONDON MARKET; Concern Over Berlin Situation, Imminence of U.N. Meeting Subdue Trading | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/maker-of-motors-reports-a-profit-continental-clears-2536129-in-9.html | MAKER OF MOTORS REPORTS A PROFIT; Continental Clears $2,536,129 in 9 Months to July 31, Equal to 77 Cents a Share | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/the-issue-at-paris.html | THE ISSUE AT PARIS | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/dr-paul-dineen-60-taught-at-cornell-associate-professor-since-32-in.html | DR. PAUL DINEEN, 60, TAUGHT AT CORNELL; Associate Professor Since '32 in Medical School Is Dead - Telephone Company Aide | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/tralanson-grey-dies-a-gasoline-refiner-developer-of-early-processes.html | TRALANSON GREY DIES; A GASOLINE REFINER; Developer of Early Processes Used in Petroleum Industry Headed Newark Concern | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/hospital-leaders-to-study-finances-twoyear-survey-of-income.html | HOSPITAL LEADERS TO STUDY FINANCES; Two-Year Survey of Income Prospects Is Authorized by Their Association | True | By Lucy Freeman | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/un-armed-guard-plan-offered-by-lie-bernadottes-slaying-held-to-be.html | U.N. Armed Guard Plan Offered by Lie; Bernadotte's Slaying Held to Be Impetus | True | By A. M. Rosenthal | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/un-assemblys-program.html | U.N. Assembly's Program | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/dog-saves-6-from-fire-barking-of-pet-warns-family-of-early-morning.html | DOG SAVES 6 FROM FIRE; Barking of Pet Warns Family of Early Morning Blaze | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/reporters-killed-in-war-honored-high-officers-relatives-see.html | REPORTERS KILLED IN WAR HONORED; High Officers, Relatives See Forrestal Unveil a Plaque and Photos in Pentagon | | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/indian-eleven-loses-550.html | Indian Eleven Loses, 55-0 | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/women-competing-in-masculine-field-several-are-now-performing.html | WOMEN COMPETING IN MASCULINE FIELD; Several Are Now Performing Passenger Landing Agents' Duties for Ship Lines | | By Joseph J. Ryan | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/swedish-bourgeois-gain-social-democrats-barely-keep-power-in.html | SWEDISH 'BOURGEOIS' GAIN; Social Democrats Barely Keep Power in Election | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/louis-shows-speed-in-exhibition-bout-heavyweight-champion-boxes-six.html | LOUIS SHOWS SPEED IN EXHIBITION BOUT; Heavyweight Champion Boxes Six Rounds With Comiskey on Washington Program | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/israeli-envoy-arrives-epstein-returning-to-washington-cites.html | ISRAELI ENVOY ARRIVES; Epstein, Returning to Washington, Cites Sternness at Tel Aviv | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/absolute-powers-given-in-indonesia-republics-parliament-moves-to.html | ABSOLUTE POWERS GIVEN IN INDONESIA; Republic's Parliament Moves to Cope With Threat as Reds Proclaim Revolutionh | True | Dispatch of The Times, London. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/stock-sale-proposed-upstate-utility-would-sell-issue-of-staten.html | STOCK SALE PROPOSED; Up-State Utility Would Sell Issue of Staten Island Edison | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/h000ibank-notes.html | h)0*0*0*iBANK NOTES | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/east-hamptons-famed-elms-tower-again-on-tenth-anniversary-of-big.html | East Hampton's Famed Elms Tower Again On Tenth Anniversary of Big Hurricane | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/phils-top-pirates-twice-52-and-74-ennis-homers-pace-afternoon-and.html | PHILS TOP PIRATES TWICE, 5-2 AND 7-4; Ennis Homers Pace Afternoon and Night Victories for Sweep in Four-Game Series | | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/in-the-nation-the-gluttons-who-wielded-that-pitchfork.html | In The Nation; The "Gluttons" Who Wielded That "Pitchfork" | | By Arthur Krock | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/truman-in-booster-club-but-not-on-money-basis.html | Truman in Booster Club, But Not on Money Basis | | Special to THE NEW YORK TIMES | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/michigan-squad-is-cut.html | Michigan Squad Is Cut | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/premium-industry-enters-new-field-use-in-mens-merchandising.html | PREMIUM INDUSTRY ENTERS NEW FIELD; Use in Men's Merchandising Reported at Show as Billion Year Is Forecast | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/pellecchia-pleads-non-vult-in-thefts.html | PELLECCHIA PLEADS NON VULT IN THEFTS | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/big-nine-changes-code-on-athletes-conference-establishes-stiff.html | BIG NINE CHANGES CODE ON ATHLETES; Conference Establishes Stiff Academic Standards for All Receiving Financial Aid | True | | | C1B 154796 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/cuban-congress-opens.html | Cuban Congress Opens | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/raymond-l-bell.html | RAYMOND L. BELL | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/britain-examining-her-asiatic-policy-violence-communist-actions-may.html | BRITAIN EXAMINING HER ASIATIC POLICY; Violence, Communist Actions May Lead to Revision of Position on Self-Rule | | By Benjamin Welles | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/hirschmann-charges-denied-by-gideonse.html | HIRSCHMANN CHARGES DENIED BY GIDEONSE | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/rumania-limits-dioceses.html | Rumania Limits Dioceses | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/eca-allots-7267850-greece-italy-france-norway-share-in-aid.html | ECA ALLOTS $7,267,850; Greece, Italy, France, Norway Share in Aid Authorization | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/isidore-b-rosengarten.html | ISIDORE B. ROSENGARTEN | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/f-p-a-to-run-again.html | F. P. A. to Run Again | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/british-navy-is-refitting-vessels-of-reserve-fleet.html | British Navy Is Refitting Vessels of Reserve Fleet | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/attendance-record-set-american-association-reports-2235853-alltime.html | ATTENDANCE RECORD SET; American Association Reports 2,235,853, All-Time High | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/sound-truck-case-adjourned.html | Sound Truck Case Adjourned | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/mary-hall-engaged-to-marry.html | Mary Hall Engaged to Marry | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/lockport-takes-playoff-defeats-jamestown-20-in-pony-league-series.html | LOCKPORT TAKES PLAY-OFF; Defeats Jamestown, 2-0, in Pony League Series Final | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/novices-got-cards-in-itu-us-holds-5-declared-admitted-to-union-as.html | NOVICES GOT CARDS IN ITU, U.S. HOLDS; 5 Declared Admitted to Union as Hearings Get Under Way in Contempt of Court Case | | By Joseph A. Loftus | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/calls-us-officials-nazis-senator-taylor-says-if-russian-he-would.html | CALLS U.S. OFFICIALS 'NAZIS'; Senator Taylor Says if Russian He Would Agree to Nothing | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/operator-acquires-west-side-garage.html | OPERATOR ACQUIRES WEST SIDE GARAGE | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/mediators-to-act-in-rail-pay-issue-federal-board-will-confer-in.html | MEDIATORS TO ACT IN RAIL PAY ISSUE; Federal Board Will Confer in Chicago on Thursday on 'Non-Operating' Wages | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/changes-opposed-in-contract-law-furniture-unit-sees-no-merit-in.html | CHANGES OPPOSED IN CONTRACT LAW; Furniture Unit Sees No Merit in Proposed Amendments to Enforce Credit Rule | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/kates-silverstein.html | Kates - Silverstein | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/killed-by-ball-mate-hit-mrs-joseph-welch-of-binghamton-victim-of.html | KILLED BY BALL MATE HIT; Mrs. Joseph Welch of Binghamton Victim of Golfing Accident | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/army-mp-school-is-shifted.html | Army M.P. School Is Shifted | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/the-text-of-deweys-campaign-address-in-des-moines.html | The Text of Dewey's Campaign Address in Des Moines | True | | | C1B 154796 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/mooremccormack-to-cut-speed-of-two-vessels-for-south-america.html | Moore-McCormack to Cut Speed Of Two Vessels for South America | True | By George Horne | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/us-schoolboys-in-england.html | U.S. Schoolboys in England | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/two-admit-transit-fraud-third-man-denies-cheating-3d-avenue.html | TWO ADMIT TRANSIT FRAUD; Third Man Denies Cheating 3d Avenue Corporation | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/leo-fuller.html | LEO FULLER | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/dedicate-lou-hoover-memorial.html | Dedicate Lou Hoover Memorial | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/russian-gets-un-post-koktomov-named-deputy-head-of-economic-body.html | RUSSIAN GETS U.N. POST; Koktomov Named Deputy Head of Economic Body for Europe | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/red-sox-12-blows-topple-tigers-72-boston-keeps-league-lead-as.html | RED SOX' 12 BLOWS TOPPLE TIGERS, 7-2; Boston Keeps League Lead as Harris Holds Detroit to 4 Hits -- Dom DiMaggio Stars | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/fur-show-stresses-sloping-shoulders-softness-and-narrowness-mark.html | FUR SHOW STRESSES SLOPING SHOULDERS; Softness and Narrowness Mark Bergdorf Goodman Exhibit -- Variety in Coat Lengths | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/railway-associations-merge.html | Railway Associations Merge | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/army-patrols-havana.html | Army Patrols Havana | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/howards-trainer-barred-on-coast-jack-engles-license-revoked-after.html | HOWARD'S TRAINER BARRED ON COAST; Jack Engle's License Revoked After Hearing on 'Doping' of Two Race Horses | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/fix-up-manhattan-civic-groups-urge-borough-advisory-board-gets.html | FIX UP MANHATTAN, CIVIC GROUPS URGE; Borough Advisory Board Gets Proposals for Improvements and Easing Congestion | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/hurricane-rages-to-florida-coast-high-winds-hit-keys-as-storm.html | HURRICANE RAGES TO FLORIDA COAST; High Winds Hit Keys as Storm Crosses Cuba -- Expected to Strike Miami in Morning | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/picture-card-winner-by-length-over-brown-mogul-dash-choice-scores.html | Picture Card Winner by Length Over Brown Mogul, Dash Choice; Scores Purse Victory for a $12.80 Return at Atlantic City -- Curvaceous Annexes Show Money After Trailing Field | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/more-fish-and-chips-promised-to-britonsh.html | More Fish and Chips Promised to Britonsh | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/clay-is-optimistic-on-winter-air-lift-sees-supply-for-normal-life.html | CLAY IS OPTIMISTIC ON WINTER AIR LIFT; Sees Supply for Normal Life Except in 2 Worst Months -Rise in Standards Likely | True | By Drew Middleton | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/66-more-war-dead-arrive.html | 66 More War Dead Arrive | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/drop-in-coal-output-laid-to-home-owners.html | DROP IN COAL OUTPUT LAID TO HOME OWNERS | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/estonian-refugees-land-in-us.html | Estonian Refugees Land in U.S. | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/deportation-hearing-for-m-e-taft-opens.html | DEPORTATION HEARING FOR M. E. TAFT OPENS | True | | | C1B 154796 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/us-seeks-to-keep-dp-families-united-carusi-says-children-will-get.html | U.S. SEEKS TO KEEP DP FAMILIES UNITED; Carusi Says Children Will Get Special Care -- 800 Refugees to Make Up First Boatload | | By Gertrude Samuels | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/final-report-filed-mediator-asked-change-in-boundaries-aid-by.html | FINAL REPORT FILED; Mediator Asked Change in Boundaries, Aid by Assembly for Victims | True | By Sam Pope Brewer | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/son-born-to-vera-appleton.html | Son Born to Vera Appleton | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/dr-e-f-romig-returns-clergyman-and-wife-among-150-arriving-on-the.html | DR. E. F. ROMIG RETURNS; Clergyman and Wife Among 150 Arriving on the Westerdam | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/dever-safe-in-air-crash-plane-carrying-massachusetts-candidate.html | DEVER SAFE IN AIR CRASH; Plane Carrying Massachusetts Candidate Overshoots Field | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/ferdinand-a-david.html | FERDINAND A. DAVID | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/mrs-john-f-whelan.html | MRS. JOHN F. WHELAN | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/truman-will-breakfast-at-garner-home-sunday.html | Truman Will Breakfast At Garner Home Sunday | True | By the United Press. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/czechs-accuse-us-of-training-spies-new-plots-alleged-as-purge.html | CZECHS ACCUSE U.S. OF TRAINING SPIES; New Plots Alleged as Purge Brings Swift Sentences to Enemies of Regime | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/radio-program-questions-stolen.html | Radio Program Questions Stolen | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/penelope-baker-f-e-mee-engaged-former-u-of-wisconsin-student-will.html | PENELOPE BAKER, F. E. MEE ENGAGED; Former U. of Wisconsin Student Will Be Bride of Ex-Captain in Air Forces This Winter | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/dutch-proclaim-changes-amendments-to-code-legalize-equal-status.html | DUTCH PROCLAIM CHANGES; Amendments to Code Legalize Equal Status Within Empireh) | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/deane-pettit.html | Deane -- Pettit | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/knockout-of-oma-seen-by-woodcock-english-heavyweight-hopes-to.html | KNOCKOUT OF OMA SEEN BY WOODCOCK; English Heavyweight Hopes to Regain Lost Prestige With Victory in London Today | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/rev-hervey-h-hoyo.html | REV. HERVEY H. HOYO | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/truman-to-appear-here-on-oct-2829-democrats-plan-city-parade-on.html | TRUMAN TO APPEAR HERE ON OCT. 28-29; Democrats Plan City Parade on Latter Date After Rally by Liberals Night Before | True | By Warren Moscow | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/bert-d-shorter.html | BERT D. SHORTER | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/arthur-j-burns.html | ARTHUR J. BURNS | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/news-that-mothertobe-is-dead-greets-orphans-here-for-adoption.html | News That 'Mother-to-Be' Is Dead Greets Orphans Here for Adoption | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/edmond-heelan-bishop-in-iowa-80-head-of-sioux-city-catholic-diocese.html | EDMOND HEELAN, BISHOP IN IOWA, 80; Head of Sioux City Catholic Diocese Since 1920 Dead -Served Church 58 Years | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/graziano-signs-for-bout-agrees-to-meet-apostoli-on-west-coast-on.html | GRAZIANO SIGNS FOR BOUT; Agrees to Meet Apostoli on West Coast on Nov. 17 | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/jimpin-first-at-lincoln-defeats-favored-devils-luck-in-inaugural.html | JIMPIN FIRST AT LINCOLN; Defeats Favored Devil's Luck in Inaugural Purse | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/giant-eleven-releases-5-back-and-four-linemen-cut-to-bring-club-to.html | GIANT ELEVEN RELEASES 5; Back and Four Linemen Cut to Bring Club to League Limit | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/warns-on-deferments-forrestal-says-civilians-with-the-services-are.html | WARNS ON DEFERMENTS; Forrestal Says Civilians With the Services Are Not Exempt | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/us-consulate-guarded.html | U.S. Consulate Guarded | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/water-shortage-closes-school.html | Water Shortage Closes School | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/roe-of-brooklyn-trips-chicago-42-lefthanders-11th-victory-of-season.html | ROE OF BROOKLYN TRIPS CHICAGO, 4-2; Left-Hander's 11th Victory of Season Gives Dodgers Second Place Undisputed | True | By Joseph M. Sheehan | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/firing-renewed-in-jerusalem.html | Firing Renewed in Jerusalem | True | Combined American Press Dispatch | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/collections-improve-in-latin-countries.html | COLLECTIONS IMPROVE IN LATIN COUNTRIES | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/sports-of-the-times-for-the-middleweight-championship.html | Sports of the Times; For the Middleweight Championship | True | By Arthur Daley | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/city-draft-boards-continue-registry-young-men-accepted-despite.html | CITY DRAFT BOARDS CONTINUE REGISTRY; Young Men Accepted Despite Deadline Saturday -- 437,758 Already Signed Up Here | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/notre-dame-names-sheridan.html | Notre Dame Names Sheridan | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/danes-sentence-nazis-best-and-bovensiepen-to-be-shot-two-others.html | DANES SENTENCE NAZIS; Best and Bovensiepen to Be Shot -- Two Others Imprisoned | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/taxpayer-parcel-sold-in-yonkers-property-contains-stores-and.html | TAXPAYER PARCEL SOLD IN YONKERS; Property Contains Stores and Service Station -- Houses in Other Westchester Deals | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/6000-germans-ask-for-visas.html | 6,000 Germans Ask for Visas | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/stocks-fall-back-to-aprils-levels-drop-sharpest-and-broadest-in-two.html | STOCKS FALL BACK TO APRIL'S LEVELS; Drop Sharpest and Broadest in Two Months, Turnover Going to 1,260,000 | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/short-position-down-goes-below-million-shares-first-time-since-jan.html | SHORT POSITION DOWN; Goes Below Million Shares First Time Since Jan. 15, 1947 | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/unions-back-ousted-h-m-rail-officials-plan-fight-to-force-their.html | Unions Back Ousted H. & M. Rail Officials, Plan Fight to Force Their Reinstatement | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/taking-wellknown-names-opposed.html | Taking Well-Known Names Opposed | True | LEXANDER D. SIORI | | C1B 154796 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/call-for-revolution.html | Call for Revolution | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/ethiopians-reject-seat-snub-apology.html | ETHIOPIANS REJECT SEAT 'SNUB' APOLOGY | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/103000000-for-planes-truman-approves-allocation-for-buying-213.html | $103,000,000 FOR PLANES; Truman Approves Allocation for Buying 213 Combat Craft | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/maple-leafs-open-camp.html | Maple Leafs Open Camp | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/frederick-t-halpin.html | FREDERICK T. HALPIN | True | Special to NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/malcolm-d-caskie.html | MALCOLM D. CASKIE | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/meeting-planned-on-smoke-nuisance.html | Meeting Planned on Smoke Nuisance | True | DOROTHY F. WAGSTAFF,Director, Outdoor Cleanliness Association of the City of New York, Inc. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/bridge-players-leave-today.html | Bridge Players Leave Today | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/gm-unit-gets-air-force-order.html | GM Unit Gets Air Force Order | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/rev-hugh-h-linn.html | REV. HUGH H. LINN | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/nancy-pike-plans-wedding-on-oct-8-her-marriage-to-w-f-talbert.html | NANCY PIKE PLANS WEDDING ON OCT. 8; Her Marriage to W. F. Talbert, Tennis Star, Will Take Place in St. George's Church | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/railroads-to-end-freight-embargo-ban-on-cargolot-shipments-to-be.html | RAILROADS TO END FREIGHT EMBARGO; Ban on Cargo-Lot Shipments to Be Lifted Today as Most Trucks Resume Hauling | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/some-paris-circles-forecast-us-shift-on-question-of-former-italian.html | Some Paris Circles Forecast U.S. Shift On Question of Former Italian Colonies | True | By Camille M. Cianfarra | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/james-p-fitzgerald.html | JAMES P. FITZ-GERALD | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/king-stops-mathe-in-8th-retains-canadian-lightweight-title-in-bout.html | KING STOPS MATHE IN 8TH; Retains Canadian Lightweight Title in Bout at Toronto | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/japan-told-to-restore-war-loot.html | Japan Told to Restore War Loot | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/ort-honors-dubinsky-gives-him-luncheon-and-hears-his-report-on.html | ORT HONORS DUBINSKY; Gives Him Luncheon and Hears His Report on European Trip | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/business-failures-show-rise.html | Business Failures Show Rise | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/cattle-arrivals-flood-stockyards-129000-head-largest-receipts-since.html | CATTLE ARRIVALS FLOOD STOCKYARDS; 129,000 Head, Largest Receipts Since Last Oct. 6, Reach Major U.S. Terminals | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/mday-plan-given-to-munitions-body-joint-chiefs-of-staff-submit.html | 'M-DAY' PLAN GIVEN TO MUNITIONS BODY; Joint Chiefs of Staff Submit Possible Mobilization Needs of the Armed Forces | True | By Charles Hurd | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/miss-betty-troper-prospective-bride-daughter-of-general-is-fiancee.html | MISS BETTY TROPER PROSPECTIVE BRIDE; Daughter of General Is Fiancee of Dr. S. A. Knapp, Ex-Aide of U.S. Health Service | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/chinese-are-grooming-an-11yearold-boy-to-take-over-his-role-as.html | Chinese Are Grooming an 11-Year-Old Boy To Take Over His Role as Panchen Lama | True | By Henry R. Lieberman | | C1B 154796 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/hester-ann-luke-madeira-school-alumna-becomes-betrothed-to-hugo-r.html | Hester Ann Luke, Madeira School Alumna, Becomes Betrothed to Hugo R. Jahnz 2d | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/j-edgar-hoover-much-better.html | J. Edgar Hoover Much Better | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/warrior-five-signs-crossin.html | Warrior Five Signs Crossin | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/moore-stops-smith.html | Moore Stops Smith | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/business-world.html | Business World | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/radio-and-television-wabd-will-offer-full-schedule-of-daytime.html | Radio and Television; WABD Will Offer Full Schedule of Daytime Programs Beginning in Early October | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/president-of-france-sees-assembly-hall.html | PRESIDENT OF FRANCE SEES ASSEMBLY HALL | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/rich-woman-balks-at-reply-on-spying-mcdowell-of-house-group-says.html | RICH WOMAN BALKS AT REPLY ON SPYING; McDowell of House Group Says Mrs. Berman Cites Clause on Self-Incrimination | | By William S. White | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/suspect-called-us-agent.html | Suspect Called U.S. Agent | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/mrs-eugene-t-cranch.html | MRS. EUGENE T. CRANCH | True | Special to THE NEW YORK TIME. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/first-boston-golf-victor-clark-dodge-team-is-runnerup-in-hayden.html | FIRST BOSTON GOLF VICTOR; Clark, Dodge Team Is Runner-Up in Hayden Memorial Play | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/warns-on-communism-governor-green-tells-polish-catholics-it.html | WARNS ON COMMUNISM; Governor Green Tells Polish Catholics It Destroys Freedom | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/mrs-thomas-italiano.html | MRS. THOMAS ITALIANO | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/arthur-sutherland.html | ARTHUR SUTHERLAND | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/2-states-in-south-bulk-on-president-louisiana-alabama-expected-to.html | 2 STATES IN SOUTH BALK ON PRESIDENT; Louisiana, Alabama Expected to Put Up Court Fight Against Naming Ticket on Ballot | | By Clayton Knowles | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/graham-most-valuable-san-diego-star-honored-by-coast-writers-hit-46.html | GRAHAM MOST VALUABLE; San Diego Star Honored by Coast Writers -- Hit 46 Homers | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/mexican-league-disbands-circuits-losses-reported-at-362000-for.html | MEXICAN LEAGUE DISBANDS; Circuit's Losses Reported at $362,000 for Three Years | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/notes.html | Notes | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/use-of-eca-label-in-europe-is-urged-harwood-asks-agency-heads-there.html | USE OF ECA LABEL IN EUROPE IS URGED; Harwood Asks Agency Heads There to Promote Program in 16 Participating Nations | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/wings-subdue-royals-65-rochester-rallies-in-eighth-to-gain-32.html | WINGS SUBDUE ROYALS, 6-5; Rochester Rallies in Eighth to Gain 3-2 Play-Off Lead | True | | | C1B 154796 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/sawyer-asks-study-of-basing-point-ban-calls-on-business-to-survey.html | SAWYER ASKS STUDY OF BASING POINT BAN; Calls on Business to Survey Economic Effect and Submit Data to Congress Group | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/accused-lawyers-get-fixer-hearing-former-client-says-fischbein.html | ACCUSED LAWYERS GET 'FIXER' HEARING; Former Client Says Fischbein Boasted of His Friendship With County Judge | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/stephen-g-cornelius.html | STEPHEN G. CORNELIUS | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/elevated-to-presidency-of-west-penn-power-co.html | Elevated to Presidency Of West Penn Power Co. | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/oil-supply-linked-to-end-of-strike-interior-official-warns-the-east.html | OIL SUPPLY LINKED TO END OF STRIKE; Interior Official Warns the East Will Be Short if Fuel is Diverted to the West | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/claude-w-shimmon.html | CLAUDE W. SHIMMON | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/disputes-truman-on-reclamation.html | Disputes Truman on Reclamation | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/us-sergeant-files-suit-seeks-divorce-from-soviet-wife-who.html | U.S. SERGEANT FILES SUIT; Seeks Divorce From Soviet Wife Who Complained in Izvestia | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/michael-tansey.html | MICHAEL TANSEY | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/fined-20-for-air-advertising.html | Fined $20 for Air Advertising | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/marshall-to-move-cautiously-at-un-secretary-arrives-in-paris-by.html | MARSHALL TO MOVE CAUTIOUSLY AT U.N.; Secretary Arrives in Paris by Plane and Weighs His Opening Maneuvers | True | By Thomas J. Hamilton | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/hoot-evers-in-hospital-tigers-outfielder-teams-top-hitter-has-lung.html | HOOT EVERS IN HOSPITAL; Tigers' Outfielder, Team's Top Hitter, Has Lung Congestion | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/indians-conquer-athletics-63-stay-half-game-out-of-first-place.html | Indians Conquer Athletics, 6-3; Stay Half Game Out of First Place; Cleveland's 6th Victory in Row Virtually Eliminates Mackmen From Flag Race - Gordon Hits No. 29 Before 44,442 | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/new-group-asks-red-dean-to-us-bid-is-on-ground-of-free-speech-dr.html | New Group Asks 'Red Dean' to U.S.; Bid Is on Ground of 'Free Speech'; Dr. Perry of Harvard Says 93 Churchmen and Cultural Leaders Back Dr. Hewlett Johnson of Canterbury | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/natural-rubber-output-world-production-in-7-months-reported-as.html | NATURAL RUBBER OUTPUT; World Production in 7 Months Reported as 855,000 Tons | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/son-to-mrs-charles-f-stewart.html | Son to Mrs. Charles F. Stewart | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/2-test-pilots-die-in-b45-jet-crash-bomber-of-newest-type-on-a.html | 2 TEST PILOTS DIE IN B-45 JET CRASH; Bomber of Newest Type, on a Flight From Maroc, Falls in Grain Field and Burns | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/auto-race-driver-dies-smith-second-victim-of-crashes-at-franklin.html | AUTO RACE DRIVER DIES; Smith Second Victim of Crashes at Franklin, Ind., Track | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/long-island-sites-bought-by-builders.html | LONG ISLAND SITES BOUGHT BY BUILDERS | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/a-nonprofit-housing-project.html | A NON-PROFIT HOUSING PROJECT | True | | | C1B 154796 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/3-communists-win-delay-on-motions.html | 3 COMMUNISTS WIN DELAY ON MOTIONS | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/1400-sydney-dockers-join-strike.html | 1,400 Sydney Dockers Join Strike | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/indian-in-full-control.html | Indian in Full Control | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/iranian-maneuvers-reported.html | Iranian Maneuvers Reported | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/traffic-accidents-drop-115-fewer-reported-in-week-than-for-period.html | TRAFFIC ACCIDENTS DROP; 115 Fewer Reported in Week Than for Period Last Year | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/hyderabads-case-postponed-in-un-time-given-state-spokesmen-to.html | HYDERABAD'S CASE POSTPONED IN U.N.; Time Given State Spokesmen to Withdraw Complaint -Dr. Arce Makes Protest | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/truman-will-speak-in-2-southern-states.html | Truman Will Speak In 2 Southern States | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/archaeologist-reports-find.html | Archaeologist Reports Find | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/improved-ferry-services-for-east-drive-travel.html | IMPROVED FERRY SERVICES FOR EAST DRIVE TRAVEL | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/1000796000-of-bills-sold.html | $1,000,796,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/langston-a-visitor-at-assembly.html | Langston a Visitor at Assembly | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/recital-debut-by-balazs-hungarian-violinist-offers-works-by-bach.html | RECITAL DEBUT BY BALAZS; Hungarian Violinist Offers Works by Bach, Bartok, Dohnanyi | True | C. I-I. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/columbias-squad-weak-in-reserves-ten-seasoned-players-on-hand-but.html | COLUMBIA'S SQUAD WEAK IN RESERVES; Ten Seasoned Players on Hand, but Lions Are Short on Backs, Line Replacements | True | By Allison Danzig | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/wpcg-2vbznxxx-uxi-cxcourier-10-pitchx2ewarren-declares-truman.html | WPCG 2VBZzNxxx U^xi @cX@Courier 10 Pitch#x2EWARREN DECLARES TRUMAN DESPERATE; Tells Oklahomans President Shows This by 'Belligerent' Language He Is Using | True | By Lawrence E. Davies | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/hose-mill-stocks-are-above-normal-mens-childrens-and-womens.html | HOSE MILL STOCKS ARE ABOVE NORMAL; Men's, Children's and Women's Seamless Lines Cited -- Nylon Demand Continues Strong | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/talks-make-no-progress.html | Talks Make No Progress | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/vice-president-is-named-by-sonotone-corporation.html | Vice President Is Named By Sonotone Corporation | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/fortune-mere-paper-banknotes-found-by-wreckers-turn-out-to-be.html | FORTUNE' MERE PAPER; Banknotes Found by Wreckers Turn Out to Be Proofs | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/10-panama-planes-lose-permits.html | 10 Panama Planes Lose Permits | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/rutgers-back-sidelined-sabo-to-miss-opener-against-columbia-here.html | RUTGERS BACK SIDELINED; Sabo to Miss Opener Against Columbia Here Saturday | True | | | C1B 154796 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/mrs-g-a-humphries.html | MRS. G. A. HUMPHRIES | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/text-of-the-conclusions-by-bernadotte-in-the-report-on-palestine.html | Text of the Conclusions by Bernadotte in the Report on Palestine | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/at-the-theatre-heitor-villalobos-brazilian-composer-has-written-the.html | AT THE THEATRE; Heitor Villa-Lobos, Brazilian Composer, Has Written the Musical Score for 'Magdalena' | True | By Brooks Atkinson | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/ralph-l-talbo.html | RALPH L. TALBO | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/harmons-136-wins-westchester-title-he-has-7underpar-afternoon-round.html | HARMON'S 136 WINS WESTCHESTER TITLE; He Has 7-Under-Par Afternoon Round for P.G.A. Crown -Burke Runner-Up on 139 | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/naval-stores.html | NAVAL STORES | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/augustus-b-field-sr.html | AUGUSTUS B. FIELD SR. | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/zale-is-favored-to-defeat-cerdan-champion-a-58-12-choice-in-world.html | ZALE IS FAVORED TO DEFEAT CERDAN; Champion a 5-8 1/2 Choice in World Title Contest in Jersey City Ring Tonight | True | By James P. Dawson | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/cripps-reaches-ottawa-begins-talks-today-on-british-financial.html | CRIPPS REACHES OTTAWA; Begins Talks Today on British Financial, Economic Woes | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/mickey-rooney-iii.html | Mickey Rooney III | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/expert-at-library-quits-post-today-chief-of-genealogy-and-local.html | EXPERT AT LIBRARY QUITS POST TODAY; Chief of Genealogy and Local History Served 50 Years -Rated Authority in Field | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/duquesne-appoints-moore.html | Duquesne Appoints Moore | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/ses-russian-direction.html | Ses Russian Direction | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/government-loans-held-detrimental-interamerican-council-hears.html | GOVERNMENT LOANS HELD DETRIMENTAL; Inter-American Council Hears Objections to Marshall Plan Applied to Latin America | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/chinese-budget-cut-approved.html | Chinese Budget Cut Approved | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/dr-clarence-g-child-expert-on-phonetics.html | DR. CLARENCE G. CHILD, EXPERT ON PHONETICS | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/carl-f-barnum.html | CARL F. BARNUM | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/meat-abundance-seen-for-194950-but-building-cost-will-continue.html | MEAT ABUNDANCE SEEN FOR 1949-50; But Building Cost Will Continue Unless Depression Comes, Institute Here Is Told | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/late-registrants-in-jersey.html | Late Registrants in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/county-fairs.html | COUNTY FAIRS | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/3-new-trustees-named-metropolitan-museum-of-art-adds-eisenhower.html | 3 NEW TRUSTEES NAMED; Metropolitan Museum of Art Adds Eisenhower, Luce, Baker | True | | | www.nytimes.com | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/august-p-schwaner.html | AUGUST P. SCHWANER | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/h000iwallace-and-wife-get-literacy-test-both-qualify-as-voters-at.html | h)0*0*0*iWALLACE AND WIFE GET LITERACY TEST; Both Qualify as Voters at Court House in White Plains -- 300 Await Speech in Vain | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/family-of-12-gets-triplets.html | Family of 12 Gets Triplets | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/news-of-food-tinned-salmon-minus-the-vacuum-seal-retains-flavor-of.html | News of Food; Tinned Salmon Minus the Vacuum Seal Retains Flavor of Freshly Smoked Fish | True | By Jane Nickerson | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/50th-year-observed-by-west-new-york.html | 50TH YEAR OBSERVED BY WEST NEW YORK | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/dubious-on-kaiser-plan-gray-iron-founders-head-asksh000idetails-of.html | DUBIOUS ON KAISER PLAN; Gray Iron Founders Head Asksh)0*0*0*iDetails of Proposed New Unit | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/injured-don-gilmore-plans-to-play-again.html | INJURED DON GILMORE PLANS TO PLAY AGAIN | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/oapproval-voiced-in-korea.html | OApproval Voiced in Korea | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/read-takes-skeet-title-champion-of-champions-crown-to-texan-in-us.html | READ TAKES SKEET TITLE; Champion of Champions Crown to Texan in U.S. Tourney | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/europes-crop-yield-high-grain-production-reported-37-per-cent-above.html | EUROPE'S CROP YIELD HIGH; Grain Production Reported 37 Per Cent Above 1947 Level | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/10-seamen-burned-on-greek-vessel-crew-leave-burning-freighter-orion.html | 10 SEAMEN BURNED ON GREEK VESSEL; Crew Leave Burning Freighter Orion Near Newfoundland -Leicester Group Landed | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/thompson-has-relapse-injured-fighter-in-critical-condition-after.html | THOMPSON HAS RELAPSE; Injured Fighter in Critical Condition After Operation | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/same-car-for-both-candidates.html | Same Car for Both Candidates | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/bodies-reach-geneva-bernadotte-serot-to-be-taken-to-paris-for-un.html | BODIES REACH GENEVA; Bernadotte, Serot to Be Taken to Paris for U.N. Homage | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/soviet-to-publish-star-data.html | Soviet to Publish Star Data | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/preventive-field-urged-on-doctors-scheele-us-health-service-chief.html | PREVENTIVE FIELD URGED ON DOCTORS; Scheele, U.S. Health Service Chief, Cites, Specifically, Problems of the Aged | True | By Bess Furman | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/waa-head-is-sued-over-kaiser-lease-wheland-co-foundry-operator.html | WAA HEAD IS SUED OVER KAISER LEASE; Wheland Co., Foundry Operator, Charges Larson Violated Surplus Property Act | True | By H. Walton Cloke | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/citys-front-door-obscured-by-litter-officials-depressed-by-dirt-and.html | CITY'S 'FRONT DOOR' OBSCURED BY LITTER; Officials Depressed by Dirt and Refuse That Introduce New York to Rail Visitors | True | By Charles Grutzner | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/india-press-acquires-reuters-subsidiary.html | INDIA PRESS ACQUIRES REUTERS SUBSIDIARY | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/us-photographer-freed-russians-release-news-service-representative.html | U.S. PHOTOGRAPHER FREED; Russians Release News Service Representative After 28 Hours | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/brody-a-sampson-coach.html | Brody a Sampson Coach | True | | | C1B 154796 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/mass-suicide-of-birds.html | Mass Suicide of Birds | True | GEORGE ROEDER | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/army-ships-get-supplies-today-west-coast-longshoremen-to-start.html | ARMY SHIPS GET SUPPLIES TODAY; West Coast Longshoremen to Start Loading Five Craft Despite Their Strike | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/of-local-origin.html | Of Local Origin | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/bond-5th-avenue-opens-tomorrow-clothing-companys-59th-store-housed.html | BOND 5TH AVENUE OPENS TOMORROW; Clothing Company's 59th Store Housed in 10-Story Building on 35th Street Corner | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/nationalization-is-feared.html | Nationalization Is Feared | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/soccer-squad-due-today-israel-group-coming-here-for-goodwill-tour.html | SOCCER SQUAD DUE TODAY; Israel Group Coming Here for Good-Will Tour of 4 Games | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/augustus-c-stevens.html | AUGUSTUS C. STEVENS | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/new-military-role-set-guenther-aide-to-forrestal-will-serve-in.html | New Military Role Set; Guenther, Aide to Forrestal, Will Serve in Post Bordering on Single Staff Chief | True | By Hanson W. Baldwin | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/britain-is-held-set-to-veto-israel-bid-leak-on-opposition-believed.html | BRITAIN IS HELD SET TO VETO ISRAEL BID; ' Leak' on Opposition Believed Likely to Keep Tel Aviv From Seeking U.N. Membership | True | By C. L. Sulzberger | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/our-leaving-korea-contingent-on-un-state-department-in-its-reply-to.html | OUR LEAVING KOREA CONTINGENT ON U.N.; State Department in Its Reply to Soviet Proposal Cites Assembly's Action | True | By Lewis Wood | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/proclaims-pulaski-day-president-sets-oct-11-to-honor-pole-who-aided.html | PROCLAIMS PULASKI DAY; President Sets Oct. 11 to Honor Pole Who Aided Young U.S.A. | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/fire-prevention-week-oct-39.html | Fire Prevention Week Oct. 3-9 | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/us-legation-preparing-report.html | U.S. Legation Preparing Report | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/john-j-mulcahy-53-port-authority-aide.html | JOHN J. MULCAHY, 53, PORT AUTHORITY AIDE | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/funeral-of-dr-ruth-f-benedict.html | Funeral of Dr. Ruth F. Benedict | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/two-german-women-hanged.html | Two German Women Hanged | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/date-set-for-rail-hearing.html | Date Set for Rail Hearing | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/soviet-plans-german-force-of-100000-men-in-its-zone-a-german.html | Soviet Plans German Force Of 100,000 Men in Its Zone; A GERMAN MILITIA PLANNED BY SOVIET | True | By Edward A. Morrow | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/paris-opera-ballet-gets-citys-greeting.html | PARIS OPERA BALLET GETS CITY'S GREETING | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/cuban-rail-strike-suspended.html | Cuban Rail Strike Suspended | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/brooklyn-college-classes-open.html | Brooklyn College Classes Open | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/george-f-jackson.html | GEORGE F. JACKSON | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/stimson-to-be-81-today-former-secretary-of-war-will-be-at-home-in.html | STIMSON TO BE 81 TODAY; Former Secretary of War Will Be at Home in Huntington, L. I. | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/sales-tax-is-up-again-westchester-executive-opposes-it-believes.html | SALES TAX IS UP AGAIN; Westchester Executive Opposes It -- Believes Plan Will Fail | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/irregular-prices-dominate-cotton-market-closes-20-points-off-to-13.html | IRREGULAR PRICES DOMINATE COTTON; Market Closes 20 Points Off to 13 Points Higher -- Rise in 1949 Loan Rumored | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/150-ministers-meet-at-seminary.html | 150 Ministers Meet at Seminary | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/heads-fire-investigation-bureau.html | Heads Fire Investigation Bureau | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/alexander-backed-for-senate.html | Alexander Backed for Senate | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/clem-h-franks-head-of-teletype-corp-52.html | CLEM H. FRANKS, HEAD OF TELETYPE CORP., 52 | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/anne-c-bryan-affianced-graduate-of-smith-will-become-bride-of-david.html | ANNE C. BRYAN AFFIANCED; Graduate of Smith Will Become Bride of David Lebreton Jr. | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/rev-hervey-h-hoyt.html | REV. HERVEY H. HOYT | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/exmagistrate-indicted.html | ExMagistrate Indicted | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/palestine-plea-widened-washington-lacking-available-funds-turns-to.html | PALESTINE PLEA WIDENED; Washington, Lacking Available Funds, Turns to Private Agencies | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/us-denies-czechs-visas-hockey-team-expected-to-cancel-tour-most.html | U.S. DENIES CZECHS VISAS; Hockey Team Expected to Cancel Tour -- Most Members Reds | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/wall-street-as-an-issue.html | WALL STREET" AS AN ISSUE | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/income-rate-sets-221-billion-record-commerce-bureau-reports-on.html | INCOME RATE SETS 221 BILLION RECORD; Commerce Bureau Reports on Second Quarter -- Little Sign of Let-Up in August | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/air-generals-shifted-cannon-takes-helm-in-europe-le-may-replaces.html | AIR GENERALS SHIFTED; Cannon Takes Helm in Europe -- Le May Replaces Kenney | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/red-cross-recruiting-volunteer-workers.html | RED CROSS RECRUITING VOLUNTEER WORKERS | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/air-line-marks-20th-year.html | Air Line Marks 20th Year | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/wide-style-range-in-new-collection-prices-too-run-whole-gamut-from.html | WIDE STYLE RANGE IN NEW COLLECTION; Prices, Too, Run Whole Gamut From Modest to Lavish at Exhibit by De Pinna | True | By Virginia Pope | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 154796 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/arabs-reject-proposals.html | Arabs Reject Proposals | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/alman-crall.html | alman -Crall | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/two-hurt-in-crash-landing.html | Two Hurt in Crash Landing | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/hugh-j-brennen.html | HUGH J. BRENNEN | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/4-teams-tie-at-65-in-li-amateurpro-norwich-scores-69-to-share.html | 4 TEAMS TIE AT 65 IN L.I. AMATEUR-PRO; Norwich Scores 69 or Share Honors on 3 Combinations Deadlocked for First | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/play-by-connelly-to-arrive-tonight-a-story-for-strangers-first-show.html | PLAY BY CONNELLY TO ARRIVE TONIGHT; ' A Story for Strangers,' First Show by Author in 6 Years, Due to Open at Royale | | By Louis Calta | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/books-authors.html | Books -- Authors | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/terlep-sold-to-browns-exnotre-dame-back-to-replace-lahr-out-with-an.html | TERLEP SOLD TO BROWNS; Ex-Notre Dame Back to Replace Lahr, Out With an Injury | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/two-us-oil-men-seized-in-hungary-budapest-says-officials-of.html | TWO U.S. OIL MEN SEIZED IN HUNGARY; Budapest Says Officials of Standard Subsidiary Have Confessed to Sabotage | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/war-aces-to-be-honored-3-who-downed-82-planes-will-be-air-force.html | WAR ACES TO BE HONORED; 3 Who Downed 82 Planes Will Be Air Force Reunion Guests | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/hunter-kelley.html | Hunter -- Kelley | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/bronx-house-opens-38th-year.html | Bronx House Opens 38th Year | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/equipment-issue-authorized.html | Equipment Issue Authorized | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/diamonds-bring-227083-iro-accepts-15-bids-for-unset-stones-to-aid.html | DIAMONDS BRING $227,083; IRO Accepts 15 Bids for Unset Stones to Aid Nazi Victims | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/evansville-takes-crown.html | Evansville Takes Crown | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/operations-at-steel-mills-are-scheduled-at-961.html | Operations at Steel Mills Are Scheduled at 96.1% | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/nina-montgomery-to-wed-bryn-mawr-graduate-is-fiancee-of-richard.html | NINA MONTGOMERY TO WED; Bryn Mawr Graduate Is Fiancee of Richard Henry Dana | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/denies-davis-cup-action-australia-to-decide-later-on-1949-tennis.html | DENIES DAVIS CUP ACTION; Australia to Decide Later on 1949 Tennis Challenge | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/close-contest-is-looming-for-assembly-president.html | Close Contest Is Looming For Assembly President | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/marine-nine-on-top-136-quantico-checks-pearl-harbor-submariners-for.html | MARINE NINE ON TOP, 13-6; Quantico Checks Pearl Harbor Submariners for Navy Title | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/catering-to-needs-of-spinners-urged-cotton-breeders-are-told-they.html | CATERING TO NEEDS OF SPINNERS URGED; Cotton Breeders Are Told They Must Know Factors Required by Textile Industry | True | By John N. Popham | | C1B 154796 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/hopeful-of-amity-governor-in-des-moines-asks-unceasing-labor-for.html | HOPEFUL OF AMITY; Governor in Des Moines Asks 'Unceasing Labor' for World Accord | True | By Leo Egan | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/resolute-stand-predicted.html | Resolute Stand Predicted | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/august-cleaner-sales-off.html | August Cleaner Sales Off | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/oliver-captures-tacoma-playoff-ties-middlecoff-in-18hole-extra.html | OLIVER CAPTURES TACOMA PLAY-OFF; Ties Middlecoff in 18-Hole Extra Round, Then Wins on Eagle 3 -- Haas Third | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/prices-of-rubber-and-hides-advance-coffee-and-sugar-futures-ease-of.html | PRICES OF RUBBER AND HIDES ADVANCE; Coffee and Sugar Futures Ease Off Slightly After Early Firmness, but Show Gains | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/union-to-vote-today-on-phone-wage-offer.html | UNION TO VOTE TODAY ON PHONE WAGE OFFER | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/eden-defends-churchill-says-former-prime-minister-is-greatest.html | EDEN DEFENDS CHURCHILL; Says Former Prime Minister Is 'Greatest Dollar Earner' | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/to-honor-miss-lenczyk-hartford-plans-reception-for-new-us-golf.html | TO HONOR MISS LENCZYK; Hartford Plans Reception for New U.S. Golf Champion | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/canada-returns-polish-art.html | Canada Returns Polish Art | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/dockers-pact-talks-to-resume-thursday.html | DOCKERS PACT TALKS TO RESUME THURSDAY | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/greeks-arrest-2-already-held-in-polk-case-police-link-salonika-man.html | Greeks Arrest 2, Already Held, in Polk Case; Police Link Salonika Man, Mother to Reds | True | By A. C. Sedgwick | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/brazil-cotton-to-russia-american-merchants-close-deal-involving.html | BRAZIL COTTON TO RUSSIA; American Merchants Close Deal Involving $8,000,000 | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/john-f-scott.html | JOHN F. SCOTT | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/britain-may-modify-steel-industry-plan.html | BRITAIN MAY MODIFY STEEL INDUSTRY PLAN | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/new-plan-by-care-to-aid-more-needy-parcels-or-funds-unrestricted-in.html | NEW PLAN BY CARE TO AID MORE NEEDY; Parcels or Funds Unrestricted in Designation Are Urged for Distribution Abroad | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/billiard-subsidy-is-voted.html | Billiard Subsidy Is Voted | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/service-for-e-f-delano.html | Service for E. F. Delano | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/united-laborite-line-is-ruled-off-ballot.html | UNITED LABORITE LINE IS RULED OFF BALLOT | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/6c-fare-on-7-lines-slows-buses-rest-get-it-tomorrow-making-change.html | 6C FARE ON 7 LINES SLOWS BUSES; REST GET IT TOMORROW; Making Change for the Extra Penny and Placating Riders Puts Many Off Schedule | True | By Alexander Feinberg | | C1B 154796 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/steel-index-advanced.html | Steel Index Advanced | | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/parliament-shift-gets-london-vote-labor-puts-bill-by-319-to-192.html | PARLIAMENT SHIFT GETS LONDON VOTE; Labor Puts Bill by 319 to 192 Through Second Reading in House of Commons | | By Herbert L. Matthews | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/rights-democrats-list-funds.html | Rights Democrats List Funds | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/us-joins-in-protest-to-albania-on-greece.html | U.S. JOINS IN PROTEST TO ALBANIA ON GREECE | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/trieste-civil-strike-on-both-communist-antired-labor-in-usbritish.html | TRIESTE CIVIL STRIKE ON; Both Communist, Anti-Red Labor in U.S.-British Zone Goes Out | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/maternity-center-plans-fete.html | Maternity Center Plans Fete | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/small-finnish-ship-wrecked.html | Small Finnish Ship Wrecked | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/brooklyn-housing-in-new-ownership-two-corner-apartments-at-new-york.html | BROOKLYN HOUSING IN NEW OWNERSHIP; Two Corner Apartments at New York Ave. and Union St. Are Taken by William Cohen | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/negotiations-resumed-union-and-universal-films-seek-to-end.html | NEGOTIATIONS RESUMED; Union and Universal Films Seek to End Stalemate | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/n-h-l-referees-named-clancy-chadwick-gravel-and-keeling-to-serve.html | N. H. L. REFEREES NAMED; Clancy, Chadwick, Gravel and Keeling to Serve Circuit | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/japanese-whalers-to-sail-nov-7.html | Japanese Whalers to Sail Nov. 7 | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/no-porter-will-found-court-ordered-search-of-home-of-extimesherald.html | NO PORTER WILL FOUND; Court Ordered Search of Home of Ex-Times-Herald Aide | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/jersey-deals-closed-sales-include-west-englewood-building-with-nine.html | JERSEY DEALS CLOSED; Sales Include West Englewood Building With Nine Stores | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/music-notes.html | MUSIC NOTES | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/mediators-to-depart-un-group-to-leave-kashmir-for-geneva-today.html | MEDIATORS TO DEPART; U.N. Group to Leave Kashmir for Geneva Today | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/the-butchers-wife.html | THE BUTCHER'S WIFE | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/concert-to-aid-french-munch-will-conduct-orchestre-national-at.html | CONCERT TO AID FRENCH; Munch Will Conduct Orchestre National at Benefit Oct. 17 | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/racing-officials-willing-to-restore-daily-double.html | Racing Officials Willing To Restore Daily Double | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/5000-machines-ready-for-voting-board-of-elections-expects-record.html | 5,000 MACHINES READY FOR VOTING; Board of Elections Expects Record Registration and Balloting in November | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/british-tailors-give-mens-style-exhibit.html | BRITISH TAILORS GIVE MEN'S STYLE EXHIBIT | True | Special to The New York Times. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/monopolyas-sailed-at-house-inquiry-charged-to-large-companies-and-us.html | MONOPOLY ASSAILED AT HOUSE INQUIRY; Charged to Large Companies and U.S. at Small Business Hearing in Minneapolis | True | | | C1B 154796 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/20-students-quit-city-college-class-in-revival-of-antisemitism.html | 20 STUDENTS QUIT CITY COLLEGE CLASS; In Revival of Anti-Semitism Charges Against Professor, They Ask to Be Shifted | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/better-welfare-centers.html | Better Welfare Centers | True | HOWLAND SHAW,President, Welfare Council of NevYork City | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/ministers-confer-marshall-schuman-and-bevin-talk-over-next-move-in.html | MINISTERS CONFER; Marshall, Schuman and Bevin Talk Over Next Move in Stalemate | True | By Michael L. Hoffman | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/barkley-to-visit-delaware-today-three-speeches-are-scheduled-but.html | BARKLEY TO VISIT DELAWARE TODAY; Three Speeches Are Scheduled, but the Tour Is Largely to Renew Personal Contacts | | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/miss-brough-wins-in-mixed-doubles-she-and-tom-brown-gain-title.html | MISS BROUGH WINS IN MIXED DOUBLES; She and Tom Brown Gain Title, Beating Mrs. duPont and Talbert by 6-4, 6-4 | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/newsprint-needs-to-1960-projected-newspaper-executives-of-us-meet.html | NEWSPRINT NEEDS TO 1960 PROJECTED; Newspaper Executives of U.S. Meet With Canadian Mill Men at Milwaukee | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/van-mook-going-back.html | Van Mook Going Back | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/leicester-survivors-landed.html | Leicester Survivors Landed | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/former-war-board-head-named-by-fruit-shippers.html | Former War Board Head Named by Fruit Shippers | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/textron-shutdowns-due-to-competition.html | TEXTRON SHUTDOWNS DUE TO COMPETITION | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/fawcett-inducted-as-justice.html | Fawcett Inducted as Justice | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/our-perennial-socialist.html | OUR PERENNIAL SOCIALIST | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/fresh-test-faces-highgrade-bonds-offerings-today-of-2-issues-of.html | FRESH TEST FACES HIGH-GRADE BONDS; Offerings Today of 2 Issues of Utility Securities Held a Major-Trial | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/30-games-at-home-slated-for-knicks-new-york-pro-five-to-play-19.html | 30 GAMES AT HOME SLATED FOR KNICKS; New York Pro Five to Play 19 Contests, Including 7 in Afternoon, at Garden | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/court-backs-nlrb-ruling-upholds-certification-of-afl-in-oppenheim.html | COURT BACKS NLRB RULING; Upholds Certification of AFL in Oppenheim Collins Case | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/samuel-kafka.html | SAMUEL KAFKA | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/c-w-gerstenbergs-rites-service-held-in-trinity-church-for-head-of.html | C. W. GERSTENBERG'S RITES; Service Held in Trinity Church for Head of PrenticeHall | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/buckley-savard.html | Buckley -Savard | True | | | C1B 154796 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/terror-penalties-enacted-by-israel-stringent-punishment-decreed-for.html | TERROR PENALTIES ENACTED BY ISRAEL; Stringent-Punishment Decreed for Political Crimes -- Hunt for Assassins Pressed | True | By Julian Louis Meltzer | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/spanish-pact-reported-cartagena-refinery-for-middle-east-oil-said.html | SPANISH PACT REPORTED; Cartagena Refinery for Middle East Oil Said to Be Planned | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/george-e-drennen.html | GEORGE E. DRENNEN | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/manufacturer-dies-in-plunge.html | Manufacturer Dies in Plunge | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/finds-psychiatry-aids-tuberculous-dr-hurst-of-denver-declares.html | FINDS PSYCHIATRY AIDS TUBERCULOUS; Dr. Hurst of Denver Declares Emotional Ills Often Are Prime Cause of Disease | True | | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/open-interest-cut-in-corn-contracts-backlog-in-september-delivery.html | OPEN INTEREST CUT IN CORN CONTRACTS; Backlog in September Delivery Is Whittled but Market Moves Nervously | True | Special to THE NEW YORK TIMES. | | C1B 154796 | |
| 1948-09-21 | 1948-09-21 | https://www.nytimes.com/1948/09/21/archives/chiefs-stop-bears-in-twelfth-2-to-1-davis-single-with-the-bases.html | CHIEFS STOP BEARS IN TWELFTH, 2 TO 1; Davis' Single With the Bases Loaded Keeps Syracuse in Play-Off Series | True | | | C1B 154796 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/return-to-class-19-students-told-city-college-denies-a-request-for.html | RETURN TO CLASS, 19 STUDENTS TOLD; City College Denies a Request for Volunteer Instructors to Teach Walkout Group | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/corsi-back-likens-dps-to-patriots.html | CORSI, BACK, LIKENS DP'S TO PATRIOTS | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/exvicar-of-trinity-consecrated-bishop.html | EX-VICAR OF TRINITY CONSECRATED BISHOP | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/new-nash-in-preview-15000000-is-reported-spent-bringing-out-models.html | NEW NASH IN PREVIEW; $15,000,000 Is Reported Spent Bringing Out Models | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/bonds-and-shares-on-london-market-shadow-of-world-political.html | BONDS AND SHARES ON LONDON MARKET; Shadow of World Political Situation Keeps Damper on Trading Activity | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/us-gives-support-secretary-of-state-for-mediators-report-as-a-basis.html | U.S. GIVES SUPPORT; Secretary of State for Mediator's Report as a Basis for Peace SYRIAN OPPOSES PROJECT British Spokesmen Commend It to Both Sides -- Lie in Assembly Scores Killers MARSHALL BACKS BERNADOTTE PLAN | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/mgrath-rejects-louisiana-tactic-new-ballot-line-for-truman-as.html | M'GRATH REJECTS LOUISIANA TACTIC; New Ballot Line for Truman, as Suggested by R. Long, Is Spurned as 'Compromise' | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/lead-in-film-at-u-i-to-miss-stanwyck-role-in-gambling-lady-set-for.html | LEAD IN FILM AT U-I TO MISS STANWYCK; Role in 'Gambling Lady' Set for 1949 -- Studio Is Leasing Stories to Radio Stations | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/polish-socialists-herald-new-purge-cyrankiewicz-implies-ban-on.html | POLISH SOCIALISTS HERALD NEW PURGE; Cyrankiewicz Implies Ban on 'Nationalists' in Planned Merger With Communists | True | By Sydney Grusonspecial To the New York Times. | | C1B 157955 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/tribute-to-miss-aldrich.html | Tribute to Miss Aldrich | True | I–CIIEL CROTHERS. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/discuss-idlewild-leases-9-airlines-port-authority-meet-on.html | DISCUSS IDLEWILD LEASES; 9 Airlines, Port Authority Meet on Renegotiation | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/sentence-commutation-protested.html | Sentence Commutation Protested | True | LAWRENCE MILBERG. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/gurney-sees-shah-of-iran.html | Gurney Sees Shah of Iran | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/news-of-food-some-information-on-the-spicing-of-olives-grapes-from.html | News of Food; Some Information on the Spicing of Olives; Grapes From California Are Now Plentiful | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/55-observers-sent-to-un-by-us-groups.html | 55 OBSERVERS SENT TO U.N. BY U.S. GROUPS | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/new-type-xray-microscope-is-expected-to-tell-secrets-of-minerals.html | New Type X-Ray Microscope Is Expected To Tell Secrets of Minerals, Living Cells | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/times-in-brisk-demand-at-opening-of-assembly.html | Times in Brisk Demand At Opening of Assembly | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/files-claim-for-75000-family-of-victim-in-plane-crash-blames.html | FILES CLAIM FOR $75,000; Family of Victim in Plane Crash Blames Weather Forecaster | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/babette-schmidt-to-wed-graduate-of-packer-will-become-bride-of.html | BABETTE SCHMIDT TO WED; Graduate of Packer Will Become Bride of Richard L. Mayer | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/wnyc-will-broadcast-un-assembly-meetings.html | WNYC Will Broadcast U.N. Assembly Meetings | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/parnell-subdues-tigers-easily-102-red-sox-settle-issue-in-third.html | PARNELL SUBDUES TIGERS EASILY, 10-2; Red Sox Settle Issue in Third With Six Runs on Five Hits, Two Walks and an Error STRINGER CLOUTS HOMER Flag Fever Grips Cleveland as Indians Play Boston Tonight In Bid to Tie for Lead | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/named-to-eca-productivity-body.html | Named to ECA Productivity Body | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/wide-range-seen-in-style-designs-100-models-in-suits-and-other.html | WIDE RANGE SEEN IN STYLE DESIGNS; 100 Models in Suits and Other Attire Created by Adrian Shown at Gunther's | True | By Virginia Pope | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/truman-may-speak-in-shibe-park.html | Truman May Speak in Shibe Park | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/defense-ties-indicated-extended-madridlisbon-pact-believed-to.html | DEFENSE TIES INDICATED; Extended Madrid-Lisbon Pact Believed to Contain Clause | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/schools-may-get-hawaiian-honey.html | Schools May Get Hawaiian Honey | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/gulf-rates-continued-icc-ruling-ends-dispute-over-storageintransit.html | GULF RATES CONTINUED; ICC Ruling Ends Dispute Over Storage-in-Transit Right | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/scholastic-meets-set-schenectady-seton-hall-runs-in-november.html | SCHOLASTIC MEETS SET; Schenectady, Seton Hall Runs in November Sanctioned | True | | | C1B 157955 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/indicting-of-three-as-spies-is-urged-house-bodys-data-on-wartime.html | INDICTING OF THREE AS SPIES IS URGED; House Body's Data on Wartime Atomic Espionage Justifies Action, McDowell Says | True | By William S. Whitespecial To the New York Times. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/fowler-dims-hope-of-newsprint-gain-canadian-manufacturers-head.html | FOWLER DIMS HOPE OF NEWSPRINT GAIN; Canadian Manufacturers Head Tells Newspaper Executives Mill-Building Costs Soar | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/feller-will-face-dobson-indians-rely-on-veteran-against-firstplace.html | FELLER WILL FACE DOBSON; Indians Rely on Veteran Against First-Place Red Sox Tonight | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/many-film-houses-shun-british-quota-40-per-cent-of-theatre-owners.html | MANY FILM HOUSES SHUN BRITISH QUOTA; 40 Per Cent of Theatre Owners Applying for Exemptions -Ruling in Effect Oct. 1 | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/200-at-rites-for-dr-m-s-brown.html | 200 at Rites for Dr. M. S. Brown | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/luminous-stop-signs.html | Luminous Stop Signs | True | EDWARD -A. TESAR. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/dr-hans-joergensen.html | DR. HANS JOERGENSEN | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/german-shipping-gains-almost-entire-tonnage-in-use-in-the-bizonal.html | GERMAN SHIPPING GAINS; Almost Entire Tonnage in Use in the Bizonal Area | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/olefsky-first-cellist-youngest-player-of-philadelphia-orchestra.html | OLEFSKY FIRST 'CELLIST; Youngest Player of Philadelphia Orchestra Receives Post | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/seeks-bids-for-equipment-issue.html | Seeks Bids for Equipment Issue | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/mass-for-edwin-f-delano.html | Mass for Edwin F. Delano | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/us-calls-arrests-in-hungary-serious.html | U.S. CALLS ARRESTS IN HUNGARY SERIOUS | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/llanoria-is-victor-by-mile-on-sound-us-yacht-defeats-maybe-vi-of.html | LLANORIA IS VICTOR BY MILE ON SOUND; U.S. Yacht Defeats Maybe VI of Sweden in First Race of Seavanhaka Series | True | By James Robbinsspecial To the New York Times. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/netherlands-budget-filed.html | Netherlands Budget Filed | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/carrier-postpones-florida-service-refrigerated-steamship-co-says.html | CARRIER POSTPONES FLORIDA SERVICE; Refrigerated Steamship Co. Says Rail Competition Precludes Operation | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/costello-at-iona-college.html | Costello at Iona College | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/radio-parts-distributors-merge.html | Radio Parts Distributors Merge | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/curb-on-lords-pressed-british-commons-adopts-bill-on-powers-at.html | CURB ON LORDS PRESSED; British Commons Adopts Bill on Powers at Third Reading | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/fight-for-leases-is-taken-to-court-stockholders-of-6000000-building.html | FIGHT FOR LEASES IS TAKEN TO COURT; Stockholders of $6,000,000 Building at 277 Park Ave. Ask 63-Year Contract | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/radio-and-television-nbc-issues-revised-programming-code-ralph.html | Radio and Television; NBC Issues Revised Programming Code -Ralph Edwards Plans Second Show | True | | | C1B 157955 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/korean-mission-in-us-goodwill-group-may-evolve-into-countrys.html | KOREAN MISSION IN U.S.; Good-Will Group May Evolve Into Country's Embassy | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/commutation-inquiry-asked.html | Commutation Inquiry Asked | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/church-unit-appeals-to-un.html | Church Unit Appeals to U.N. | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/stubbs-tops-debany-in-pro-net-tourney.html | STUBBS TOPS DEBANY IN PRO NET TOURNEY | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/paris-ballet-bows-at-the-city-center-odwyer-welcomes-french-unit-as.html | PARIS BALLET BOWS AT THE CITY CENTER; O'Dwyer Welcomes French Unit as International Fete Starts -- Ceremony Is Lavish | True | By John Martin | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/new-jersey-sells-5000000-issue-highway-bonds-due-from-1950-to-1983.html | NEW JERSEY SELLS $5,000,000 ISSUE; Highway Bonds Due From 1950 to 1983 Go to Syndicate -- Other Offers Made | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/george-h-earle-backs-dewey.html | George H. Earle Backs Dewey | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/refugees-get-a-home-boy-girl-whose-fostermother-died-placed-out-of.html | REFUGEES GET A HOME; Boy, Girl Whose Foster-Mother Died Placed Out of City | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/muriel-jane-reid-engaged-to-wed-bennington-alumna-to-be-the-bride.html | MURIEL JANE REID ENGAGED TO WED; Bennington Alumna to Be the Bride of Peter B. Allsopp, a Cornell Law Student | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/bank-notes.html | BANK NOTES | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/aids-couple-he-evicted.html | Aids Couple He Evicted | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/text-of-lies-statement.html | Text of Lie's Statement | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/pirates-victors-in-replay-by-1211-then-score-by-63-over-dodgers.html | Pirates Victors in Replay by 12-11; Then Score by 6-3 Over Dodgers; Rojek Hits 3-Run Fluke Double to Win in Protested Ninth of Aug. 25 -- Lombardi Beats Barney in Regular Game | True | By Louis Effrat | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/bevin-to-address-commons.html | Bevin to Address Commons | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/hope-for-us-plane-ebbs-clue-to-missing-navy-plane-in-canada-proves.html | HOPE FOR U.S. PLANE EBBS; Clue to Missing Navy Plane in Canada Proves Unfounded | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/mrs-tuthill-is-bride-of-william-waters.html | MRS. TUTHILL IS BRIDE OF WILLIAM WATERS | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/french-tourists-arrive.html | French Tourists Arrive | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/woodcock-halts-oma-in-4th-round-british-fans-boo-london-bout-as.html | WOODCOCK HALTS OMA IN 4TH ROUND; British Fans Boo London Bout as American Heavyweight Shows Little Defense | True | | | C1B 157955 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/quality-is-noted-at-dahlia-exhibit-34th-annual-show-opens-here-336.html | QUALITY IS NOTED AT DAHLIA EXHIBIT; 34th Annual Show Opens Here -- 336 Competitive Classes Are Listed | True | By Dorothy H. Jenkins | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/kevin-keegan.html | KEVIN KEEGAN | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/cuts-suture-prices-19.html | Cuts Suture Prices 19% | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/mr-dewey-in-the-west.html | MR. DEWEY IN THE WEST | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/french-line-plans-for-service-here-ile-de-france-and-the-liberte.html | FRENCH LINE PLANS FOR SERVICE HERE; Ile de France and the Liberte Being Reconditioned Now for Atlantic Operation | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/manitoba-puts-stop-to-cattle-exports.html | MANITOBA PUTS STOP TO CATTLE EXPORTS | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/inducement-to-voters-merrygoround-to-amuse-children-while-mothers.html | INDUCEMENT TO VOTERS; Merry-Go-Round to Amuse Children While Mothers Register | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/5dress-wardrobe-is-offered-for-125.html | 5-DRESS WARDROBE IS OFFERED FOR $125 | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/edward-f-pipe.html | EDWARD F. PIPE | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/upward-trend-resumed-in-deposits-of-savings.html | Upward Trend Resumed In Deposits of Savings | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/-david-fischman.html | . DAVID FISCHMAN | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/new-justice-takes-post-thomas-j-crawford-is-inducted-in-county.html | NEW JUSTICE TAKES POST; Thomas J. Crawford Is Inducted in County Court House | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/mgrath-calls-deweys-noble-sentiments-contrast-to-republican.html | M'Grath Calls Dewey's 'Noble Sentiments' Contrast to Republican Congress' Deeds | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/britain-reports-on-erp-spending.html | Britain Reports on ERP Spending | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/charter-change-approved.html | Charter Change Approved | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/cosmic-ray-scientists-meet.html | Cosmic Ray Scientists Meet | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/vincent-h-hlavin.html | VINCENT H. HLAVIN | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/grandmas-diary-has-debut-tonight-bow-of-barker-play-at-henry.html | ' GRANDMA'S DIARY' HAS DEBUT TONIGHT; Bow of Barker Play at Henry Miller's Will Introduce the American Theatre Group | True | By Sam Zolotow | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/c-h-ingersoll-82-watchmaker-dies-cofounder-of-the-firm-that.html | C. H. INGERSOLL, 82, WATCHMAKER, DIES; Co-Founder of the Firm That Produced 70,000,000 Dollar Timepieces in 29 Years | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/1902-auto-rolls-in-antique-fair-opens-franklin-makes-45mile-trip.html | 1902 AUTO ROLLS IN, ANTIQUE FAIR OPENS; Franklin Makes 45-Mile Trip Behind a Police Escort to Annual New Haven Show 75 EXHIBITORS ON HAND China, Quilts and Trivets Vie With Candle Molds and Pots to Catch the Public Eye | True | By Sinka Knoxspecial To the New York Times. | | C1B 157955 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/tea-group-reelects-smallwood.html | Tea Group Re-elects Smallwood | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/white-plains-rate-rises.html | White Plains Rate Rises | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/walter-hervey-registration.html | Walter Hervey Registration | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/whisky-insurance-poses-problems-soaring-values-make-coverage-hard.html | WHISKY INSURANCE POSES PROBLEMS; Soaring Values Make Coverage Hard to Get -- Schenley's Policies Set Record | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/white-plains-homes-show-opens-500000-merchandise-is-on-view.html | White Plains Homes Show Opens; $500,000 Merchandise Is on View | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/asks-rent-law-extension-housing-expediter-says-needs-for-space-are.html | ASKS RENT LAW EXTENSION; Housing Expediter Says Needs for Space Are Still Unmet | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/life-with-football.html | LIFE WITH FOOTBALL | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/mrs-john-wood.html | MRS. JOHN WOOD | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/eritrea-moslems-protest-to-un.html | Eritrea Moslems Protest to U.N. | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/3-get-nyu-editorial-posts.html | 3 Get N.Y.U. Editorial Posts | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/utilities-planning-to-market-shares-three-companies-give-data-to.html | UTILITIES PLANNING TO MARKET SHARES; Three Companies Give Data to the SEC on Proposed Offerings of Stock | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/bell-buys-valve-concern.html | Bell Buys Valve Concern | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/former-ge-officer-with-brokers.html | Former GE Officer With Brokers | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/belgian-reds-fight-film-clash-with-police-over-showing-of-the-iron.html | BELGIAN REDS FIGHT FILM; Clash With Police Over Showing of 'The Iron Curtain' | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/winn-outpoints-snead.html | Winn Outpoints Snead | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/ormsby-f-potter.html | ORMSBY F. POTTER | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/carnow-taishoff.html | Carnow -- Taishoff | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/naval-stores.html | NAVAL STORES | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/advanced-by-the-erie.html | Advanced by the Erie | True | | | C1B 157955 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/marijuana-bed-uprooted-newark-police-acting-on-addicts-tips-destroy.html | MARIJUANA BED UPROOTED; Newark Police Acting on Addicts' Tips, Destroy Source | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/prices-and-supply-of-meat-studied-institute-rebuked-by-director-who.html | PRICES AND SUPPLY OF MEAT STUDIED; Institute Rebuked by Director Who Urges Regulation Like 'Other Public Utilities' | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/b-e-van-raalte-jr-weds-enid-godnick.html | B. E. VAN RAALTE JR. WEDS ENID GODNICK | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/reversal-of-koch-sentence.html | Reversal of Koch Sentence | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/dance-is-planned-for-hospital-fund-mrs-robert-ellinger-heads.html | DANCE IS PLANNED FOR HOSPITAL FUND; Mrs. Robert Ellinger Heads Committee for Dinner Fete at the St. Regis Oct. 5 | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/three-rings-annexes-feature-at-belmont-park-and-returns-1310-mrs.html | Three Rings Annexes Feature at Belmont Park and Returns $13.10; MRS. HOPKINS RACER LEADS HOME AIROSA Three Rings Wins by Length -- Entry of Bright Sword and Phalanx Third and Fourth FARAWAY BEATEN CHOICE War Trophy, $11.10, Defeats Quarter Pole by a Head in Mile and Furlong Event | | By James Roach | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/809331-sign-up-in-state-general-brown-reports-371573-in-draft.html | 809,331 SIGN UP IN STATE; General Brown Reports 371,573 in Draft Outside of City | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/giants-cubs-split-by-same-score-32-jansen-wins-afternoon-game-on.html | GIANTS, CUBS SPLIT BY SAME SCORE, 3-2; Jansen Wins Afternoon Game on Mize's Homer, Schmitz Victor on Pafko's Hit | True | By Joseph M. Sheehan | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/henry-g-hanna.html | HENRY G. HANNA | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/cleanup-drive-opens-229-summonses-issued-by-city-for-sanitary.html | CLEAN-UP DRIVE OPENS; 229 Summonses Issued by City for Sanitary Offenses | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/the-subway-fare-position-of-alp-on-referendum-set-forth-program.html | The Subway Fare; Position of ALP on Referendum Set Forth, Program Cited | True | ~rIT0 I~\f/áRCAiNT01~ 10, State Chairman, A~merican Labor-Party | | | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/annamarie-sparrow-engaged.html | Annamarie Sparrow Engaged | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/william-s-hadfield.html | WILLIAM S. HADFIELD | True | Special to THE NEW YORK TIMES | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/state-bars-6000-roadside-signs.html | State Bars 6,000 Roadside Signs | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/japan-to-get-american-ore.html | Japan to Get American Ore | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/ie-o.html | ~ie~o~ | True | ~rece~i~g~c~ge | | | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/evatt-heads-un-assembly-westsoviet-clash-is-looming-evatt-is.html | Evatt Heads U.N. Assembly; West-Soviet Clash Is Looming; Evatt Is Elected Head of the U.N. Assembly AS U.N. SESSION GOT UNDER WAY IN PARIS YESTERDAY | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/polish-press-echoes-soviet-attack-on-lie.html | POLISH PRESS ECHOES SOVIET ATTACK ON LIE | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/chinese-reds-add-to-tsinan-assault-government-reports-allout-drive.html | CHINESE REDS ADD TO TSINAN ASSAULT; Government Reports 'All-Out' Drive on Shantung Capital -- Garrison Outnumbered | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/assemblys-tone-is-set-by-swedes-mourning-for-bernadotte-brings.html | ASSEMBLY'S TONE IS SET BY SWEDES; Mourning for Bernadotte Brings Somber Mood -- Spectators Are Few and Reserved | True | By George Barrettspecial To the New York Times. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/23-british-boys-here-to-attend-school-are-baffled-by-our-political.html | 23 British Boys, Here to Attend School, Are Baffled by Our Political System | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/phils-defeat-reds-after-65-setback-thompson-rookie-hurler-wins-at.html | PHILS DEFEAT REDS AFTER 6-5 SETBACK; Thompson, Rookie Hurler, Wins at Night, 6-1 -- Cincinnati Triumphs in Afternoon | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/heitman-sharfin.html | Heitman -- Sharfin | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/chains-reassured-on-5c-candy-bar-drug-parley-is-told-product-is-not.html | CHAINS REASSURED ON 5C CANDY BAR; Drug Parley Is Told Product Is Not in Danger by Two Confectionary Makers | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/fare-rise-in-effect-on-all-bus-lines-service-speeded-changemaking.html | FARE RISE IN EFFECT ON ALL BUS LINES; SERVICE SPEEDED; Change-Making Delays Fever as More Passengers Have the Extra Penny Ready 3D AVE. PAY PLAN FAILS Quill Rejects Proposal to Start Wage Settlement With $50 -Strike Delay Ratified FARE RISE IN EFFECT ON ALL BUS LINES | True | By Alexander Feinberg | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/yale-loses-three-ends-roderick-ace-pass-catcher-quits-to-pursue.html | YALE LOSES THREE ENDS; Roderick, Ace Pass Catcher, Quits to Pursue Studies | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/eca-tasks-given-blaine-dorr.html | ECA Tasks Given Blaine, Dorr | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/juliana-stresses-indonesian-issues-in-throne-speech-she-deplores.html | JULIANA STRESSES INDONESIAN ISSUES; In Throne Speech She Deplores Some Foreign Attitudes -Hatta Attacks Rebels | True | By David Andersonspecial To the New York Times. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/british-to-reduce-consumer-goods-new-munitions-program-will-cause.html | BRITISH TO REDUCE CONSUMER GOODS; New Munitions Program Will Cause Civilians to Undergo More Sacrifices in Future | True | By Charles E. Eganspecial To the New York Times. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/fallon-fiore.html | Fallon -- Fiore | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/parking-drive-on-in-bronx.html | Parking Drive On in Bronx | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/awards-are-made-of-utility-issues-halsey-group-gets-telephone.html | AWARDS ARE MADE OF UTILITY ISSUES; Halsey Group Gets Telephone Debentures, Equitable Ohio Edison Bonds AWARDS ARE MADE OF UTILITY ISSUES | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/oleo-tax-repeal-sought-food-wholesaler-opposes-stand-against.html | OLEO TAX REPEAL SOUGHT; Food Wholesaler Opposes Stand Against Minimum Wage Rise | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/air-strike-threatened-flight-officers-of-pan-american-say-they-may.html | AIR STRIKE THREATENED; Flight Officers of Pan American Say They May Call It Tomorrow | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/more-home-sewing-is-found-in-survey-needlecraft-bureau-questions.html | MORE HOME SEWING IS FOUND IN SURVEY; Needlecraft Bureau Questions 5,000 Women, Reports 12% Do More Than Year Ago | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/abroad-the-third-assembly-of-the-united-nations.html | Abroad; The Third Assembly of the United Nations | True | By Anne O'Hare McCormick | | C1B 157955 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/fair-codes-urged-for-world-trade-c-e-calder-of-bond-and-share.html | FAIR CODES URGED FOR WORLD TRADE; C. E. Calder of Bond and Share Addresses Inter-American Commerce Council GOVERNMENT LIMITS SEEN Private Enterprise Builds Soundly in Competition, He Tells Delegates FAIR CODES URGED FOR WORLD TRADE | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/nation-held-ready-in-military-plans-military-strategic-plan-is-said.html | NATION HELD READY IN MILITARY PLANS; Military Strategic Plan Is Said to Put Nation in Strongest Position Since 'Cold War' | True | By Charles Hurdspecial To the New York Times. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/sound-truck-curb-voted-by-council-new-local-law-gives-power-to.html | SOUND TRUCK CURB VOTED BY COUNCIL; New Local Law Gives Power to Police to Regulate the Use of Device in City VOLUME TO BE MEASURED Opponents at Hearing Before Session Protest Bill as Restricting Free Speech | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/greek-forces-win-a-major-victory-rebels-in-vitsi-area-shattered-in.html | GREEK FORCES WIN A MAJOR VICTORY; Rebels in Vitsi Area Shattered in Counter Blow -- American Praises Earlier Campaign | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/bar-to-fifth-column-seen-return-of-colonies-to-italy-is-urged-by.html | BAR TO FIFTH COLUMN SEEN; Return of Colonies to Italy Is Urged by Labor Group Here | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/commodities-off-in-a-dull-session-hides-down-10-to-33-points-rubber.html | COMMODITIES OFF IN A DULL SESSION; Hides Down 10 to 33 Points, Rubber 7 to 10, Cottonseed Oil Declines 30 to 52 | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/dinners-precede-ballet-william-m-chadbourne-host-mayor-gives.html | DINNERS PRECEDE BALLET; William M. Chadbourne Host -Mayor Gives Reception | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/rewarded-for-animal-rescues.html | Rewarded for Animal Rescues | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/in-new-posts-with-new-york-trust-co.html | IN NEW POSTS WITH NEW YORK TRUST CO. | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/to-acquire-long-island-lighting-submits-petition-embodying.html | To Acquire Long Island Lighting; Submits Petition Embodying Alternate Plans With Utility Commission -- Deal Contingent Upon Proposed Merger EDISON CO. SEEKS L.I. LIGHTING CO. | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/war-is-held-nearer-than-public-realizes.html | WAR IS HELD NEARER THAN PUBLIC REALIZES | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/modern-museum-shows-collages-retrospective-display-opening-today.html | MODERN MUSEUM SHOWS COLLAGES; Retrospective Display Opening Today Illustrates Phases From 1912 to 1948 | True | By Howard Devree | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/israeli-stars-bow-tonight.html | Israeli Stars Bow Tonight | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/three-envoys-reach-berlin.html | Three Envoys Reach Berlin | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/scholarships-to-us-open.html | Scholarships to U.S. Open | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/state-hunting-1000-to-pay-them-gi-bonus.html | STATE HUNTING 1,000 TO PAY THEM GI BONUS | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/republican-aides-named.html | Republican Aides Named | True | | | C1B 157955 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/teamsters-may-ask-uniform-wage-here.html | TEAMSTERS MAY ASK UNIFORM WAGE HERE | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/business-world.html | BUSINESS WORLD | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/willkies-son-admitted-to-bar.html | Willkie's Son Admitted to Bar | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/boxer-dies-from-injuries-thompson-hurt-in-bout-with-haynes-thursday.html | BOXER DIES FROM INJURIES; Thompson, Hurt in Bout With Haynes Thursday, Succumbs | True | PHILADELPHIA, Sept. 21 | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/rushing-rare-blood-red-cross-saves-man.html | RUSHING RARE BLOOD, RED CROSS SAVES MAN | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/cerdan-wins-title-knocking-out-zale.html | Cerdan Wins Title, Knocking Out Zale | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/shipping-news-and-notes-set-of-lloyds-registers-18351900-presented.html | Shipping News and Notes; Set of Lloyds Registers, 1835-1900, Presented to Museum in Newport News | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/educational-pact-set-us-and-britain-to-sign-accord-on-exchange-of.html | EDUCATIONAL PACT SET; U.S. and Britain to Sign Accord on Exchange of Students | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/voice-of-america-praised-by-germans.html | VOICE OF AMERICA' PRAISED BY GERMANS | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/india-is-dismissing-hyderabad-heads-military-government-in-full.html | INDIA IS DISMISSING HYDERABAD HEADS; Military Government, in Full Control, Displaces Moslems From Vital Positions | True | By Robert Trumbullspecial To the New York Times. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/nicolay-shutorev.html | NICOLAY SHUTOREV | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/columbia-five-triumphs-beats-mayaguez-collegians-by-5444-for-sixth.html | COLUMBIA FIVE TRIUMPHS; Beats Mayaguez Collegians by 54-44 for Sixth in Row | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/steam-iron-price-is-cut-rival-announces-10-reduction-on-household.html | STEAM IRON PRICE IS CUT; Rival Announces 10% Reduction on Household Product | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/paris-withdraws-de-gaulle-guards-statesupplied-protection-ends.html | PARIS WITHDRAWS DE GAULLE GUARDS; State-Supplied Protection Ends -- Right to Strike Removed From the French Police | True | By Lansing Warrenspecial To the New York Times. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/cotton-in-fight-for-existence-competition-of-synthetic-fibers-and.html | COTTON IN FIGHT 'FOR EXISTENCE'; Competition of Synthetic Fibers and Paper Is Stressed at Mississippi Conference | True | By John N. Pophamspecial To the New York Times. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/saturday-sessions-to-resume.html | Saturday Sessions to Resume | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/gas-company-asks-rise-brooklyn-borough-says-it-must-have-350000-for.html | GAS COMPANY ASKS RISE; Brooklyn Borough Says It Must Have $350,000 for Construction | True | | | C1B 157955 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/cerdan-captures-world-middleweight-title-by-knocking-out-zale-in.html | Cerdan Captures World Middleweight Title by Knocking Out Zale in Twelfth; DEFENDER IS DOWN AS ELEVENTH ENDS Zale Collapses Under Cerdan's Left Hook and Is Unable to Continue Fighting AMERICAN BADLY BEATEN French Boxer Subjects Rival to Ceaseless Battering in Annexing World Crown | True | By James P. Dawsonspecial To the New York Times. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/new-communist-president-in-eastern-java-rockets-to-fame-after-long.html | New Communist 'President' in Eastern Java Rockets to Fame After Long Exile in Russia | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/us-sues-two-paint-companies.html | U.S. Sues Two Paint Companies | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/new-gypsum-rail-rate-ordered.html | New Gypsum Rail Rate Ordered | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/auriol-in-welcome-bids-un-rush-peace.html | AURIOL, IN WELCOME, BIDS U.N. RUSH PEACE | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/afourth-floorbca-chines-jar-design.html | AFOURTH FLOORBCA.; Chines~ jar design | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/trade-group-plans-labor-abuse-study-will-seek-program-to-remove.html | TRADE GROUP PLANS LABOR ABUSE STUDY; Will Seek Program to Remove Curbs on New Methods, Output in Construction Work | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/books-authors.html | Books -- Authors | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/syracuse-blanks-bears-ties-series-howell-hurls-9to0-victory-that.html | SYRACUSE BLANKS BEARS, TIES SERIES; Howell Hurls 9-to-0 Victory That Squares Semi-Final Play-Offs at 3-All | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/the-machinery-of-defense.html | THE MACHINERY OF DEFENSE | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/rules-on-investment-firm-sec-will-allow-hammill-co-to-withdraw.html | RULES ON INVESTMENT FIRM; SEC Will Allow Hammill & Co. to Withdraw Registration | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/siin-triumphs-113-for-his-22d-before-bickford-beats-cards-40-rookie.html | Siin Triumphs, 11-3, for His 22d, Before Bickford Beats Cards, 4-0; Rookie Hurls First Big League Shut-Out -Braves Can Clinch Pennant Today by Winning While Dodgers Lose | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/hartford-establishment-chooses-a-new-president.html | Hartford Establishment Chooses a New President | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/medical-research-seen-aided-by-us-senator-hill-tells-hospital-group.html | MEDICAL RESEARCH SEEN AIDED BY U.S.; Senator Hill Tells Hospital Group Congress Will Pass National Foundation Bill | True | By Lucy Freemanspecial To the New York Times. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/kaiserotis-row-further-snarled-sec-petitions-appeals-court-to.html | KAISER-OTIS ROW FURTHER SNARLED; SEC Petitions Appeals Court to Vacate Stay of Hearings on Revoking Registration | True | By H. Walton Clokespecial To the New York Times. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/ad-rules-adopted-for-credit-sales-17-business-groups-approve.html | AD RULES ADOPTED FOR CREDIT SALES; 17 Business Groups Approve Voluntary Plan to Conform to Federal Regulations | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/mrs-henry-c-blake.html | MRS. HENRY C. BLAKE | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/lawyer-repaid-1000-decried-failure-of-the-fix-auto-thiefs-son-says.html | Lawyer Repaid $1,000, Decried Failure of The 'Fix,' Auto Thief's Son Says | True | | | C1B 157955 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/fowler-mcormick-ill-harvester-head-is-responding-to-oxygen-mask.html | FOWLER MCORMICK ILL; Harvester Head Is Responding to Oxygen Mask Treatment | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/john-r-dillon-58-an-industrialish-retired-investment-banker-long.html | JOHN R. DILLON, 58, AN INDUSTRIALISH; Retired Investment Banker, Long With Hayden, Stone, Dies -- Organizer of Corporations | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/2-moves-forecast-for-defense-task-dr-lewis-sees-marginal-lines.html | 2 MOVES FORECAST FOR DEFENSE TASK; Dr. Lewis Sees Marginal Lines Subsidized, New Amortization Plan to Spur Output BUSINESS UPTREND ENDED Holding Inflation Boom Is Over He Asks Purchasing Men to Act, Not Wait for Slump 2 MOVES FORECAST FOR DEFENSE TASK | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/travelers-aid-drive-on-409000-sought-to-further-work-of-the-society.html | TRAVELERS AID DRIVE ON; $409,000 Sought to Further Work of the Society | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/equivalency-tests-set-examinations-for-high-school-diplomas-resume.html | EQUIVALENCY TESTS SET; Examinations for High School Diplomas Resume Tuesday | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/robert-n-neville-sr.html | ROBERT N. NEVILLE SR. | True | Special to ~s l~v YO~ T~[~ | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/rate-rise-hearing-off-to-jan-11.html | Rate Rise Hearing Off to Jan. 11 | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/togliatti-resumes-post-italian-communist-leader-has-recovered-from.html | TOGLIATTI RESUMES POST; Italian Communist Leader Has Recovered From Bullet Wounds | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/mrs-kasenkina-still-has-fever.html | Mrs. Kasenkina Still Has Fever | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/eisenhower-backs-property-rights-he-tells-business-leaders-that-a.html | EISENHOWER BACKS PROPERTY RIGHTS; He Tells Business Leaders That a Free Economy Is Foundation of Country | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/langan-to-start-for-colgate.html | Langan to Start for Colgate | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/jersey-rail-plan-is-praised-to-icc-reorganization-program-is.html | JERSEY RAIL PLAN IS PRAISED TO I.C.C.; Reorganization Program Is 'Realistic Approach' to Problem, Witness Says | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/columbia-eleven-sharpens-attack-rossides-russell-call-plays-as.html | COLUMBIA ELEVEN SHARPENS ATTACK; Rossides, Russell Call Plays as Brisk Drill Stresses Timing and Blocking | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/wheat-for-europe-is-delayed-here-shifted-from-craft-to-grain.html | WHEAT FOR EUROPE IS DELAYED HERE; Shifted From Craft to Grain Elevator When Excessive Moisture Is Found | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/at-the-theatre-marc-connellys-parable-a-story-for-strangers.html | AT THE THEATRE; Marc Connelly's Parable, 'A Story for Strangers,' Chronicles a Miracle in an American Town | True | By Brooks Atkinson | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/textile-bag-output-shows-rise-in-august.html | TEXTILE BAG OUTPUT SHOWS RISE IN AUGUST | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/philco-sues-at-t-for-television-relay.html | PHILCO SUES A.T. & T. FOR TELEVISION RELAY | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/sports-of-the-times-back-on-the-gridiron.html | Sports of the Times; Back on the Gridiron | True | By Arthur Daley | | C1B 157955 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/army-veteran-to-aid-local-red-cross-drive.html | Army Veteran to Aid Local Red Cross Drive | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/gop-pitchforks-denied-by-warren-he-replies-to-trumans-farm-speech.html | GOP 'PITCHFORKS' DENIED BY WARREN; He Replies to Truman's Farm Speech in St. Louis, Where Huge Throng Hails Him | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/women-get-ready-for-charity-drive-their-division-of-the-jewish.html | WOMEN GET READY FOR CHARITY DRIVE; Their Division of the Jewish Federation Holds Rally Like Political Convention | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/economical-pullet-eggs.html | Economical Pullet Eggs | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/milk-sent-to-bulgaria-rumania.html | Milk Sent to Bulgaria, Rumania | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/mrs-charles-a-mlean.html | MRS. CHARLES A. M'LEAN | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/cliff-sterrett.html | CLIFF STERRETT | True | Special 1o | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/music-notes.html | MUSIC NOTES | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/masons-help-fight-on-rheumatic-fever.html | MASONS HELP FIGHT ON RHEUMATIC FEVER | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/mrs-martin.html | MRS. MARTIN | True | M'ANDREV--SSpecial to | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/british-back-report.html | British Back Report | True | By Clifton Danielspecial To the New York Times. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/ludger-eickhoff.html | LUDGER EICKHOFF | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/boyd-mcmullen.html | Boyd -- McMullen | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/tells-of-taking-boat-floridian-says-he-had-pact-to-sink-bugeye-but.html | TELLS OF TAKING BOAT; Floridian Says He Had Pact to Sink Bugeye but Lost Nerve | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/high-arabs-spurn-bernadotte-plan-azzam-pasha-pledges-league-fight.html | HIGH ARABS SPURN BERNADOTTE PLAN; Azzam Pasha Pledges League Fight in U.N. -- Egyptians Join in Rejection | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/ship-in-dead-captain-on-bridge.html | Ship In, Dead Captain on Bridge | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/columbia-to-open-today-university-begins-195th-year-at-exercises-at.html | COLUMBIA TO OPEN TODAY; University Begins 195th Year at Exercises at 3 P.M. | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/bringing-3500-pacific-war-dead.html | Bringing 3,500 Pacific War Dead | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/patricia-english-fiancee-troth-to-eoin-nyhen-a-harvard-graduate-is.html | PATRICIA ENGLISH FIANCEE; Troth to Eoin Nyhen, a Harvard Graduate, Is Announced | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/2-notre-dame-backs-hurt-brennan-suffers-cut-over-eye-and-smith-a.html | 2 NOTRE DAME BACKS HURT; Brennan suffers Cut Over Eye and Smith a Concussion | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/clergymen-report-on-world-council-sockman-says-delegates-did-not.html | CLERGYMEN REPORT ON WORLD COUNCIL; Sockman Says Delegates Did Not Understand Capitalism --Oxnam Warns on Hysteria | True | | | C1B 157955 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/reply-to-kremlin-us-britain-and-france-seek-to-avert-break-in-talks.html | REPLY TO KREMLIN, U.S., Britain and France Seek to Avert Break in Talks on Berlin UNDECIDED ON U.N. MOVE Marshall, Bevin and Schuman Postpone Action Until Next Week After Conferring West to Send Moscow New Offer To Avert Break in Berlin Talks | True | By Michael L. Hoffmanspecial To The New York Times. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/gives-land-to-jersey-town.html | Gives Land to Jersey Town | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/hawaii-phone-workers-strike.html | Hawaii Phone Workers Strike | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/yankees-welcome-rest-for-dimaggio-ailing-star-appreciates-off-day.html | YANKEES WELCOME REST FOR DIMAGGIO; Ailing Star Appreciates Off Day Before Flag Drive Resumes in Chicago Today | True | By John Drebingerspecial To the New York Times. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/noah-reynolds.html | . NOAH REYNOLDS | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/dr-carl-pototzky.html | DR. CARL POTOTZKY | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/mrs-samuel-wins-low-gross-award-ties-mrs-morse-in-wmga-class-b.html | MRS. SAMUEL WINS LOW GROSS AWARD; Ties Mrs. Morse in W.M.G.A. Class B Event at 96 and Gains Honor on Draw | True | By Maureen Orcuttspecial To the New York Times. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/new-pattern-seen-for-ruling-berlin-western-authorities-expected-to.html | NEW PATTERN SEEN FOR RULING BERLIN; Western Authorities Expected to Employ German Agencies for Links With Soviet | True | By Edward A. Morrowspecial To the New York Times. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/cripps-outlines-aims-tells-canadian-cabinet-how-he-plans-british.html | CRIPPS OUTLINES AIMS; Tells Canadian Cabinet How He Plans British Recovery | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/british-press-assailed.html | British Press Assailed | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/sag-harbor-house-on-site-historic-customs-building-has-new.html | SAG HARBOR HOUSE ON SITE; Historic Customs Building Has New Foundation | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/dewey-pledges-a-program-of-conservation-to-west-he-tells-denver.html | Dewey Pledges a Program Of Conservation to West; He Tells Denver Voters Speedy Replacement of the Administration's 'Careless Policies' Is a Matter of 'Tremendous Urgency' DEWEY URGES PLAN FOR CONSERVATION | True | By Leo Eganspecial To the New York Times. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/prague-asks-paris-to-give-up-papanek-czechs-say-exdelegate-to-un-is.html | PRAGUE ASKS PARIS TO GIVE UP PAPANEK; Czechs Say Ex-Delegate to U.N. Is Embezzler -- France Is Expected to Refuse | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/strader-plans-no-major-changes-for-personnel-of-yankee-eleven.html | Strader Plans No Major Changes For Personnel of Yankee Eleven | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/prime-minister-sees-new-offices-symbolic-of-good-relations-between.html | Prime Minister Sees New Offices Symbolic of Good Relations Between 2 Nations -- Staff Will Move From Chrysler Building | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/sees-way-to-labor-peace-benson-ford-urges-scrutiny-of-worker.html | SEES WAY TO LABOR PEACE; Benson Ford Urges Scrutiny of Worker, Company Problems | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/thompson-j-anderson.html | THOMPSON J. ANDERSON | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/constance-drever.html | CONSTANCE DREVER | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/federal-road-aid-urged-highway-officials-are-told-that-states-need.html | FEDERAL ROAD AID URGED; Highway Officials Are Told That States Need Greater Help | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/rabies-warning-sounded-21-dogs-freed-from-jersey-pound-may-be.html | RABIES WARNING SOUNDED; 21 Dogs Freed From Jersey Pound May Be Affect | True | ed | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/chinese-blackmarketer-executed.html | Chinese Blackmarketer Executed | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/airline-changes-its-name.html | Airline Changes Its Name | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/bernhard-muller.html | BERNHARD MULLER | True | Special to Trls ~:woP,,~ TIz~r.s. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/coadjutor-is-inducted-dr-barth-consecrated-bishop-in-tennessee-by.html | COADJUTOR IS INDUCTED; Dr. Barth Consecrated Bishop in Tennessee by Episcopalians | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/policewomen-taking-course.html | Policewomen Taking Course | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/paperboard-output-up-332-rise-reported-for-week-and-59-above-year.html | PAPERBOARD OUTPUT UP; 33.2% Rise Reported for Week and 5.9% Above Year Ago | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/to-aid-small-business-local-section-of-the-antitrust-division-is.html | TO AID SMALL BUSINESS; Local Section of the Anti-Trust Division Is Formed Here | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/september-corn-up-by-8c-a-bushel-wheat-loses-12-to-1-38-cents-as.html | SEPTEMBER CORN UP BY 8C A BUSHEL; Wheat Loses 1/2 to 1 3/8 Cents as Oats Drop 1/4 to 7/8 Cent -- Soy Beans Show Gain | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/irgunists-disband-join-israeli-army-jerusalem-dissidents-submit-to.html | IRGUNISTS DISBAND, JOIN ISRAELI ARMY; Jerusalem Dissidents Submit to Government Ultimatum -10 More Sternists Seized IRGUNISTS DISBAND, JOIN ISRAELI ARMY | True | By Julian Louis Meltzerspecial To the New York Times. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/barkley-returns-had-enough-gibe-assailing-80th-congress-in-delaware.html | BARKLEY RETURNS 'HAD ENOUGH?' GIBE; Assailing 80th Congress in Delaware, He Warns of GOP Taking Over Entirely | True | By Clayton Knowlesspecial To the New York Times. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/appointed-president-of-kingly-fabrics-inc.html | Appointed President Of Kingly Fabrics, Inc. | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/tokyo-air-command-changes.html | Tokyo Air Command Changes | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/williams-flores-ready-robinson-at-152-12-to-continue-heavy-drills.html | WILLIAMS, FLORES READY; Robinson, at 152 1/2, to Continue Heavy Drills for Gavilan. | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/pravda-assails-bourgeois-israeli-regime-ehrenburg-condemns-zionists.html | Pravda Assails 'Bourgeois' Israeli Regime; Ehrenburg Condemns Zionists as Mystics | True | | | C1B 157955 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/pressures-far-from-paris-shape-two-big-un-issues-maneuvers-in-us.html | Pressures Far From Paris Shape Two Big U.N. Issues; Maneuvers in U.S., Russia and Middle East Affect Berlin and Palestine Questions | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/van-mook-offers-aid.html | Van Mook Offers Aid | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/wallace-wilson-at-yale-39-years-philip-schuyler-beebe-professor-of.html | WALLACE WILSON, AT YALE 39 YEARS; Philip Schuyler Beebe Professor of Mathematics Dies at 63 -- Noted in Field of Analysis | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/itus-hiring-steps-sifted-at-hearing-government-attempts-to-show.html | ITU'S HIRING STEPS SIFTED AT HEARING; Government Attempts to Show That Not All the Members Are All-Around Printers | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/green-predicts-democrats-will-win-senate-voices-hope-of-regaining.html | Green Predicts Democrats Will Win Senate, Voices Hope of Regaining House Control | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/joe-louis-now-columnist.html | Joe Louis Now Columnist | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/highvoltage-xray-promises-cancer-aid.html | HIGH-VOLTAGE X-RAY PROMISES CANCER AID | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/soy-beans-flaxseed-assured-of-support.html | SOY BEANS, FLAXSEED ASSURED OF SUPPORT | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/mcnamara-loses-in-court.html | McNamara Loses in Court | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/kuusinen-appeals-to-workers.html | Kuusinen Appeals to Workers | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/18-soccer-players-here-from-israel-team-hailed-on-arrival-for-tour.html | 18 SOCCER PLAYERS HERE FROM ISRAEL; Team Hailed on Arrival for Tour of U.S. -- Reception at City Hall Today | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/king-dorsett-outraces-send-off-by-2-12-lengths-at-atlantic-city.html | King Dorsett Outraces Send Off By 2 1/2 Lengths at Atlantic City; 9-to-5 Choice Seizes Lead Quickly to Win Pen and Pencil Club Purse -- Valhalla Shares Third With Tony's Find | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/mrs-luciano-lucca.html | MRS. LUCIANO LUCCA | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/dry-goods-inventory-shows-23-july-rise.html | DRY GOODS INVENTORY SHOWS 23% JULY RISE | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/william-f-mmahon.html | WILLIAM F. M'MAHON | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/will-not-bar-negroes-pga-revises-attitude-suit-by-3-pros-is.html | WILL NOT BAR NEGROES; P.G.A. Revises Attitude, Suit by 3 Pros is Dismissed | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/nlrb-clearing-backlog-pending-cases-reduced-18-in-3-months-ended.html | NLRB CLEARING BACKLOG; Pending Cases Reduced 18% in 3 Months Ended July 31 | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/new-garden-delayed-tense-foreign-situation-bars-start-kilpatrick.html | NEW 'GARDEN' DELAYED; Tense Foreign Situation Bars Start, Kilpatrick Says | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/joseph-cotellessa-paterson-banker-52.html | JOSEPH COTELLESSA, PATERSON BANKER, 52 | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/eca-allots-4820000-more.html | ECA Allots $4,820,000 More | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/stimson-81-years-old-family-dinner-with-only-three-guests-marks.html | STIMSON 81 YEARS OLD; Family Dinner With Only Three Guests Marks Occasion | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/oxidizing-agent-that-keeps-cigarettes-afire-said-to-cause-most-of.html | Oxidizing Agent That Keeps Cigarettes Afire Said to Cause Most of U.S. Destructive Blazes | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/george-d-phelps.html | GEORGE D. PHELPS | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/phillips-solimando.html | Phillips -- Solimando | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/anta-in-drive-for-members.html | ANTA in Drive for Members | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/miss-dorle-adler-becomes-fiancee-graduate-of-vassar-to-be-wed-to.html | MISS DORLE ADLER BECOMES FIANCEE; Graduate of Vassar to Be Wed to George Edward Nichols, Episcopal Archdeacon | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/twister-damages-farmhouses.html | Twister Damages Farmhouses | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/bernadottes-body-flown-to-sweden-taken-to-his-estate-after-a-brief.html | BERNADOTTE'S BODY FLOWN TO SWEDEN; Taken to His Estate After a Brief Ceremony at Airport Attended by His Widow | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/galleta-captures-final-long-island-oneday-golf-of-event-home-club.html | Galleta Captures Final Long Island One-Day Golf of Event; HOME CLUB PLAYER TRIUMPHS WITH 68 Galletta Scores Low Gross in Last L.I. One-Day Tourney on North Hills Course NET AWARD TO GUERNSEY Cherry Hills Golfer Captures Honor on 73-8-65 -- Duncan Wins Class B Laurels | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/taming-of-the-shrew-on-oct-7.html | 'Taming of the Shrew' on Oct. 7 | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/allied-stores-corporation-reports-rise-in-sales-and-income-for-year.html | Allied Stores Corporation Reports Rise In Sales and Income for Year to July 13 | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/rev-matthias-nack.html | REV. MATTHIAS NACK | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/minute-rice-price-cut-issued.html | Minute Rice Price Cut Issued | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/youth-of-austria-face-hard-winter-many-will-go-hungry-and-shoeless.html | YOUTH OF AUSTRIA FACE HARD WINTER; Many Will Go Hungry and Shoeless and Others Will Suffer Psychologically | True | By Gertrude SamuelsBy Air Mail To the New York Times. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/markova-in-giselle-guest-artist-at-metropolitan-with-the-ballet.html | MARKOVA IN 'GISELLE'; Guest Artist at Metropolitan With the Ballet Russe | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/argentine-warns-minor-army-aides-minister-of-war-says-right-to-vote.html | ARGENTINE WARNS MINOR ARMY AIDES; Minister of War Says Right to Vote Does Not Mean Liberty to Talk About Politics | True | By Virginia Lee WarrenSpecial To the New York Times. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/george-r-hanaford.html | GEORGE R. HANAFORD | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/lesson-in-economy-given-accountants-fabricant-tells-them-to-take.html | LESSON IN ECONOMY GIVEN ACCOUNTANTS; Fabricant Tells Them to Take Cue From Economists in Talk on Business Income Data | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/dr-jose-w-mayorga.html | DR. JOSE W. MAYORGA | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/informed-public-urged-adler-says-it-is-the-greatest-bulwark-against.html | INFORMED PUBLIC URGED; Adler Says It Is the Greatest Bulwark Against Communism | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/equalizing-almond-duties.html | Equalizing' Almond Duties | True | | | C1B 157955 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/8-greek-seamen-saved-rescued-by-coast-guard-plane-off-newfoundland.html | 8 GREEK SEAMEN SAVED; Rescued by Coast Guard Plane Off Newfoundland | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/airlines-advised-to-effect-savings-new-head-of-air-transport-group.html | AIRLINES ADVISED TO EFFECT SAVINGS; New Head of Air Transport Group Sees Profits Possible With Proper Economies | | By John Stuartspecial To the New York Times. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/arms-guarantee-for-europe-urged-times-sunday-editor-advises-action.html | ARMS GUARANTEE FOR EUROPE URGED; Times Sunday Editor Advises Action After Personal Survey -- Holds War Improbable | | By John H. Fentonspecial To the New York Times. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/25000-see-queens-parade.html | 25,000 See Queens Parade | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/o__-ii-mayor-asks-help-for-hospital-plan-makes-his-appeal-at.html | ,, . ..o ~,.-,.' ~ .~ ..~.' .~ _..'~~_...! ........ ~.~.~.~ .............. ~.,.~.-~.~.:::::.~i~.~.-~.~.-~i-:.~:~;,' .:.:.:.:.:.~.-..:.~.-..:.::::-~.-: MAYOR ASKS HELP FOR HOSPITAL PLAN; Makes His Appeal at Laying of Cornerstone for Delafield Cancer Structure BERNECKER IS OPTIMISTIC Hopes 'Terrible Scourge' Will Be Ended Soon After the Institution Opens | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/royals-win-even-series-montreal-downs-rochester-by-52-behind.html | ROYALS WIN, EVEN SERIES; Montreal Downs Rochester by 5-2 Behind Podbielan | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/great-neck-wins-twice-poloists-check-old-westbury-51-and-jericho-60.html | GREAT NECK WINS TWICE; Poloists Check Old Westbury, 5-1, and Jericho, 6-0 | | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/labor-law-power-in-air-rows-urged-hartley-suggests-disputes-of.html | LABOR LAW POWER IN AIR ROWS URGED; Hartley Suggests Disputes of Unions and Lines Possibly Should Be Put Under Act | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/miss-elizabeth-ware-a-bride.html | Miss Elizabeth Ware a Bride | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/stocks-regain-half-of-mondays-loss-hurdle-early-pressure-to-push.html | STOCKS REGAIN HALF OF MONDAY'S LOSS; Hurdle Early Pressure to Push Ahead Rest of Day, Closing With 0.53 Advance TURNOVER FALLS SHARPLY Rails, Steels Pace Morning's Activity, Succeeded Later in Oils and Chemicals | | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/soviet-school-teachers-further-data-are-added-to-saga-of-the.html | Soviet School Teachers; Further Data Are Added to Saga of the Escaped Russians | | ARK WEINBAU~f, Editor, Novoye Russkoye Slovo | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/at-t-offers-rise-in-pay-for-25000-union-spokesman-for-long-lines.html | A.T. T. OFFERS RISE IN PAY FOR 25,000; Union Spokesman for Long Lines Employes Says Proposal is Highly Unsatisfactory | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/topics-of-the-times.html | Topics of The Times | | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/italians-see-peril-to-peace-growing-populace-and-press-express.html | ITALIANS SEE PERIL TO PEACE GROWING; Populace and Press Express Apprehension That Assembly Cannot Solve Problems | | By Arnaldo Cortesispecial To the New York Times. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/extra-police-guard-garment-area-to-prevent-return-of-racket-rule.html | Extra Police Guard Garment Area To Prevent Return of Racket Rule; MORE POLICE GUARD GARMENT INDUSTRY | True | By A. H. Raskin | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/texas-and-midwest-lead-in-new-plants.html | TEXAS AND MIDWEST LEAD IN NEW PLANTS | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/coalpit-blasts-studied-efficacy-of-rock-dust-questioned-at.html | COAL-PIT BLASTS STUDIED; Efficacy of Rock Dust Questioned at Pittsburgh Meeting | True | | | C1B 157955 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/more-refugee-aid-asked-resettlement-of-families-rather-than.html | MORE REFUGEE AID ASKED; Resettlement of Families Rather Than Individuals Urged | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/odd-fellows-head-is-elected.html | Odd Fellows' Head Is Elected | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/isadore-cashdan.html | ISADORE CASHDAN | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/wallace-contradicts-his-manager-in-public-on-backing-democrats.html | Wallace Contradicts His Manager In Public on Backing Democrats; WALLACE AT ODDS WITH HIS MANAGER | True | By Warren Moscow | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/japans-typhoon-toll-at-541.html | Japan's Typhoon Toll at 541 | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/plans-of-erwin-piscator-his-drama-workshop-opens-on-oct-1-with.html | PLANS OF ERWIN PISCATOR; His Drama Workshop Opens on Oct. 1 With Laurents Play | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/alfred-p-sandus.html | ALFRED P. SANDUS | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/new-drive-is-opened-to-aid-jews-abroad.html | NEW DRIVE IS OPENED TO AID JEWS ABROAD | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/prices-of-cotton-become-stronger-market-opens-with-loss-turns.html | PRICES OF COTTON BECOME STRONGER; Market Opens With Loss, Turns Upward to Close at Gains of 3 to 26 Points | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/summer-to-end-tonight-daylight-saving-sunday.html | Summer to End Tonight; Daylight Saving Sunday | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/communist-leader-stabbed-on-street-near-queens-home.html | Communist Leader Stabbed On Street Near Queens Home | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/bizonal-germany-awaits-own-rfc-reconstruction-loan-body-to-spur.html | BIZONAL GERMANY AWAITS OWN 'RFC'; Reconstruction Loan Body to Spur Economy Requires Only Military Chiefs' Approval By KATHLEEN McLAUGHLIN | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/big-nine-code-bars-funds-to-athletes-no-scholarships-to-be-given.html | BIG NINE CODE BARS FUNDS TO ATHLETES; No Scholarships to Be Given for Skill in Sports Under Proposed Revisions | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/frenchman-plans-early-us-defense-cerdan-is-not-running-away-with.html | FRENCHMAN PLANS EARLY U.S. DEFENSE; Cerdan Is 'Not Running Away With Title' -- Dressing Room Stormed by Admirers | True | From a Staff Correspondent | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/israeli-students-to-stay-state-bids-men-in-us-colleges-not-return.html | ISRAELI STUDENTS TO STAY; State Bids Men in U.S. Colleges Not Return Home Now | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/reynolds-tobacco-clears-14102601-132-a-share-realized-in-halfyear.html | REYNOLDS TOBACCO CLEARS $14,102,601; $1.32 a Share Realized in Half Year on Sales Turnover Totaling $352,893,798 | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/dutch-help-rejected.html | Dutch Help Rejected | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/charles-t-smith.html | CHARLES T. SMITH | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/19098104-left-by-mrs-carnegie-widow-of-steel-man-bequeathed-home-to.html | $19,098,104 LEFT BY MRS. CARNEGIE; Widow of Steel Man Bequeathed Home to Foundation -- Large Sums Go to Charity | True | | | C1B 157955 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/linen-supply-lines-adopt-arbitration-s-s-isseks-is-named-impartial.html | LINEN SUPPLY LINES ADOPT ARBITRATION; S. S. Isseks Is Named Impartial Arbitrator to Settle Contract Disputes With Customers | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/of-local-origin.html | Of Local Origin | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/roundbyround-story-of-title-fight.html | Round-by-Round Story of Title Fight | True | By Joseph C. Nicholsspecial To the New York Times. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/robert-j-eitel-head-of-restaurant-chain.html | ROBERT J. EITEL, HEAD OF RESTAURANT CHAIN | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/mitchum-told-to-plead-sept-29.html | Mitchum Told to Plead Sept. 29 | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/india-to-produce-its-own-newsprint-pran-nath-nair-outlines-plan-for.html | INDIA TO PRODUCE ITS OWN NEWSPRINT; Pran Nath Nair Outlines Plan for $8,000,000 Mill and Power Plant in Bankers Club Talk EBASCO SERVICES GETS JOB Product to Be Made of Bamboo and Salai Wood -- Production to Equal Annual Imports | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/mrs-allan-miver.html | MRS. ALLAN M'IVER | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/british-trade-drop-reported-for-august.html | BRITISH TRADE DROP REPORTED FOR AUGUST | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/3power-commercial-pact-to-spur-trizonal-merger.html | 3-Power Commercial Pact To Spur Trizonal Merger | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/study-unit-called-on-gastric-cancer-national-advisory-council-sets.html | STUDY UNIT CALLED ON GASTRIC CANCER; National Advisory Council Sets San Francisco Meeting for Dec. 13 to Aid Diagnosis | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/patterson-estate-gets-a-3d-trustee-mrs-alicia-p-guggenheim-of.html | PATTERSON ESTATE GETS A 3D TRUSTEE; Mrs. Alicia P. Guggenheim of Hempstead, L.I., Will Help Run Charitable Fund | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/handling-speeded-in-port-of-genoa-us-technical-advice-plus-italian.html | HANDLING SPEEDED IN PORT OF GENOA; U.S. Technical Advice, Plus Italian Labor, Increases Facilities on Docks | True | By Air Mail To the New York Times. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/-traitor-dirty-liar-echo-in-city-council.html | ' TRAITOR,' 'DIRTY LIAR' ECHO IN CITY COUNCIL | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/province-in-cuba-lashed-matanzas-bears-brunt-as-hurricane-passes.html | PROVINCE IN CUBA LASHED; Matanzas Bears Brunt as Hurricane Passes Over Island | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/butter-prices-drop-here.html | Butter Prices Drop Here | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/12000-pledged-to-send-walker-cuppers-to-us.html | $12,000 Pledged to Send Walker Cuppers to U.S. | True | By the Associate Press. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/root-aids-marcantonio-rival.html | Root Aids Marcantonio Rival | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/coxhead-corp-moving-to-jersey.html | Coxhead Corp. Moving to Jersey | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/builders-get-loan-on-5th-ave-house-state-teachers-fund-takes.html | BUILDERS GET LOAN ON 5TH AVE. HOUSE; State Teachers Fund Takes $1,800,000 Mortgage On New Minskoff Cooperative | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/armys-cargo-is-moving-san-francisco-port-normal-first-time-in.html | ARMY'S CARGO IS MOVING; San Francisco Port Normal First Time in Twenty Days | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/utility-elections.html | UTILITY ELECTIONS | True | | | C1B 157955 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/j-edgar-hoover-gains-rapidly.html | J. Edgar Hoover Gains Rapidly | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/49-festival-plans-made-edinburgh-invites-the-vienna-philharmonic.html | 49 FESTIVAL PLANS MADE; Edinburgh Invites the Vienna Philharmonic and Walter | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/60-nuns-change-garb-by-north-dakota-law.html | 60 NUNS CHANGE GARB BY NORTH DAKOTA LAW | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/-anthony-barzilauskas.html | . ANTHONY BARZILAUSKAS | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/dr-clarence-vernon.html | DR. CLARENCE VERNON | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/solution-for-palestine.html | SOLUTION FOR PALESTINE | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/new-cause-same-result-commuters-delayed-as-swan-dies-on-long-island.html | NEW CAUSE, SAME RESULT; Commuters Delayed as Swan Dies on Long Island Signal Line | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/the-east-harlem-problem.html | THE EAST HARLEM PROBLEM | True | | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/president-asserts-gop-cheated-west-of-power-it-needs-tells-salt.html | PRESIDENT ASSERTS GOP CHEATED WEST OF POWER IT NEEDS; Tells Salt Lake City Audience Republicans 'Cruelly' Sliced Reclamation Appropriations CITES HIS BUDGET FIGURES Region 'Withered' in Harding, Coolidge, Hoover Days, He Says, Daring Dewey to Take Stand PRESIDENT ASSERTS GOP CHEATED WEST | True | By W. H. Lawrencespecial To The New York Times. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/service-capitalism-urged-community-welfare-should-be-put-first.html | SERVICE CAPITALISM' URGED; Community Welfare Should be Put First, Johnson Says | True | Special to THE NEW YORK TIMES. | | C1B 157955 | |
| 1948-09-22 | 1948-09-22 | https://www.nytimes.com/1948/09/22/archives/big-navy-air-base-in-florida-slated-jacksonville-development-laid.html | BIG NAVY AIR BASE IN FLORIDA SLATED; Jacksonville Development Laid to Strategy Shift From Pacific to Atlantic | True | | | C1B 157955 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/hits-education-proposal-bucknell-dean-says-we-dare-not-play-down.html | HITS EDUCATION PROPOSAL; Bucknell Dean Says We Dare Not Play Down Verbal Skills | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/joyce-patricia-nathan-fiancee.html | Joyce Patricia Nathan Fiancee | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/private-bus-lines-all-take-fare-rise-increase-made-effective-by-6.html | PRIVATE BUS LINES ALL TAKE FARE RISE; Increase Made Effective by 6 More Companies in City -Major Snarls in Bronx | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/siamese-police-airmen-clash.html | Siamese Police, Airmen Clash | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/newhouser-takes-19th-for-tigers-51-lefthander-downs-athletics-to.html | NEWHOUSER TAKES 19TH FOR TIGERS, 5-1; Lefthander Downs Athletics to Record 150th Triumph of American League Career | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/richard-c-ellsworth.html | RICHARD C. ELLSWORTH | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/louisiana-session-gets-ballot-bill-measure-by-gov-long-to-give.html | LOUISIANA SESSION GETS BALLOT BILL; Measure by Gov. Long to Give Place to Truman Ticket Filed in Legislature | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/assembly-backing-on-atom-is-sought-us-to-ask-un-body-to-give-its.html | ASSEMBLY BACKING ON ATOM IS SOUGHT; U.S. to Ask U.N. Body to Give Its Approval of Majority Plan for Control | True | By A. M. Rosenthal | | C1B 157956 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/mrs-de-forest-76-pencil-portraitist-contributor-to-the-outlook-dies.html | MRS. DE FOREST, 76, PENCIL PORTRAITIST; Contributor to The Outlook Dies -- Sketched Twain, Cardinal Gibbons, Julia Ward Howe | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/chinese-plays-to-be-offered.html | Chinese Plays to Be Offered | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/seeks-business-tax-cut-state-group-wants-reduction-to-draw-new.html | SEEKS BUSINESS TAX CUT; State Group Wants Reduction to Draw New Enterprises | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/stubbs-turns-back-fiala-triumphs-by-62-63-in-pro-tennis-at.html | STUBBS TURNS BACK FIALA; Triumphs by 6-2, 6-3 in Pro Tennis at Cresthaven | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/convocation-at-adelphi.html | Convocation at Adelphi | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/roads-add-freight-cars-august-installations-are-largest-since-april.html | ROADS ADD FREIGHT CARS; August Installations Are Largest Since April, 1942 | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/better-business-bureau-new-director-elected-at-annual-meeting.html | BETTER BUSINESS BUREAU; New Director Elected at Annual Meeting -- Report Made | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/philadelphia-polio-total-rises.html | Philadelphia Polio Total Rises | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/2-americans-jailed-in-budapest-oil-case.html | 2 AMERICANS JAILED IN BUDAPEST OIL CASE | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/pro-dodgers-drop-two-backs.html | Pro Dodgers Drop Two Backs | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/stocks-continue-to-move-forward-rails-steels-oils-lead-way-in.html | STOCKS CONTINUE TO MOVE FORWARD; Rails, Steels, Oils Lead Way in Advance, Which Slows in the Closing Period | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/women-in-business.html | WOMEN IN BUSINESS | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/armys-football-squad-again-looms-among-strongest-in-the-east-cadets.html | Army's Football Squad Again Looms Among Strongest in the East; CADETS RATED HIGH IN SPITE OF LOSSES | True | By Allison Danzig | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/september-corn-closes-at-losses-end-of-trading-in-the-contract-at-3.html | SEPTEMBER CORN CLOSES AT LOSSES; End of Trading in the Contract at 3 7/8 to 5 3/4 Cents Drop After Early Upturn | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/airlift-planes-leaving-japan.html | Airlift Planes Leaving Japan | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/water-is-precious.html | WATER IS PRECIOUS | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/18month-goal-set-for-plants-in-war-authorities-say-full-output-of.html | 18-MONTH GOAL SET FOR PLANTS IN WAR; Authorities Say Full Output of Military Supplies Within That Time Is Assured | True | By Charles Hurd | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/alaska-field-set-for-large-bombers.html | ALASKA FIELD SET FOR LARGE BOMBERS | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/prosperous-years-ahead-says-snyder-secretary-of-treasury-talks-to.html | PROSPEROUS YEARS AHEAD, SAYS SNYDER; Secretary of Treasury Talks to State Bank Supervisors -- Describes Conditions | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/wants-us-to-post-britain-on-cotton-arrowsmith-tells-southern-parley.html | WANTS U.S. TO POST BRITAIN ON COTTON; Arrowsmith Tells Southern Parley to Inform Liverpool Group of Any Developments | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/paul-roos.html | PAUL ROOS | True | | | C1B 157956 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/nashua-mill-plan-offered-by-little-textron-head-asks-20000-tax.html | NASHUA MILL PLAN OFFERED BY LITTLE; Textron Head Asks $20,000 Tax Ceiling and Bigger Work Load for Union at Hearing | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/miss-e-m-barclay-prospective-bride-graduate-of-vassar-affianced-to.html | MISS E. M. BARCLAY PROSPECTIVE BRIDE; Graduate of Vassar Affianced to Karel W. B. Pennink, Son of Netherlands Diplomat | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/the-theatre.html | THE THEATRE | True | Opened by Mistake | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/us-considers-release-to-italy-of-large-counterpart-fund-aid-us.html | U.S. Considers Release to Italy Of Large Counterpart Fund Aid; U.S. Considers Release to Italy Of Large Counterpart Fund Aid | True | By Felix Belair Jr. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/democrats-seen-gaining-36-seats-harrison-head-of-partys-labor-unit.html | DEMOCRATS SEEN GAINING 36 SEATS; Harrison, Head of Party's Labor Unit, Predicts Six in Senate, Thirty in House | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/new-export-form-is-forgeryproof-oit-calls-it-safeguard-against.html | NEW EXPORT FORM IS 'FORGERY-PROOF'; OIT Calls It Safeguard Against Counterfeiting and Illicit Dealings in Licenses | True | By H. Walton Cloke | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/indicted-on-tax-charge-former-liquor-store-manager-accused-of-3year.html | INDICTED ON TAX CHARGE; Former Liquor Store Manager Accused of 3-Year Evasion | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/women-bar-traffic-at-school-crossing.html | WOMEN BAR TRAFFIC AT SCHOOL CROSSING | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/yugoslavia-seizes-pigs-takes-over-raising-and-selling-and-to-assure.html | YUGOSLAVIA SEIZES PIGS; Takes Over Raising and Selling to Assure Workers' Diet | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/warren-attacks-secret-diplomacy-he-asserts-in-louisville-that.html | WARREN ATTACKS SECRET DIPLOMACY; He Asserts in Louisville That Effective Policy Must Have People's Understanding | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/ten-die-in-hong-kong-fire.html | Ten Die in Hong Kong Fire | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/nuptials-are-held-for-innes-g-james-she-is-wed-to-william-astor.html | NUPTIALS ARE HELD FOR INNES G. JAMES; She Is Wed to William Astor Chanler in Church Ceremony by Bishop Horace Donegan | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/rent-unit-scores-woods-blames-expediter-for-delay-in-relief-to.html | RENT UNIT SCORES WOODS; Blames Expediter for Delay in Relief to Property Owners | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/democrats-set-up-budget-for-radio-750000-to-960000-will-be-spent-in.html | DEMOCRATS SET UP BUDGET FOR RADIO; $750,000 to $960,000 Will Be Spent in Campaign, $600,000 During October Alone | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/triumph-stirs-france-cerdans-victory-overshadows-the-current.html | TRIUMPH STIRS FRANCE; Cerdan's Victory Overshadows the Current Troubles Abroad | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/asks-new-rainwear-code-textile-institute-notifies-ftc-of-need-for.html | ASKS NEW RAINWEAR CODE; Textile Institute Notifies FTC of Need for Rayon Rules | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/schuylkill-is-dredged-duff-opens-project-to-remove-anthracite-culm.html | SCHUYLKILL IS DREDGED; Duff Opens Project to Remove Anthracite Culm From River | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 157956 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/bargain-box-plans-fete-fashion-show-will-mark-20th-year-of-thrift.html | BARGAIN BOX PLANS FETE; Fashion Show Will Mark 20th Year of Thrift Shop | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/arce-to-push-italy-for-un-admission-argentine-outtalks-vishinsky.html | ARCE TO PUSH ITALY FOR U.N. ADMISSION; Argentine Outtalks Vishinsky, Plans to Press On Despite Any Big-Power Opposition | True | By Camille M. Cianfarra | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/19-at-city-college-end-class-walkout.html | 19 AT CITY COLLEGE END CLASS WALKOUT | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/japanese-harbors-cleared-of-mines-major-ports-now-entirely-safe.html | JAPANESE HARBORS CLEARED OF MINES; Major Ports Now Entirely Safe, Allies Say -- Inland Sea Still Contains Explosives | True | By Lindesay Parrott | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/mayor-welcomes-team-from-israel-odwyer-greets-soccer-squad-which.html | MAYOR WELCOMES TEAM FROM ISRAEL; O'Dwyer Greets Soccer Squad Which Plays U.S. Olympic Eleven Here on Sunday | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/books-authors.html | Books -- Authors | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/the-new-1949-austin-club-convertible.html | THE NEW 1949 AUSTIN CLUB CONVERTIBLE | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/reclamation-debate-taken-up-at-capital.html | RECLAMATION DEBATE TAKEN UP AT CAPITAL | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/dorothea-will-engaged-her-troth-to-william-garvey-jr-is-announced.html | DOROTHEA WILL ENGAGED; Her Troth to William Garvey Jr. Is Announced by Parents | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/basepoint-suit-recessed-ftc-examiner-sets-oct-22-for-motions-on.html | BASE-POINT SUIT RECESSED; FTC Examiner Sets Oct. 22 for Motions on Testimony | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/new-york-savings-to-pay-2.html | New York Savings to Pay 2% | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/queen-mother-improves-nazli-of-egypt-in-satisfactory-condition.html | QUEEN MOTHER IMPROVES; Nazli of Egypt in 'Satisfactory Condition' After Surgery | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/ccny-cub-five-drills.html | C.C.N.Y. Cub Five Drills | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/will-test-fbi-stand-jersey-seeks-ruling-on-refusal-of-agent-to-test.html | WILL TEST FBI STAND; Jersey Seeks Ruling on Refusal of Agent to Testify | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/miss-vera-sheehan-betrothed.html | Miss Vera Sheehan Betrothed | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/japan-plans-a-ban-on-carrying-rice-use-of-passenger-vehicles-to-get.html | JAPAN PLANS A BAN ON CARRYING RICE; Use of Passenger Vehicles to Get Food to Black Market Likely to Be Stopped | True | By Burton Crane | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/situation-called-grave-west-asks-soviet-to-clarify-stand.html | Situation Called Grave; WEST ASKS SOVIET TO CLARIFY STAND | True | By Bertram D. Hulen | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/colosal-annexes-31350-vosburgh-by-length-at-belmont-argentine.html | Colosal AnnexeS $31,350' Vosburgh by Length at Belmont; ARGENTINE PASSES SPY SONG IN DRIVE | True | By James Roach | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/directs-consumer-lines-of-corning-glass-works.html | Directs Consumer Lines Of Corning Glass Works | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/bevin-says-the-west-is-firm-in-intention-to-stay-in-berlin-declares.html | Bevin Says the West Is Firm In Intention to Stay in Berlin; Declares There Will Be No Appeasement of Russians -- Likens Situation Today to Conditions After Dunkerque | True | By Herbert L. Matthews | | C1B 157956 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/union-plans-fight-on-terrorist-gang-meets-underworld-challenge-by.html | UNION PLANS FIGHT ON TERRORIST GANG; Meets 'Underworld Challenge' by Stepping Up Campaign to Organize Dress Shops | True | By A. H. Raskin | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/revising-rules-on-oil-interior-office-seeking-means-to-help-small.html | REVISING RULES ON OIL; Interior Office Seeking Means to Help Small Business | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/p-j-dolan-chief-of-hudson-police-head-of-nj-county-force-25-years.html | P. J. DOLAN, CHIEF OF HUDSON POLICE; Head of N.J. County Force 25 Years Dies -- Directing Cars at Fight His Last Task | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/nixon-attacks-attorney-general.html | Nixon Attacks Attorney General | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/dr-glehart-in-seminary-post.html | Dr !glehart in Seminary Post | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/wess-to-teach-at-columbia.html | Wess to Teach at Columbia | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/connecticut-bars-oleo-ruling-bans-sale-and-storage-of-colored-type.html | CONNECTICUT BARS OLEO; Ruling Bans Sale and Storage of Colored Type in State | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/williams-15-favorite-to-beat-flores-at-stadium-tonight-trenton.html | Williams 1-5 Favorite to Beat Flores at Stadium Tonight; TRENTON FIGHTER TITLE BOUT CHOICE | True | By James P. Dawson | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/air-force-sends-hood-to-brazil.html | Air Force Sends Hood to Brazil | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/navy-shifts-two-admirals.html | Navy Shifts Two Admirals | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/south-korea-to-get-5-power-generators.html | SOUTH KOREA TO GET 5 POWER GENERATORS | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/price-liquidation-seen-zelomek-warns-dress-industry-of-prospect-in.html | PRICE LIQUIDATION SEEN; Zelomek Warns Dress Industry of Prospect in 1949 | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/ccny-teachers-training-subsidy-gets-priority-from-state-university.html | CCNY Teachers Training Subsidy Gets Priority From State University; Board Also Will Give Major Consideration to Approving Budgets for 32 Existing Colleges and Institutions | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/navy-flier-saved-at-sea-fishing-vessel-off-provincetowln-in-rescue.html | NAVY FLIER SAVED AT SEA; Fishing Vessel Off Provincetowln in Rescue Engine Failed | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/position-of-scientists-statements-questioned-relative-to-their.html | Position of Scientists; Statements Questioned Relative to Their Leaving Government Service | True | R.L. IVIER,IWember of the Secretariat of the Federation of Axnrican Scientists | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/dewey-farm-views-asked-brannan-demands-governor-give-statement-on.html | DEWEY FARM VIEWS ASKED; Brannan Demands Governor Give Statement on Problems | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/thomas-e-miller-executive-of-firm.html | THOMAS E. MILLER, EXECUTIVE OF FIRM | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/fellers-3hitter-trips-boston-52-indians-take-7th-in-row-with-3run.html | FELLER'S 3-HITTER TRIPS BOSTON, 5-2; Indians Take 7th in Row With 3-Run First Capped by Keltner's Homer With One On | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/koussevitzky-lists-seasonal-novelties.html | KOUSSEVITZKY LISTS SEASONAL NOVELTIES | True | | | C1B 157956 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/llanoria-is-first-in-cup-race-again-beats-maybe-swedish-6meter.html | LLANORIA IS FIRST IN CUP RACE AGAIN; Beats Maybe, Swedish 6-Meter Craft, in Second Seawanhaka Contest by 5 Minutes | True | By James Robbins | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/133-persons-fined-in-cleanup-drive-bromberger-tell-those-guilty-to.html | 133 PERSONS FINED IN CLEAN-UP DRIVE; Bromberger Tell Those Guilty to Start Own Crusade to End Street Filth | True | $850 COLLECTED BY Court | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/mrs-johnson-disobeyed-stalins-order-given-in-person-deportation.html | Mrs. Johnson Disobeyed Stalin's Order Given in Person, Deportation Witness Says | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/radio-and-television-president-truman-to-speak-on-community-chest.html | Radio and Television; President Truman to Speak on Community Chest Drive Program Next Thursday | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/effingham-c-murray.html | EFFINGHAM C. MURRAY | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/cleared-of-assault-charge.html | Cleared of Assault Charge | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/outerwear-men-reelect-davis.html | Outerwear Men Re-elect Davis | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/swedish-trade-minister-out.html | Swedish Trade Minister Out | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/truck-talks-continue-local-282-officials-stand-by-contract-demands.html | TRUCK TALKS CONTINUE; Local 282 Officials Stand by Contract Demands | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/carroll-d-hepler.html | CARROLL D. HEPLER | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/justice-fawcett-stricken-iii.html | Justice Fawcett Stricken III | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/cio-wins-safeway-election.html | CIO Wins Safeway Election | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/asks-transport-code-l-n-president-urges-national-policy-for-all-for.html | ASKS TRANSPORT CODE; L. & N. President Urges National Policy for All Forms | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/nine-us-tugboats-reach-italy.html | Nine U.S. Tugboats Reach Italy | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/royalty-learns-from-ground-up.html | Royalty Learns From Ground Up | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/william-e-waters.html | WILLIAM E. WATERS | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/papanek-extradition-faces-un-opposition.html | PAPANEK EXTRADITION FACES U.N. OPPOSITION | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/my-celeste-takes-homebred-stakes-beats-favored-eatontown-by-a.html | MY CELESTE TAKES HOME-BRED STAKES; Beats Favored Eatontown by a Length in At!antic City Feature, Paying $17 | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/berlin-airlift-fliers-honored.html | Berlin Airlift Fliers Honored | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/new-byelorussia-head-kleschchev-becomes-premier-party-promotes.html | NEW BYELORUSSIA HEAD; Kleschchev Becomes Premier - Party Promotes Predecessor | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/powerdriven-chairs-at-resort.html | Power-Driven Chairs at Resort | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/ind-trains-delayed.html | IND Trains Delayed | True | | | C1B 157956 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/to-head-drapery-division-of-m-lowenstein-sons.html | To Head Drapery Division Of M. Lowenstein & Sons | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/bertelli-quits-football-rockets-quarterback-retires-because-of-knee.html | BERTELLI QUITS FOOTBALL; Rockets' Quarterback Retires Because of Knee Injury | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/goldstein-is-set-for-voting-frauds-to-swear-in-100-as-deputies.html | GOLDSTEIN IS SET FOR VOTING FRAUDS; To Swear In 100 as Deputies Tomorrow for Work in Registration Week | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/soviet-press-scores-elections.html | Soviet Press Scores Elections | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/blimp-to-hunt-navy-plane.html | Blimp to Hunt Navy Plane: | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/waa-sells-newark-plant.html | WAA Sells Newark Plant | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/47528-pace-goes-to-knight-dream-i-choice-wins-little-brown-jug-in-2.html | $47,528 PACE GOES TO KNIGHT DREAM; I Choice Wins Little Brown Jug in 2 Straight Heats at Ohio Grand Circuit Meeting | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/summer-of-1948-left-heat-marks-weather-man-greets-autumn-with.html | SUMMER OF 1948 LEFT HEAT MARKS; Weather Man Greets Autumn With Grateful Sigh, Recalls Mean Temperature of 74.0 | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/quayle-defends-shift-of-officer-he-says-pernicious-political.html | QUAYLE DEFENDS SHIFT OF OFFICER; He Says 'Pernicious Political Activity' Sent Lieut. Lawler to Staten Island | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/hot-bubble-gum-plops-gang-in-jail.html | HOT' BUBBLE GUM PLOPS GANG IN JAIL | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/mass-for-rev-j-t-smith.html | Mass for Rev. J. T. Smith | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/battle-for-tsinan-in-its-seventh-day-9-communist-columns-attack.html | BATTLE FOR TSINAN IN ITS SEVENTH DAY; 9 Communist Columns Attack Edge of Shantung Capital -- Reds Mass Elsewhere | | By Henry R. Lieberman | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/assassins-gun-believed-found.html | Assassin's Gun Believed Found | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/saudi-arabia-oil-output-soars.html | Saudi Arabia Oil Output Soars | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/oil-stocks-on-west-coast-up.html | Oil Stocks on West Coast Up | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/morris-heads-union-health-fund.html | Morris Heads Union Health Fund | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/polish-socialists-purge-16-leaders-convict-them-of-nationalism.html | POLISH SOCIALISTS PURGE 16 LEADERS; Convict Them of Nationalism, Removing Last Barrier to Merger With Communists | | By Sydney Gruson | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/rams-rout-detroit-447-take-their-national-football-league-opener-on.html | RAMS ROUT DETROIT, 44-7; Take Their National Football League Opener on Coast | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/columbia-calls-veteran-backfield-to-start-against-rutgers-eleven.html | Columbia Calls Veteran Backfield To Start Against Rutgers Eleven; Rossides Kusserow, Nork and Olsen Named for Opener Saturday -- Squad Sharpens Defense Against Scarlet Aerials | | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/henry-l-stimson-at-81.html | HENRY L. STIMSON AT 81 | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/to-picket-city-hall-sanitation-union-to-protest-pay-working.html | TO PICKET CITY HALL; Sanitation Union to Protest Pay, Working Conditions | True | | | C1B 157956 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/13600000-set-up-for-health-school-university-of-pittsburghgets.html | $13,600,000 SET UP FOR HEALTH SCHOOL; University of Pittsburgh-Gets Grant From Mellon Trust to Aid Urban Peoples | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/business-world.html | BUSINESS WORLD | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/holding-property-to-its-use-value-british-board-to-intervene-in.html | HOLDING PROPERTY TO ITS USE VALUE; British Board to Intervene in Land Deals if Price Is Deemed Too High | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/leroy-mcready.html | LEROY M'CREADY | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/dr-louise-meeker-pathologist-dead-retired-assistant-professor-29.html | DR. LOUISE MEEKER, PATHOLOGIST, DEAD; Retired Assistant Professor, 29 Years at Post-Graduate Medical School, Was 76 | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/exchange-seat-price-drops.html | Exchange Seat Price Drops | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/succeeds-to-directorship-of-chase-national-bank.html | Succeeds to Directorship Of Chase National Bank | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/will-open-african-plants.html | Will Open African Plants | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/reds-down-phils-43-doubles-by-stallcup-lamanno-and-vander-meer.html | REDS DOWN PHILS, 4-3; Doubles by Stallcup, Lamanno and Vander Meer Decide | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/donnelly-spates.html | Donnelly -- Spates | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/anglous-unit-named-on-student-exchange.html | ANGLO-U.S. UNIT NAMED ON STUDENT EXCHANGE | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/blast-kills-19-in-algeria-french-military-barracks-is-flattened-by.html | BLAST KILLS 19 IN ALGERIA; French Military Barracks Is Flattened by Explosion | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/the-screen-in-review-for-the-love-of-mary-comedy-starring-deanna.html | THE SCREEN IN REVIEW; ' For the Love of Mary,' Comedy Starring Deanna Durbin, Bill at the Loew's Criterion | True | By Bosley Crowther | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/german-plants-allotted-interallied-reparation-agency-turns-over-48.html | GERMAN PLANTS ALLOTTED; Inter-Allied Reparation Agency Turns Over 48 Factories | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/to-assemble-food-trains-christian-overseas-group-will-bring-aid-to.html | TO ASSEMBLE FOOD TRAINS; Christian Overseas Group Will Bring Aid to Climax in 2 Months | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/dewey-again-urges-federated-europe-as-peace-bulwark-with-16-nations.html | DEWEY AGAIN URGES FEDERATED EUROPE AS PEACE BULWARK; With 16 Nations There United and Unity Here, We Can Bar War, He Says in Albuquerque | True | By Leo Egan | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/harry-myers.html | HARRY MYERS | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/hathaway-cuts-curtain-fabrics-concern-acts-to-overcome-buyer.html | HATHAWAY CUTS PRICES; Curtain Fabrics Concern Acts to Overcome Buyer Resistance | True | | | C1B 157956 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/un-cool-to-lie-proposal-committee-avoids-decision-on-not-holding.html | U.N. COOL TO LIE PROPOSAL; Committee Avoids Decision on Not Holding Night Sessions | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/rev-e-c-hallman.html | REV. E. C. HALLMAN | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/convertible-issue-to-go-on-market-sec-receives-data-on-shares-of.html | CONVERTIBLE ISSUE TO GO ON MARKET; SEC Receives Data on Shares of American Steel and Pump Corporation of New York | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/reale-and-utley-in-recital.html | Reale and Utley in Recital | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/tobacco-concern-increases-profit-american-sumatras-earnings-for.html | TOBACCO CONCERN INCREASES PROFIT; American Sumatra's Earnings for Fiscal Year $2,383,955, or $4.13 a Share | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/soviet-bloc-gets-vice-presidencies-assembly-gives-poland-and-russia.html | SOVIET BLOC GETS VICE PRESIDENCIES; Assembly Gives Poland and Russia Posts -- Moscow Hits Committee Elections | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/barnet-rachleff.html | Barnet -- Rachleff | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/to-improve-bronx-land-lessee-plans-auto-service-and-repairs-on.html | TO IMPROVE BRONX LAND; Lessee Plans Auto Service and Repairs on Bruckner Blvd. | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/courteous-new-yorkers.html | Courteous New Yorkers | True | CLAIRE TAYLOR | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/atomic-bibliography-out.html | Atomic Bibliography Out | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/de-mille-scores-in-ballet-rodeo-dances-in-own-work-as-guest-artist.html | DE MILLE SCORES IN BALLET 'RODEO'; Dances in Own Work as Guest Artist With Russe de Monte Carlo -- Copland Conducts | True | By John Martin | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/britain-setting-up-big-reserve-force-peers-told-of-plans-to-call.html | BRITAIN SETTING UP BIG RESERVE FORCE; Peers Told of Plans to Call for Volunteers Among 2,000,000 Veterans | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/barbirolli-hurt-in-accident.html | Barbirolli Hurt in Accident | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/reversal-of-koch-sentence-protest-is-voiced-by-former-chief.html | Reversal of Koch Sentence; Protest Is Voiced by Former Chief Prosecutor in Trial | True | WILLIAM DOWDELL DENSON | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/jersey-dahlia-show-ends-henry-wood-display-wins-honors-at-asbury.html | JERSEY DAHLIA SHOW ENDS; Henry Wood Display Wins Honors at Asbury Park | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/nyu-to-return-from-camp-today-injuries-dim-violet-hopes-of.html | N.Y.U. TO RETURN FROM CAMP TODAY; Injuries Dim Violet Hopes of Defeating Cornell as Bear Mountain Drills End | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/stetson-torrey.html | Stetson -- Torrey | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/james-gillinder.html | JAMES GILLINDER | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/trading-in-cotton-is-steady-at-close-market-is-changed-to-9-points.html | TRADING IN COTTON IS STEADY AT CLOSE; Market Is Changed to 9 Points Down, Holding Firm Within Narrow Range | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/us-to-release-supplies-to-refugees-in-near-east.html | U.S. to Release Supplies To Refugees in Near East | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/resources-board-names-two.html | Resources Board Names Two | True | | | C1B 157956 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/brooklyn-symphony-meeting.html | Brooklyn Symphony Meeting | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/hegeman-in-ring-tonigt.html | Hegeman in Ring Tonigt | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/libbeyowens-co-shows-new-plastic-high-speed-molding-of-product-with.html | LIBBEY-OWENS CO. SHOWS NEW PLASTIC; High Speed Molding of Product With Smaller Presses at Less Cost Claimed | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/to-head-federal-law-unit.html | To Head Federal Law Unit | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/arcola-honors-mbride-club-fetes-member-who-took-new-jersey-golf.html | ARCOLA HONORS M'BRIDE; Club Fetes Member Who Took New Jersey Golf Title | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/china-to-sell-us-supplies.html | China to Sell U.S. Supplies | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/israel-counters-bernadotte-plan-protests-us-proposal-to-adopt-it-in.html | ISRAEL COUNTERS BERNADOTTE PLAN; Protests U.S. Proposal to Adopt It in Entirety -Ready to Discuss It | True | By Sam Pope Brewer | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/fordham-awards-lld-to-costello-ireland-will-never-again-be-source.html | FORDHAM AWARDS LL.D. TO COSTELLO; Ireland Will Never Again Be Source of Mass Emigrations, Prime Minister Declares | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/leslie-l-dickman-to-be-bride.html | Leslie L. Dickman to Be Bride | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/henry-g-baist.html | HENRY G. BAIST | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/kenneth-p-deuel.html | KENNETH P. DEUEL | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/club-liquor-licenses-stayed.html | Club Liquor Licenses Stayed | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/british-join-in-honoring-nathan-hale-here-as-bronze-plaque-is.html | British Join in Honoring Nathan Hale Here As Bronze Plaque Is Unveiled at Yale Club | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/newspaper-man-gets-award.html | Newspaper Man Gets Award | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/sun-herod-first-by-head.html | Sun Herod First by Head | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/fords-assets-surpass-a-billion-for-the-second-time-in-history.html | Ford's Assets Surpass a Billion For the Second Time in History; $1,025,733,000 Valuation as of Dec. 31, 1947, Declared, Comparing With $880,047,000 in 1946 -- 1943 Figure $1,009,092,488 | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/news-of-food-new-quickly-prepared-rice-produces-fluffy-grains-that.html | News of Food; New Quickly Prepared Rice Produces Fluffy Grains That Are Separate, Distinct | True | By Jane Nickerson | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/senators-triumph-54-walk-forces-home-winning-run-in-10th-against.html | SENATORS TRIUMPH, 5-4; Walk Forces Home Winning Run in 10th Against Browns | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/pierre-de-gaulle-to-be-guest-pierre-de-gaulle.html | Pierre de Gaulle to Be Guest Pierre de Gaulle | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/cio-head-enters-union-war-here-murray-asserts-all-resources-will-be.html | CIO HEAD ENTERS UNION 'WAR' HERE; Murray Asserts 'All Resources' Will Be Used to Bar Bolt by Leftist Store Locals | True | By Stanley Levey | | C1B 157956 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/giants-eleven-to-play-new-york-opens-loop-season-at-boston-tonight.html | GIANTS' ELEVEN TO PLAY; New York Opens Loop Season at Boston Tonight | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/us-to-deny-charge-by-poles-on-trade-delegates-at-assembly-ready-to.html | U.S. TO DENY CHARGE BY POLES ON TRADE; Delegates at Assembly Ready to Show That Eastern Bloc Discriminates in Policy | True | By Michael L. Hoffman | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/f-d-roosevelt-jr-has-malaria.html | F. D. Roosevelt Jr. Has Malaria | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/black-will-get-40380-indians-ailing-pitcher-benefits-from-red-sox.html | BLACK WILL GET $40,380; Indians' Ailing Pitcher Benefits From Red Sox Game | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/honorfr-13-air-heroes-medal-of-oor-older-to-getirecognition-at.html | HONOR'FR 1.3 AIR HEROES; Medal of "o.or '"older, tO GetIRecognition at Reunion Here I | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/use-of-iron-ore-rises-lake-superior-association-tells-of-increased.html | USE OF IRON ORE RISES; Lake Superior Association Tells of Increased Consumption | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/canine-cavalcadeset-for-plaza-today.html | CANINE CAVALCADE'SET FOR PLAZA .TODAY | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/business-loans-gain-252000000-increase-here-is-149000000-borrowings.html | BUSINESS LOANS GAIN $252,000,000; Increase Here Is $149,000,000 -- Borrowings Decline $91,000,000 in Week | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/ohio-ruling-aids-wallace-his-electors-get-advantage-in-decision-on.html | OHIO RULING AIDS WALLACE; His Electors Get Advantage in Decision on Ballot | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/british-cite-malaya-gain-enroll-17000-local-policemen-situation-is.html | BRITISH CITE MALAYA GAIN; Enroll 17,000 Local Policemen -Situation Is 'in Hand | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/school-bonds-sold-by-upstate-area-canandiagua-district-issue.html | SCHOOL BONDS SOLD BY UP-STATE AREA; Canandaigua District Issue Amounts to $1,560,000 -Other Municipal Financing | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/jewelled-hats-seen-at-midseason-show.html | JEWELLED HATS SEEN AT MID-SEASON SHOW | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/transit-official-elevated.html | Transit Official Elevated | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/furnaces-used-more-coke-in-47.html | Furnaces Used More Coke in '47 | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/world-body-urged-for-the-hospitals-dr-parran-proposes-global.html | WORLD BODY URGED FOR THE HOSPITALS; Dr. Parran Proposes Global Endeavor to Promote Public Health Everywhere | True | By Lucy Freeman | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/premiere-tonight-for-town-house-max-gordon-production-at-the.html | PREMIERE TONIGHT FOR 'TOWN HOUSE'; Max Gordon Production at the National of Tonkonogy Play Has Double-Decker Set | True | By Louis Calta | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/plans-television-course-u-of-p-aided-by-station-wcau-will-teach-new.html | PLANS TELEVISION COURSE; U. of P., Aided by Station WCAU, Will Teach New Technique | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/last-call-to-moscow.html | LAST CALL TO MOSCOW | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/blue-weiss.html | Blue -- Weiss | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/price-cuts-develop-in-paper-chipboard-purchasing-men-cite-reduction.html | PRICE CUTS DEVELOP IN PAPER CHIPBOARD; Purchasing Men Cite Reduction of $2.50 a Ton and One Offer of 10% Under Invoice Prices | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/bars-classification-of-container-freight.html | BARS CLASSIFICATION OF CONTAINER FREIGHT | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/cripps-says-soviet-keeps-trade-pacts.html | CRIPPS SAYS SOVIET KEEPS TRADE PACTS | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/883-federal-employes-resign-jobs-rather-than-face-loyalty-trials.html | 883 Federal Employes Resign Jobs Rather Than Face Loyalty Trials; 883 U.S. AIDES QUIT IN LOYALTY DRIVE | True | By Anthony Leviero | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/rangers-sell-hextall-to-cleveland-sextet.html | Rangers Sell Hextall To Cleveland Sextet | True | By the United Press. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/frozen-food-expansion-seen.html | Frozen Food Expansion Seen | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/middlebury-opens-148th-year.html | Middlebury Opens 148th Year | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/mexican-officers-arrive-for-garden-horse-show.html | Mexican Officers Arrive For Garden Horse Show | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/gets-eca-coal-contract.html | Gets ECA Coal Contract | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/british-cottons-gaining-in-canada-calico-printers-association.html | BRITISH COTTONS GAINING IN CANADA; Calico Printers Association Officer Says Market Formerly Was Supplied by U.S. | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/harvan-mack.html | Harvan -- Mack | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/private-aid-urged-for-construction-decline-in-public-funds-cited-in.html | PRIVATE AID URGED FOR CONSTRUCTION; Decline in Public Funds Cited in Report on Building Plan for 23d Street Area | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/british-shift-on-palestine.html | BRITISH SHIFT ON PALESTINE | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/rodeo-to-pick-queen-three-local-girls-to-compete-at-show-opening.html | RODEO TO PICK QUEEN; Three Local Girls to Compete at Show Opening Here | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/strike-curtails-oil-production-crude-output-shows-a-drop-of-51700.html | STRIKE CURTAILS OIL PRODUCTION; Crude Output Shows a Drop of 51,700 Barrels From the Preceding Week | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/mary-gilbert-married-becomes-bride-of-frank-powell-sanders-in.html | MARY GILBERT MARRIED; Becomes Bride of Frank Powell Sanders in Washington | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/soviet-widening-scientists-purge-research-heads-in.html | SOVIET WIDENING SCIENTIST'S PURGE; Research Heads in Medical Biological Fields Assailed for Mendelian 'Heresies' | True | By William L. Laurence | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/held-in-91882-tax-fraud.html | Held in $91,882 Tax Fraud | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/construction-to-begin-on-two-new-schools-in-queens-to-cost-an.html | Construction to Begin on Two New Schools In Queens to Cost an Estimated $2,500,000 | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/business-almost-too-good.html | Business 'Almost Too Good' | True | | | C1B 157956 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/sues-officers-over-wine-italian-firm-says-us-group-owes-it-for.html | SUES OFFICERS OVER WINE; Italian Firm Says U.S. Group Owes It for 1,000,000 Bottles | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/subpoena-quashed-in-milk-inquiry-murtaghs-investigation-is-set-back.html | SUBPOENA QUASHED IN MILK INQUIRY; Murtagh's Investigation Is Set Back in Seeking Records of Dairymen's League | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/chain-adds-to-site-for-harlem-store.html | CHAIN ADDS TO SITE FOR HARLEM STORE | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/dodgers-toppled-by-pirates-51-and-drop-back-into-third-place-sewell.html | Dodgers Toppled by Pirates, 5-1, And Drop Back Into Third Place; Sewell Checks Brooks, Who Avert Shut-Out in Ninth -- Walker and Rojek Excel at Bat -- Bockman Connects | True | By Louis Effrat | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/fort-monmouth-to-play.html | Fort Monmouth to Play | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/hotpoint-range-plant-ready.html | Hotpoint Range Plant Ready | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/mrs-w-r-smith-rites-nurse-to-wilson-in-last-illness-was-widow-of.html | MRS. W. R. SMITH RITES; Nurse to Wilson in Last Illness Was Widow of Stockbroker | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/otis-co-scores-sec-banking-concern-sees-restraint-in-utility.html | OTIS & CO. SCORES SEC; Banking Concern Sees Restraint in Utility Divestment | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/arabs-trap-convoy-at-latrun-kill-4-american-is-victim-un-flag-on-is.html | ARABS TRAP CONVOY AT LATRUN, KILL 4; AMERICAN IS VICTIM; U.N. Flag on Israeli Vehicles Is Ignored -- Monks Save Tel Aviv Officer's Life | True | By Julian Louis Meltzer | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/asks-end-of-bars-to-capital-flow-interamerican-council-also-urges.html | ASKS END OF BARS TO CAPITAL FLOW; Inter-American Council Also Urges Treaties for Right to Export and Import | True | By George Eckel | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/shipping-news-and-notes-immigration-officers-will-celebrate-silver.html | Shipping News and Notes; Immigration Officers Will, Celebrate Silver Jubilee at Dinner-Dance Saturday | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/deaths-in-cuba-reach-ten.html | Deaths in Cuba Reach Ten | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/british-coal-exports-up-16000000-tons-will-be-shipped-this-year.html | BRITISH COAL EXPORTS UP; 16,000,000 Tons Will Be Shipped This Year, Hyndley Says | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/i-m-broak-gives-city-10.html | I. M. Broak' Gives City $10 | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/court-dissolves-trade-association-brake-lining-unit-17-members-and.html | COURT DISSOLVES TRADE ASSOCIATION; Brake Lining Unit, 17 Members and 9 Individuals Fined in Anti-Trust Action | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/masons-to-install-officer.html | Masons to Install Officer | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/eca-allots-70777692-france-gets-28277662-and-bizone-23663700-in-aid.html | ECA ALLOTS $70,777,692; France Gets $28,277,662 and Bi-zone $23,663,700 in Aid | True | | | C1B 157956 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/big-gas-deal-announced.html | Big Gas Deal Announced | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/jury-hears-pellecchia-exjudge-testifies-for-3-hours-before-essex.html | JURY HEARS PELLECCHIA; Ex-Judge Testifies for 3 Hours Before Essex County Body | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/bernadotte-plan-backed-by-bevin-he-voices-wholehearted-and.html | BERNADOTTE PLAN BACKED BY BEVIN; He Voices 'Wholehearted and Unqualified Support' for Palestine Compromise Plan | True | By Clifton Daniel | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/french-cabinet-split-on-pay-rise-strike-set-for-tomorrow-to-go.html | FRENCH CABINET SPLIT ON PAY RISE; Strike Set for Tomorrow to Go Beyond the Original Protest Period in Many Unions | True | By Lansing Warren | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/barkley-cautions-labor-on-voting-senator-at-bridgeport-warns-that.html | BARKLEY CAUTIONS LABOR ON VOTING; Senator at Bridgeport Warns That Workers' Gains Under Roosevelt Are at Stake | True | By Douglas Dales | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/col-lucretia-desbrisay.html | COL. LUCRETIA DESBRISAY | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/alp-suit-asks-vote-on-the-5cent-fare.html | ALP SUIT ASKS VOTE ON THE 5-CENT FARE | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/court-weighs-plea-for-sound-truck-use.html | COURT WEIGHS PLEA FOR SOUND TRUCK USE | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/mrs-leichners-80-takes-golf-award-willow-brook-star-wins-gross.html | MRS. LEICHNER'S 80 TAKES GOLF AWARD; Willow Brook Star Wins Gross Prize After Matching Cards With Mrs. McNaughton | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/eisenhower-bids-students-welcome-warmly-applauded-by-class-of-1200.html | EISENHOWER BIDS STUDENTS WELCOME; Warmly Applauded by Class of 1,200 as He Opens His First Academic Year | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/music-notes.html | MUSIC NOTES | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/braves-accept-orders-applications-for-world-series-may-be-made.html | BRAVES ACCEPT ORDERS; Applications for World Series May Be Made Immediately | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/swimming-pool-preview-tohiht.html | Swimming Pool Preview Tohi!ht | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/truman-is-urged-to-clear-12-reds-civil-rights-congress-delegates.html | TRUMAN IS URGED TO 'CLEAR' 12 REDS; Civil Rights Congress Delegates Visit White House, Argue He Can Kill Indictments | True | By William S. White | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/plans-9675000-issue-pennsylvania-road-indicates-it-might-cut.html | PLANS $9,675,000 ISSUE; Pennsylvania Road Indicates It Might Cut Equipment Purchase | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/cerdans-forget-wine-marcels-wife-cries-with-joy-bottles-left-in.html | CERDANS FORGET WINE; Marcel's Wife Cries With Joy, Bottles Left in Icebox | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/playoff-plans-set-by-american-league.html | PLAY-OFF PLANS SET BY AMERICAN LEAGUE | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/slaughter-hurt-musial-sets-mark-as-cardinals-check-braves-8-to-2.html | Slaughter Hurt, Musial Sets Mark As Cardinals Check Braves, 8 to 2; Enos, on Base, Has Nose Broken by Liner -Stan Hits 5 for 5 Fourth Time in 1948 -Boston Victory Skein Ends at 8 | True | | | C1B 157956 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/six-taken-off-ship.html | Six Taken Off Ship | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/tall-crowns-mark-bondis-millinery-sidedraped-shapes-another-feature.html | TALL CROWNS MARK BONDI'S MILLINERY; Side-Draped Shapes Another Feature of Collection at Showing Here | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/ride-victim-is-found-exconvict-slain-tossed-from-car-onto-lonely.html | RIDE VICTIM IS FOUND; Ex-Convict Slain, Tossed From Car Onto Lonely Bronx Road | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/marino-outpoints-rosa.html | Marino Outpoints Rosa | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/woman-detective-heard-at-bar-trial.html | WOMAN DETECTIVE HEARD AT BAR TRIAL | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/dahlia-displays-win-show-awards-special-prize-given-to-only-one.html | DAHLIA DISPLAYS WIN SHOW AWARDS; Special Prize Given to Only One Specimen Bloom as 2-Day Event Closes | | By Dorothy H. Jenkins | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/cairo-blast-kills-14.html | Cairo Blast Kills 14 | | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/utility-agencies-clash-illinois-state-and-federal-bodies-in.html | UTILITY AGENCIES CLASH; Illinois State and Federal Bodies in Conflict Over Gas Supplies | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/high-prices-seen-likely-to-remain-slichter-says-postwar-trade-is.html | HIGH PRICES SEEN LIKELY TO REMAIN; Slichter Says Post-War Trade Is Leveling Off and Nation's Economy Is Still 'Sound' | | By Lee E. Cooper | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/knicks-sign-braginetz.html | Knicks Sign Braginetz | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/in-the-un-yesterday.html | IN THE U.N. YESTERDAY | | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/jane-russell-gets-lead-in-new-movie-fidelity-picture-will-star-her.html | JANE RUSSELL GETS LEAD IN NEW MOVIE; Fidelity Picture Will Star Her in 'Montana Belle,' Firm's First Feature Film | | By Thomas F. Brady | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/coop-suites-bought-apartments-purchased-in-houses-on-the-east-side.html | CO-OP' SUITES BOUGHT; Apartments Purchased in Houses on the East Side | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/virginia-howards-troth-providence-girl-will-become-the-bride-of.html | VIRGINIA HOWARD'S TROTH; Providence Girl Will Become the Bride of Richard Bowen | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/meeting-is-delayed-by-american-hide.html | MEETING IS DELAYED BY AMERICAN HIDE | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/bloomer-excels-in-fordham-drill-rams-ace-passer-is-promoted-to.html | BLOOMER EXCELS IN FORDHAM DRILL; Rams' Ace Passer Is Promoted to Starting Post at Left Half -- Backfield Set | | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/truman-assails-committee-on-unamerican-activities-he-predicts.html | Truman Assails Committee On Un-American Activities; He Predicts Chairman Will Not Have Job Long and Bids Nevada and California Voters 'Fire' 80th 'Mossback' Congress | | By W. H. Lawrence | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/florida-war-games-postponed.html | Florida War Games Postponed | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/giannini-leaves-hospital.html | Giannini Leaves Hospital | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/cio-council-to-meet-stewards-conference-to-name-candidate.html | CIO COUNCIL TO MEET; Stewards Conference to Name Candidate Selections | True | | | C1B 157956 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/panama-candidate-jailed.html | Panama Candidate Jailed | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/czech-prelate-expelled-archbishop-ousted-by-resistance-body-for.html | CZECH PRELATE EXPELLED; Archbishop Ousted by Resistance Body for Criticizing an Official | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/made-advisers-to-rail-progress-group.html | MADE ADVISERS TO RAIL PROGRESS GROUP | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/first-coke-plant-40-today.html | First Coke Plant 40 Today | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/notes-go-to-soviet-final-attempt-is-made-to-learn-stalins-views.html | NOTES, GO TO SOVIET; Final Attempt Is Made to Learn Stalin's Views Before Appeal to U.N. | True | By Harold Callender | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/miss-d-creelman-manhasset-bride-bucknell-graduate-is-married-in.html | MISS D. CREELMAN MANHASSET BRIDE; Bucknell Graduate Is Married in Congregational Church to Frederick Clarkson Jr. | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/klm-to-make-panama-stop.html | KLM to Make Panama Stop | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/docks-at-oakland-cleared-for-army-pickets-removed-in-order-to-free.html | DOCKS AT OAKLAND CLEARED FOR ARMY; Pickets Removed in Order to Free Piers of Cargo Blocking Military Supply Loading | True | By Lawrence E. Davies | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/concert-programs-set-mitropoulos-to-offer-strauss-bachrespighi-and.html | CONCERT PROGRAMS SET; Mitropoulos to Offer Strauss, Bach-Respighi and Brahms | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/1949-italian-budget-has-smaller-deficit.html | 1949 ITALIAN BUDGET HAS SMALLER DEFICIT | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/course-in-occupational-therapy.html | Course in Occupational Therapy | True | CAROLYN W. OPPENHEIMEI | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/of-local-origin.html | Of Local Origin | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/exfollies-girl-left-1618.html | Ex-Follies Girl Left $16.18 | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/raising-video-radio-sets-westinghouse-plans-increase-to-cover.html | RAISING VIDEO, RADIO SETS; Westinghouse Plans Increase to Cover Higher Costs | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/italy-will-supply-trieste-zone-fund-agrees-to-give-allied-military.html | ITALY WILL SUPPLY TRIESTE ZONE FUND; Agrees to Give Allied Military Government About $17,500,000 to Aid Area's Recovery | True | By Arnaldo Cortesi | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/communist-party-offers-reward-of-15000-for-arrest-of-men-who.html | Communist Party Offers Reward of $15,000 For Arrest of Men Who Stabbed Thompson | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/metz-and-nary-tie-with-keiser-at-67-three-americans-share-lead-in.html | METZ AND NARY TIE WITH KEISER AT 67; Three Americans Share Lead in Canadian Open -- Vines Trails by a Stroke | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/railway-defers-service-cuts.html | Railway Defers Service Cuts | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/chiefs-trip-bears-and-annex-series-syracuse-gains-final-round-of.html | CHIEFS TRIP BEARS AND ANNEX SERIES; Syracuse Gains Final Round of Play-Offs by Winning, 11-4, Behind Erautt | True | | | C1B 157956 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/sales-in-westchester-new-owners-get-residences-in-scarsdale-mount.html | SALES IN WESTCHESTER; New Owners Get Residences in Scarsdale, Mount Vernon | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/pointer-bomberette-victor.html | Pointer Bomberette Victor | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/miss-dorothy-m-dick-is-wed.html | Miss Dorothy M. Dick Is Wed | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/ruth-geiger-gives-program-on-piano-rachmaninoff-fund-finalist.html | RUTH GEIGER GIVES PROGRAM ON PIANO; Rachmaninoff Fund Finalist Offers Beethoven, Hindemith, Schubert, Brahms Works | True | By Noel Straus | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/growth-expected-in-a-meat-industry-more-americans-are-eating.html | GROWTH EXPECTED IN A MEAT INDUSTRY; More Americans, Are Eating Increased Amounts Institute Members Are Told Here | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/giants-lose-pair-to-cubs-32-117-new-yorkers-hopes-for-first.html | GIANTS LOSE PAIR TO CUBS, 3-2, 11-7; New Yorkers' Hopes for First Division Berth Fade -- Rush and McCall Win in Box | True | By Joseph M. Sheehan | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/throth-announced-of-dale-thompson-masters-school-alumna-to-be-bride.html | THROTH ANNOUNCED OF DALE THOMPSON; Masters School Alumna to Be Bride of Bernard T. Picot of Paris and This City | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/new-investigator-named-justice-department-appoints-new-official-in.html | NEW INVESTIGATOR NAMED; Justice Department Appoints New Official in Jersey | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/welding-equipment-orders-rise.html | Welding Equipment Orders Rise | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/rubber-union-hits-board-votes-818788-for-its-chiefs-report.html | RUBBER UNION HITS BOARD; Votes 818-788 for Its Chief's Report Assailing Top Body | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/throth-of-joyce-campbell-weed.html | Throth of Joyce Campbell Weed | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/pravda-corrects-tass-dispatch.html | Pravda Corrects Tass Dispatch | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/rev-charles-c-mlean.html | REV. CHARLES C. M'LEAN | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/windup-date-put-off-fcc-gives-western-union-year-more-to-end.html | WIND-UP DATE PUT OFF; FCC Gives Western Union Year More to End Foreign Operations | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/miss-laura-e-jones.html | MISS LAURA E. JONES | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/tone-turns-strong-on-hide-futures-commodity-exchange-prices-close-5.html | TONE TURNS STRONG ON HIDE FUTURES; Commodity Exchange Prices Close 5 to 71 Points Up in Better Market | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/former-chain-store-man-made-w-r-grace-officer.html | Former Chain Store Man Made W. R. Grace Officer | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/new-bearings-for-trains.html | New Bearings for Trains | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/swedish-cabinet-shifted-trade-minister-axel-gjores-is-pushed-out.html | SWEDISH CABINET SHIFTED; Trade Minister Axel Gjores Is Pushed Out in Reshuffle | True | | | C1B 157956 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/rent-unit-barred-15000-evictions-finkelstein-reports-on-work-of-the.html | RENT UNIT BARRED 15,000 EVICTIONS; Finkelstein Reports on Work of the Commission Set Up Here One Year Ago | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/ballot-injunction-given-temporary-ruling-bars-name-of.html | BALLOT INJUNCTION GIVEN; Temporary Ruling Bars Name of Representative in Texas | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/enters-still-camera-field.html | Enters Still Camera Field | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/jersey-team-wins-in-womens-golf-mrs-hockenjos-star-of-3411-triumph.html | JERSEY TEAM WINS IN WOMEN'S GOLF; Mrs. Hockenjos Star of 34-11 Triumph Over Westchester and Fairfield Squad | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/israel-slaying-deplored-rotienberg-puts-part-of-blame-on-british-in.html | ISRAEL SLAYING DEPLORED; Rotienberg Puts 'Part, of Blame[ on British in' Bernadotte Case | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/42foot-boat-is-home-for-3-exgis-who-return-to-columbia-today.html | 42-Foot Boat Is Home, for 3 Ex-GI's Who Return to Columbia Today | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/john-a-bieksa.html | JOHN A. BIEKSA | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/operating-deficit-of-nation-slashed-treasury-figures-for-sept-20.html | OPERATING DEFICIT OF NATION SLASHED; Treasury Figures for Sept. 20 Put It at $2,576,000, Against $768,000,000 in 1947 | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/slovenski-stars-in-drill.html | Slovenski Stars in Drill | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/in-the-nation-the-louisiana-machine-thinks-it-over.html | In The Nation; The Louisiana Machine Thinks It Over | True | By Arthur Krock | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/samuel-bertin.html | Samuel -- Bertin | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/sports-of-the-times-vive-la-france.html | Sports of the Times; Vive la France! | True | By Arthur Daley | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/soviet-puts-curb-on-berlin-trading-concerns-in-the-eastern-zone.html | SOVIET PUTS CURB ON BERLIN TRADING; Concerns in the Eastern Zone Barred From Direct Deals With Western Companies | True | By Edward A. Morrow | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/quill-afraid-foe-charges.html | Quill Afraid, Foe Charges | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/traffic-law-change-advocated-in-state.html | TRAFFIC LAW CHANGE ADVOCATED IN STATE | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/naval-stores.html | NAVAL STORES | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/oyster-bay-opens-show-flowers-fruits-and-vegetables-put-on-display.html | OYSTER BAY OPENS SHOW; Flowers, Fruits and Vegetables Put on Display in Church | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/delay-for-railway-asked.html | Delay for Railway Asked | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/new-director-appointed-at-ywca-branch-here.html | New Director Appointed At Y.W.C.A. Branch Here | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/bonds-of-utilities-on-market-today-12000000-ohio-edison-co-5000000.html | BONDS OF UTILITIES ON MARKET TODAY; $12,000,000 Ohio Edison Co., $5,000,000 Wisconsin Power on Offerings Schedule | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/indonesian-art-arrives-here.html | Indonesian Art Arrives Here | True | | | C1B 157956 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/opening-of-store-crowds-5th-ave-bond-forced-to-close-doors-as.html | OPENING OF STORE CROWDS 5TH AVE.; Bond Forced to Close Doors as Aisles Are Jammed on First Day of Sales | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/us-acts-to-build-merchant-marine-chartering-of-ships-to-lines-with.html | U.S. ACTS TO BUILD MERCHANT MARINE; Chartering of Ships to Lines With No U.S. Flag Craft ordered Canceled | True | By: George Horne | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/polish-youth-leader-dies.html | Polish Youth Leader Dies | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/rennebohm-heads-gop-wisconsin-slate.html | RENNEBOHM HEADS GOP WISCONSIN SLATE | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/medical-tests-for-draft-are-speeded-up-to-put-youths-in-service-by.html | Medical Tests for Draft Are Speeded Up To Put Youths in Service by Christmas | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/-joke-brings-police-to-soviet-consulate.html | ' JOKE' BRINGS POLICE TO SOVIET CONSULATE | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/deserters-of-tito-being-organized-cominform-countries-seeking-to.html | DESERTERS OF TITO BEING ORGANIZED; Cominform Countries Seeking to Form Units to Oppose Belgrade Government | True | By M. S. Handler | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/wallace-off-today-on-third-major-trip.html | WALLACE OFF TODAY ON THIRD MAJOR TRIP | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/road-offers-data-on-its-equipment-needs-no-new-freight-cars-jersey.html | ROAD OFFERS DATA ON ITS EQUIPMENT; Needs No New Freight Cars, Jersey Central Tells ICC in Recapitalization Hearing | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/ferry-to-change-hands-staten-island-rapid-transit-facility-to-be.html | FERRY TO CHANGE HANDS; Staten Island Rapid Transit Facility to Be Run by Lessee | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/parran-to-stress-quality.html | Parran to Stress "Quality" | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/group-here-disbands.html | Group Here Disbands | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/soviet-book-scoffs-at-allied-war-aid-deputy-premiers-economic-study.html | SOVIET BOOK SCOFFS AT ALLIED WAR AID; Deputy Premier's Economic Study Says Russian Might Defeated Nazi Germany | True | By Will Lissner | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/423-guerrilla-dead-found-at-kastoria.html | 423 GUERRILLA DEAD FOUND AT KASTORIA | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/red-dean-again-asks-visa.html | Red Dean' Again Asks Visa | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/butter-price-cut-6-cents-in-2-days-retail-chains-pass-on-decline-in.html | BUTTER PRICE CUT 6 CENTS IN 2 DAYS; Retail Chains Pass on Decline in the Wholesale Market to Lowest for Year | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/guatemala-issues-new-money.html | Guatemala Issues New Money | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/elected-as-president-of-new-ad-agency-here.html | Elected as President Of New Ad Agency Here | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/russia-loses-move-to-bar-5-key-items-from-assembly-russia-loses.html | Russia Loses Move to Bar 5 Key Items From Assembly; RUSSIA LOSES MOVE TO BAR KEY ITEMS | True | By Thomas J. Hamilton | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/thugs-in-the-garment-area.html | THUGS IN THE GARMENT AREA | True | | | C1B 157956 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/abandoned-vessel-reported-afloat-leicester-was-presumed-sunk-in.html | ABANDONED VESSEL REPORTED AFLOAT; Leicester Was Presumed Sunk in Hurricane 250 Miles From Latest Position | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/itu-defense-cites-its-contracts-here-they-are-held-to-be-compliance.html | ITU DEFENSE CITES ITS CONTRACTS HERE; They Are Held to Be Compliance in Good Faith With Pending Injunction and Labor Law | | By Joseph A. Loftus | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/william-e-morris.html | WILLIAM E. MORRIS | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/deposit-of-shell-stock-barred.html | Deposit of Shell Stock Barred | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/yule-cheer-in-care-package.html | Yule Cheer in CARE Package | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/gi-swindler-sentenced-gets-3-to-6-years-for-fleecing-victims-of.html | GI SWINDLER SENTENCED; Gets 3 to 6 Years for Fleecing Victims of $60,000 to $90,000 | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/ignatz-richter-102-long-at-leblangs.html | IGNATZ RICHTER, 102, LONG AT LEBLANGS | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/gertrude-a-sherwood.html | GERTRUDE A. SHERWOOD | | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/simon-coutant.html | SIMON COUTANT | | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/utility-plan-is-praised-head-of-long-island-light-backs-merger-with.html | UTILITY PLAN IS PRAISED; Head of Long Island Light Backs Merger With Consolidated | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/thomas-a-mclary.html | THOMAS A. M'CLARY | | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/victim-about-to-leave-country.html | Victim About to Leave Country | | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/loan-for-rosenberg-brothers.html | Loan for Rosenberg Brothers | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/equipment-issue-proposed.html | Equipment Issue Proposed | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/hearn-shifts-staff-ginsberg-president-of-store-announces-changes.html | HEARN SHIFTS STAFF; Ginsberg, President of Store, Announces Changes | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/navy-secretary-gets-nominated.html | Navy Secretary Gets Nominated | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/australia-to-import-tractors.html | Australia to Import Tractors | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/heads-truman-barkley-texans.html | Heads Truman-Barkley Texans | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/japanese-cashmere-top-offered.html | Japanese Cashmere Top Offered | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/power-production-up-5426247000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 5,426,247,000 Kw. Noted in Week, Compared With 5,166,126,000 | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/japanese-unionist-gets-3-years.html | Japanese Unionist Gets 3 Years | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/bombers-conquer-white-sox-7-to-2-byrne-wins-helped-by-4run-seventh.html | BOMBERS CONQUER WHITE SOX, 7 TO 2; Byrne Wins, Helped by 4-Run Seventh, to Keep Yankees in Thick of Flag Race | | By John Drebinger | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/bishop-cleared-of-nazi-charge.html | Bishop Cleared of Nazi Charge | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/exchief-of-staff-freed-as-major-nazi.html | EX-CHIEF OF STAFF FREED AS MAJOR NAZI | | | | C1B 157956 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/bonds-and-shares-on-london-market-awaiting-delivery-of-bevins.html | BONDS AND SHARES ON LONDON MARKET; Awaiting Delivery of Bevin's Statement, Traders Remain Close to Sidelines | True | Special to THE NEW YORK TIMES. | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/the-sound-truck-law.html | THE SOUND TRUCK LAW | True | | | C1B 157956 | |
| 1948-09-23 | 1948-09-23 | https://www.nytimes.com/1948/09/23/archives/article-4-no-title-wall-unit-lights-are-reported-better-than.html | Article 4 -- No Title; Wall Unit Lights Are Reported Better Than Headboard | True | READING IN BED SURVEY | | C1B 157956 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/will-become-manager-of-bloomingdale-branch.html | Will Become Manager Of Bloomingdale Branch | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/workers-criticized-on-output-record-ama-parley-told-there-was-no.html | WORKERS CRITICIZED ON OUTPUT RECORD; AMA Parley Told There Was No Appreciable Gain Despite 3 Rounds of Wage Rises | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/autumn-meditation.html | AUTUMN MEDITATION | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/closed-shop-bias-denied-by-itu-head-randolph-holds-hiring-method.html | CLOSED SHOP BIAS DENIED BY ITU HEAD; Randolph Holds Hiring Method Sought by Union Is Not Based on Discriminatory Motive | True | By Joseph A. Loftus | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/solomon-aids-afl-political-unit.html | Solomon Aids AFL Political Unit | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/wright-theimer.html | Wright -- Theimer | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/count-bernadotte-responsibility-for-his-death-said-to-be-shared-by.html | Count Bernadotte; Responsibility for His Death Said to Be Shared by All | True | JUDAH L.' IAGNES | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/john-h-w-meyer-ijohn-pi-w-meyer-of-277.html | JOHN' H, W, MEYER iJohn PI. W. Meyer of 277 | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/dr-corneliusb-barry-woonsocket-r-i-sept-23updr.html | {DR. CORNELIUSB. BARRY WOONSOCKET, R. I. Sept. 23 {UP.--Dr. | True | Cornelius B. Barry, Demo-{cratic state Senator since 1936 and{a | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/will-take-western-offices.html | Will Take Western Offices | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/john-roosevelt-to-found-store.html | John Roosevelt to Found Store | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/law-students-in-shift-rutgers-to-accept-transfers-from-john.html | LAW STUDENTS IN SHIFT; Rutgers to Accept Transfers From John Marshall School | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/little-eca-effect-on-coffee-is-seen.html | LITTLE ECA EFFECT ON COFFEE IS SEEN | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/blimp-aids-plane-search.html | Blimp Aids Plane Search | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/oil-of-middle-east-seen-needed-by-west.html | OIL OF MIDDLE EAST SEEN NEEDED BY WEST | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/radio-and-television-video-coverage-for-world-series-calls-for.html | Radio and Television; Video Coverage for World Series Calls for Maximum Network Hook-Up | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/ftc-asked-to-drop-conspiracy-count-eight-other-companies-allege.html | FTC ASKED TO DROP CONSPIRACY COUNT; Eight Other Companies Allege Corn Products Refining Co. Would Gain by Conviction | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/bureau-shakeup-pledged.html | Bureau Shake-Up Pledged | True | | | C1B 157957 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/union-faces-court-in-contempt-case-department-store-local-is.html | UNION FACES COURT IN CONTEMPT CASE; Department Store Local Is Accused of Violating Ban on Oppenheim Pickets | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/murtagh-investigating-purchases-of-tax-liens-in-housing-site-area-h.html | Murtagh Investigating Purchases Of Tax Liens in Housing Site Area; h) 0*0*0*iCITY INVESTIGATES TAX LIEN PURCHASE | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/north-atlantic-ports-group-is-formed-to-promote-foreign-trade-in.html | NORTH ATLANTIC PORTS; Group Is Formed to Promote Foreign Trade in Area | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/marjorie-magaziner-engaged-to-marry.html | MARJORIE MAGAZINER ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/india-to-eradicate-hyderabads-reds-action-will-follow-cleanup-of.html | INDIA TO ERADICATE HYDERABAD'S REDS; Action Will Follow Clean-Up of Razakars -- Wholesale Murder, Looting Charged | True | By Robert Trumbull | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/eca-to-free-funds-frozen-in-france-ready-to-release-230000000-to.html | ECA TO FREE FUNDS FROZEN IN FRANCE; Ready to Release $230,000,000 to Help in the Stabilization of Nation's Economy | True | By Felix Belair Jr. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/cotton-prices-off-in-quiet-trading-futures-close-7-to-12-points-net.html | COTTON PRICES OFF IN QUIET TRADING; Futures Close 7 to 12 Points Net Lower -- Import Quota Reported Oversubscribed | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/sees-drop-in-medical-spendingh000io.html | Sees Drop In Medical Spendingh)0*0*0*iO | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/four-die-in-fight-in-colombia.html | Four Die in Fight in Colombia | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/walters-off-active-list-but-reds-manager-says-he-may-pitch-again.html | WALTERS OFF ACTIVE LIST; But Reds' Manager Says He May Pitch Again Next Year | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/grand-jury-to-start-inquiry-into-garment-racketeering-beatings-of.html | Grand Jury to Start Inquiry Into Garment Racketeering; Beatings of Union Men to Be Studied in Full-Scale Investigation -- Ex-Convict Believed Head of Gangster Ring | True | By A. H. Raskin | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/air-force-veterans-here-for-reunion.html | AIR FORCE VETERANS HERE FOR REUNION | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/building-awards-drop-seasonal-decline-of-11-reported-in-37-states.html | BUILDING AWARDS DROP; Seasonal Decline of 11% Reported in 37 States | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/brooklyn-victor-over-giants-7-to-1-hatten-aided-by-roe-gains-13th.html | BROOKLYN VICTOR OVER GIANTS, 7 TO 1; Hatten, Aided by Roe, Gains 13th Triumph -- Rivals End Season Series All Even | True | By Joseph M. Sheehan | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/dewey-sets-limiton-atomic-control-he-urges-keeping-secrets-until.html | DEWEY SETS LIMIT ON ATOMIC CONTROL; He Urges Keeping Secrets Until War Threat Ends but Opposes Government Monopoly Then | True | By Leo Egan | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/silent-on-reds-3-jailed-federal-judge-in-denver-acts-on-contempt.html | SILENT ON REDS, 3 JAILED; Federal Judge in Denver Acts on Contempt -- Two Are Women | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/tigers-call-up-groth-star-outfielder-from-buffalo-is-needed-for.html | TIGERS CALL UP GROTH; Star Outfielder From Buffalo Is Needed for Indians' Series | True | | | C1B 157957 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/french-proposals-awaited.html | French Proposals Awaited | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/chosen-new-president-of-mineral-wool-group.html | Chosen New President Of Mineral Wool Group | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/2-bus-companies-operating-6-lines-are-bought-by-city-transportation.html | 2 BUS COMPANIES OPERATING 6 LINES ARE BOUGHT BY CITY; Transportation Board Begins Operation at 12:01 A.M. Today on 7-Cent Fare | True | By Paul Crowell | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/succeeds-to-high-posts-with-cluett-peabody-co.html | Succeeds to High Posts With Cluett, Peabody & Co. | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/son-to-the-hans-von-briesens.html | Son to the Hans von Briesens | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/patrick-j-kaneyspecial-to-th.html | PATRICK J. KANEYSpecial to TH | True | N,v Yo T,E HANOVER, N. H., Sept. 23Patrick J. Kaney, Assistant | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/trough-hill-wins-brook-chase-by-three-lengths-two-jockeys-hurt-in.html | Trough Hill Wins Brook Chase by Three Lengths; TWO JOCKEYS HURT IN BELMONT SPILLS | True | By James Roach | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/yugoslavs-back-soviet-on-un.html | Yugoslavs Back Soviet on U.N. | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/english-antiques-used-as-furnishings.html | ENGLISH ANTIQUES USED AS FURNISHINGS | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/2-rules-opposed-in-pen-trade-code-industry-objects-to-those-on.html | 2 RULES OPPOSED IN PEN TRADE CODE; Industry Objects to Those on 'Iridium-Tipped' and Gold Content | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/metzs-138-leads-in-canadian-open-dicks-secondround-71-ends-3way-tie.html | METZ'S 138 LEADS IN CANADIAN OPEN; Dick's Second-Round 71 Ends 3-Way Tie in $10,000 Play -- Keiser Cards a 140 | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/british-bank-reports-circulation-drops-5803000-in-week-statement.html | BRITISH BANK REPORTS; Circulation Drops 5,803,000 in Week, Statement Shows | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/gene-tierney-loses-gems-actress-reports-15300-jewels-stolen-from.html | GENE TIERNEY LOSES GEMS; Actress Reports $15,300 Jewels Stolen From Home Here | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/mrs-georgette-a-hayes-wed.html | Mrs. Georgette A. Hayes Wed | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/board-deadlocked-over-party-name-fails-to-agree-on-tammanys-request.html | BOARD DEADLOCKED OVER PARTY NAME; Fails to Agree on Tammany's Request to Change Title of United Laborite | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/election-is-set-for-dec-3.html | Election Is Set for Dec. 3 | True | By Milton Bracker | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/civil-air-group-meets-today.html | Civil Air Group Meets Today | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/notes.html | Notes | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/austrian-finance-mission-here.html | AUSTRIAN FINANCE MISSION HERE | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/business-world.html | BUSINESS WORLD | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/grandstand-is-sold-out-braves-accept-pavilion-orders-only-for.html | GRANDSTAND IS SOLD OUT; Braves Accept Pavilion Orders Only for World Series Now | True | | | C1B 157957 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/250-teachers-needed-dr-jansen-declares-qualified-substitutes-not.html | 250 TEACHERS NEEDED; Dr. Jansen Declares Qualified Substitutes Not Yet Found | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/james-s-branigan-sr-james-s-branigan-sr.html | JAMES S. BRANIGAN SR. James S. Branigan Sr., | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/reds-down-phils-on-errors-3-to-2-blue-jays-make-14-hits-but-are.html | REDS DOWN PHILS. ON ERRORS, 3 TO 2; Blue Jays Make 14 Hits, but Are Blanked Until Blatnik Gets Homer in Eighth | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/sinks-2d-ace-on-same-hole.html | Sinks 2d Ace on Same Hole | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/american-accused-of-plot-on-peron-griffith-exaide-to-braden-charged.html | AMERICAN ACCUSED OF PLOT ON PERON; Griffith, Ex-Aide to Braden, Charged With Seeking to Kill Argentine President | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/problem-four-indonesia.html | PROBLEM FOUR -- INDONESIA | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/brown-jack-is-destroyed.html | Brown Jack Is Destroyed | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/taber-answers-truman-denies-he-said-west-squealed-like-a-stuck-pig.html | TABER ANSWERS TRUMAN; Denies He Said West 'Squealed Like a Stuck Pig' at Fund Cuts | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/alcoholic-report-in-literary-style-citys-therapy-bureau-cites.html | ALCOHOLIC REPORT IN LITERARY STYLE; City's Therapy Bureau Cites Figures to Prove Methods of Rehabilitation Work | True | By Morris Kaplan | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/bargaining-upheld-on-pension-plans-us-court-rules-negotiations-with.html | BARGAINING UPHELD ON PENSION PLANS; U.S. Court Rules Negotiations With Unions Mandatory--Non-Red Affidavits Validated | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/red-wing-six-drops-two.html | Red Wing Six Drops Two | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/rail-financing-proposed-virginian-ry-asks-icc-approval-for-15948000.html | RAIL FINANCING PROPOSED; Virginian Ry Asks ICC Approval for $15,948,000 Bond Issue | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/us-foreign-trade-held-revival-key-it-is-the-only-hope-for-world.html | U.S. FOREIGN TRADE HELD REVIVAL KEY; It is the Only Hope for World Recovery, Martin Tells Bank Conference in Kentucky | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/sylvania-announces-new-lamp.html | Sylvania Announces New Lamp | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/government-called-temporaryquot.html | Government Called "Temporary&quot | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/soviet-hails-us-slav-congress.html | Soviet Hails U.S. Slav Congress | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/x945-edward-a-harrigan-special-to-tiz.html | X945 EDWARD A. HARRIGAN Special to Tiz | True | Nzw YOEIt: TIMgS. EAST ORANGE, N. J., Se. pt. 23-- Edward A. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/bordens-acquires-east-side-building-buys-small-structure-adjoining.html | BORDEN'S ACQUIRES EAST SIDE BUILDING; Buys Small Structure Adjoining Madison Ave. Offices -- Other Deals in Manhattan | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/warren-says-vote-must-not-split-us-in-columbus-talk-he-tells-other.html | WARREN SAYS VOTE MUST NOT SPLIT U.S; In Columbus Talk, He Tells Other Nations Not to View Campaign as Disunity | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/racial-segregation-in-capital.html | Racial Segregation in Capital | True | W.C. ]V[cGINNIS | | C1B 157957 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/immigration-laws-called-inflexible-american-jewish-group-asks.html | IMMIGRATION LAWS CALLED INFLEXIBLE; American Jewish Group Asks Unused Quota Carryover -Racial Barriers Attacked | True | By Clayton Knowles | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/timeless-quality-marks-new-styles.html | TIMELESS QUALITY MARKS NEW STYLES | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/store-sales-show-11-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 11% RISE IN NATION; Increase Reported for Week Compares With Year Ago -Specialty Trade Up 10% | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/william-j-henderson-haddonfield-n-j.html | WILLIAM J. HENDERSON HADDONFIELD, N. J., | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/thurmond-widens-attack-he-says-in-georgia-he-will-move-into-3-more.html | THURMOND WIDENS ATTACK; He Says in Georgia He Will Move Into 3 More States at Once | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/warren-rally-slated-here.html | Warren Rally Slated Here | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/insurance-officers-named.html | Insurance Officers Named | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/philharmonic-aide-recovering.html | Philharmonic Aide Recovering | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/heads-fashion-division-of-hirshongarfield-inc.html | Heads Fashion Division Of Hirshon-Garfield, Inc. | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/child-to-mrs-gregory-b-smith.html | Child to Mrs. Gregory B. Smith | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/three-galleries-hold-group-shows-aca-contemporary-arts-and-argent.html | THREE GALLERIES HOLD GROUP SHOWS; ACA, Contemporary Arts and Argent Feature Exhibitions, Starting New Season | True | S. I-I. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/sokolovsky-asked-for-end-of-airlift-prague-paper-reports-soviet.html | SOKOLOVSKY ASKED FOR END OF AIRLIFT; Prague Paper Reports Soviet Commander Said That Berlin Run Violated Agreement | True | By Drew Middleton | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/abram-ellish.html | ABRAM ELLISH | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/czechs-sentence-alleged-agent.html | Czechs Sentence Alleged Agent | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/miss-lucie-alcott-to-be-wed-nov-10-graduate-of-todhunter-school.html | MISS LUCIE ALCOTT TO BE WED NOV. 10; Graduate of Todhunter School Engaged to Dr. James Craig Joyner, Navy Ex-Surgeon | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/rev-michael-anstett.html | REV. MICHAEL ANSTETT | True | SPecial' {o Nsw Yoax 'Tsss. BUFFALLO, Sept. 2a--The Rev.IMichael A. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/polish-military-attache-refuses-order-that-he-return-to-warsaw.html | Polish Military Attache Refuses Order That He Return to Warsaw, General Modelski Requests Asylum of U.S. for Himself and Family | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/philip-richardson-special-to-nlve-yo-i-mount-vernon-n.html | PHILIP RICHARDSON SPecIal to NL'Ve YO- i MOUNT VERNON, N. | True | Y., Sept---PhiiiD X. A. Richardson of 45SJouth First Avenue, a | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/clark-replies-to-ferguson.html | Clark Replies to Ferguson | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/papish-of-chicago-stops-bombers-42-white-sox-southpaw-hurls-a.html | PAPISH OF CHICAGO STOPS BOMBERS, 4-2; White Sox Southpaw Hurls a 6-Hitter, Prevents 3-Way Tie for League Lead | True | By John Drebinger | | C1B 157957 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/prince-adalbert-ferdinand-berengur-victor-third-son-of-the-late.html | {--Prince '.Adalbert Ferdinand Berengar Victor, third son; of the late Kaiser Wilhelm Tv of Ger many, ; .ed yesterday of heart | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/gannon-to-speak-at-red-mass.html | Gannon to Speak at Red Mass | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/icapt-robrt-moon-spaiai-to-yox2-baltiiorei-sept-23a.html | ICAPT. ROB;RT . MOON Spa:Iai to Yox2; ' BALTiiOREi Sept. 23--A | True | funeral service for CaDt. Robert EfMoon Sr., Baltimore seafarer | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/frank-m-loewenstine.html | FRANK M. LOEWENSTINE | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/illinois-blind-form-group.html | Illinois Blind Form Group | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/red-mogen-dovid-aid-pledged-by-truman.html | RED MOGEN DOVID AID PLEDGED BY TRUMAN | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/connecticut-union-guilty-us-judge-fines-local-and-exleader-on.html | CONNECTICUT UNION GUILTY; U.S. Judge Fines Local and ExLeader on Political Spending | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/general-electric-has-new-clock.html | General Electric Has New Clock | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/new-atom-plant-upstate-is-set.html | New Atom Plant Up-State Is Set | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/mrs-karst-bride-of-lansing-shield-former-student-at-monticello.html | MRS. KARST BRIDE OF LANSING SHIELD; Former Student at Monticello College Wed Here to Head of Grand Union Co. | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/senators-beat-browns-five-runs-in-fifth-decide-98-stewart-hits.html | SENATORS BEAT BROWNS; Five Runs in Fifth Decide, 9-8 -- Stewart Hits Homer | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/upsala-to-honor-bernadotte.html | Upsala to Honor Bernadotte | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/us-budget-shows-technical-surplus-big-quarterly-tax-payments-put.html | U.S. BUDGET SHOWS TECHNICAL SURPLUS; Big Quarterly Tax Payments Put Records in Black for First Time in Fiscal Year | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/fare-gets-6month-term-cabbie-to-wait-for-money.html | Fare Gets 6-Month Term; Cabbie to Wait for Money | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/loans-to-business-dip-unseasonably-new-york-members-of-reserve.html | LOANS TO BUSINESS DIP UNSEASONABLY; New York Members of Reserve System Report the First Drop Since Aug. 26, $54,000,000 | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/2937006-stock-sold-secondary-distributions-made-byh000ibanking.html | $2,937,006 STOCK SOLD; Secondary Distributions Made byh)0*0*0*iBanking Houses | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/scandinavia-shipped-less-woodpulp-here.html | SCANDINAVIA SHIPPED LESS WOODPULP HERE | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/cut-in-petroleum-price-rise-studied-national-security-resources.html | CUT IN PETROLEUM, PRICE RISE STUDIED; National Security Resources Board Has Plan to Conserve Supplies for War | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/hospitals-urged-to-widen-service-greater-usefulness-to-public.html | HOSPITALS URGED TO WIDEN SERVICE; Greater Usefulness to Public Advocated by New Head of National Association | True | By Lucy Freeman | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/marthur-is-defended-mccoy-says-his-curb-on-strikes-does-not-violate.html | MARTHUR IS DEFENDED; McCoy Says His Curb on Strikes Does Not Violate Allied Policy | True | | | C1B 157957 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/yugoslav-reds-scored-montenegro-chief-says-people-havent-enough-to.html | YUGOSLAV REDS SCORED; Montenegro Chief Says People Haven't Enough to Eat | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/turks-recall-demanded-rumania-accuses-two-embassy-men-of-aiding.html | TURKS RECALL DEMANDED; Rumania Accuses Two Embassy Men of Aiding Lawbreakers | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/euabbo-oo-lbs-a-noted-bassosinger-on-concert-and-p-stageshere-and-a.html | EUaB,BO. OO, LBS..{ A; NOTED BASSOSinger on Concert and .P Stages'Here and Abroad for Many | True | Years Dies -qpecal to T Nzw Yo-- T. BOSTON, SEPT. 23 -- Eugel!.e | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/detroit-strike-ends-reopens-60000-jobs.html | DETROIT STRIKE ENDS; REOPENS 60,000 JOBS | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/eccles-warns-us-of-deflation-peril-government-efforts-to-set-up.html | ECCLES WARNS U.S. OF DEFLATION PERIL; Government Efforts to Set Up Inflation Controls Assailed by Dr. Walter E. Spahr | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/three-join-baldwin-board.html | Three Join Baldwin Board | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/us-closes-6-more-consulates.html | U.S. Closes 6 More Consulates | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/nassers-will-join-hughes-in-3-films-deal-to-finance-movies-for-ua.html | NASSERS WILL JOIN HUGHES IN 3 FILMS; Deal to Finance Movies for U.A. Release Would Give RKO Rights to Three Others | True | By Thomas F. Brady | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/bernstein-plans-oneclass-service-waits-on-maritime-commission-for.html | BERNSTEIN PLANS ONE-CLASS SERVICE; Waits on Maritime Commission for Operation, Construction Subsidies for Two Ships | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/peace-treaty-now-urged-by-wallace-it-would-be-far-superior-to-one.html | PEACE TREATY NOW URGED BY WALLACE; It Would Be 'Far Superior' to One After New War, He Tells Students at Toledo | True | By William M. Blair | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/liner-to-transport-elephants.html | Liner to Transport Elephants | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/gang-curb-upheld-by-israeli-council-provisional-government-backs.html | GANG CURB UPHELD BY ISRAELI COUNCIL; Provisional Government Backs Anti-Terrorist Regulations -$20,000 Reward Offered | True | By Julian Louis Meltzer | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/cubs-to-drop-up-8-farms-system-cut-to-ten-clubs-to-save-operating.html | CUBS TO DROP UP 8 FARMS; System Cut to Ten Clubs to Save Operating Costs, Official Says | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/mrs-fran_k-hollman.html | MRS. FRAN_[K HOLLMAN | True | SR. Special to N-w l'o Tzzas. MEDFORD, L. I., Sept 23- Mrs. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/fabric-grades-due-as-aid-to-cleaners-plan-is-worked-out-by.html | FABRIC GRADES DUE AS AID TO CLEANERS; Plan Is Worked Out by Buyingh)0*0*0*iAssociation, Dyers' Institute Because of Complaints | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/export-controls-eased-curb-lifted-on-2-foods-2-types-of-flooring.html | EXPORT CONTROLS EASED; Curb Lifted on 2 Foods, 2 Types of Flooring Except to Europe | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/arrest-slav-leader-as-subversive-agent.html | ARREST SLAV LEADER AS SUBVERSIVE AGENT | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/utility-plannin6-10000000-issue-new-orleans-public-service.html | UTILITY PLANNIN6 $10,000,000 ISSUE; New Orleans Public Service Registers Bonds With SEC -Other Action by Agency | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/erp-is-defended-in-chicago-parley-randall-back-from-eca-task-for.html | ERP IS DEFENDED IN CHICAGO PARLEY; Randall, Back From ECA Task, for Plan on Free Enterprise 'Calculated Risk' Basis | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/diekneit-nelson.html | Diekneit -- Nelson | | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/city-opera-lists-cast-yeend-macwatters-pease-nadell-and-cassel-in.html | CITY OPERA LISTS CAST; Yeend, MacWatters, Pease, Nadell and Cassel in 'Figaro' | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/wpc-2bzxuxi-cxcourier-10-pitchx2vez14frznxxx-uxi.html | WPC; 2BZ#|xU^xi cXCourier 10 Pitch#|x2VEZ1/4FRzNxxx U^xi | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/icc-approves-plan-reorganization-of-des-moines-central-railroad.html | ICC APPROVES PLAN; Reorganization of Des Moines & Central Railroad Slated | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/mr-marshall-takes-his-stand.html | MR. MARSHALL TAKES HIS STAND | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/railroads-to-seek-new-8-rate-rise-boost-of-400000000-is-goal-of.html | RAILROADS TO SEEK NEW 8% RATE RISE; Boost of $400,000,000 Is Goal of Plea to ICC, Planned at Chicago Parley | | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/murphy-heads-loan-league-slate.html | Murphy Heads Loan League Slate | | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/columbia-quintet-losesh000io-sangermans-hand-lions-only-defeat-of.html | COLUMBIA QUINTET LOSESh)0*0*0*iO; Sangermans Hand Lions Only Defeat of Tour, 48-38 | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/afl-ship-officers-union-and-operators-break-off-negotiations-for.html | AFL Ship Officers' Union and Operators Break Off Negotiations for New Contract | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/1-pm-street-holdup-nets-10090-payroll.html | 1 P.M. STREET HOLD-UP NETS $10,090 PAYROLL | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/compromise-reached-on-louisiana-ballot-legislature-moves-to-let.html | Compromise Reached on Louisiana Ballot; Legislature Moves to Let Truman Run | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/princeton-counts-on-striking-power-to-offset-defensive-faults.html | Princeton Counts on Striking Power to Offset Defensive Faults; TIGERS ARE GEARED FOR SWIFT ATTACK | True | By Allison Danzig | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/5500-payroll-stolen-two-armed-thugs-rob-brooklyn-men-returning-from.html | $5,500 PAYROLL STOLEN; Two Armed Thugs Rob Brooklyn Men Returning From Bank | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/card-maida.html | Card Maida | | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/railway-express-agency-moves-five-officials.html | Railway Express Agency Moves Five Officials | | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/new-pattern-in-plastics-moonglo-is-introduced-here-ath000ia-press.html | NEW PATTERN IN PLASTICS; ' Moonglo' Is Introduced Here ath)0*0*0*ia Press Preview | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/educational-classes-to-open-at-museum.html | EDUCATIONAL CLASSES TO OPEN AT MUSEUM | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/party-to-help-ywca-mrs-stephen-c-clark-chairman-of-luncheon-here-on.html | PARTY TO HELP Y.W.C.A.; Mrs. Stephen C. Clark Chairman of Luncheon Here on Oct. 5 | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/latest-notes-to-moscow-designed-to-show-wests-desire-to-end-rift.html | Latest Notes to Moscow Designed To Show West's Desire to End Rift | True | By Harold Callender | | C1B 157957 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/dividend-omitted-by-movie-concern-universal-pictures-lays-blame-for.html | DIVIDEND OMITTED BY MOVIE CONCERN; Universal Pictures Lays Blame for Its Action to the Upset Conditions in Industry | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/canadian-contest-wide-fleming-toronto-mp-fourth-to-seek.html | CANADIAN CONTEST WIDE; Fleming, Toronto M.P., Fourth to Seek Conservative Leadership | | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/5340000-budget-for-missions.html | $5,340,000 Budget for Missions | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/li-women-fight-gas-rate-increase-7-in-war-masks-picket-hearing-by.html | L.I. WOMEN FIGHT GAS RATE INCREASE; 7 in War Masks Picket Hearing by PSC -- Charge Heating Costs of $100 a Month | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/standard-brands-ad-head-elected-a-vice-president.html | Standard Brands Ad Head Elected a Vice President | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/army-needs-physicians-4000-will-be-required-by-june-surgeon-general.html | ARMY NEEDS PHYSICIANS; 4,000 Will Be Required by June Surgeon General Says | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/williams-knocks-out-flores-in-tenth-robinson-takes-decision.html | Williams Knocks Out Flores in Tenth; Robinson Takes Decision; CHAMPION SCORES EASILY AT STADIUM | True | By James P. Dawson | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/italys-red-chiefs-fight-loss-of-hope-longo-says-party-task-is-to.html | ITALY'S RED CHIEFS FIGHT LOSS OF HOPE; Longo Says Party Task Is to Transform Members into a '2,500,000 Communists' | True | By Arnaldo Cortesi | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/rollo-takes-trot-in-straight-heats-leads-home-lauralite-in-both.html | ROLLO TAKES TROT IN STRAIGHT HEATS; Leads Home Lauralite in Both Brushes of Grand Circuit Feature in Ohio | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/another-local-quits-as-affiliate-of-cio.html | ANOTHER LOCAL QUITS AS AFFILIATE OF CIO | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/a-canine-cavalcade-in-plaza-of-rockefeller-center.html | A CANINE CAVALCADE IN PLAZA OF ROCKEFELLER CENTER | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/herbert-c-blake-troy-n-y-sept-2sherbertc-blake-funeral-director.html | HERBERT C. BLAKE TROY, N. Y., Sept.; 2S--Herbert C.. Blake, funeral director, Masonand churchma died at | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/city-board-backs-waterfront-plan-report-favoring-the-continued.html | CITY BOARD BACKS WATERFRONT PLAN; Report Favoring the Continued Operation by Municipal Department Adopted | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/huge-grain-supply-put-into-storage-100000000-bushels-placed-in.html | HUGE GRAIN SUPPLY PUT INTO STORAGE; 100,000,000 Bushels Placed in Reserve Under Federal Prices Support Plan | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/communists-guide-wallaces-party-truman-declares-in-los-angeles-a.html | COMMUNISTS GUIDE WALLACE'S PARTY, TRUMAN DECLARES; In Los Angeles, a Progressive Stronghold, He Asks Liberals to Unite Against Threat | True | By W. H. Lawrence | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/costello-sees-us-as-peace-bulwark-irish-prime-minister-sailing-for.html | COSTELLO SEES U.S. AS PEACE BULWARK; Irish Prime Minister, Sailing for Home, Hails Assumption of Leadership by Us | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/methodist-gains-cited-jersey-church-school-rolls-up-superintendents.html | METHODIST GAINS CITED; Jersey Church School Rolls Up, Superintendents Report | | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/pierre-de-gaulle-feted-head-of-paris-municipal-council-is-honored.html | PIERRE DE GAULLE FETED; Head of Paris Municipal Council Is Honored at Dinner Here | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/ludwig-to-coach-harriers.html | Ludwig to Coach Harriers | True | | | C1B 157957 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/canada-still-holds-polish-art.html | Canada Still Holds Polish Art | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/books-and-authors.html | Books and Authors | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/dr-silver-attacks-marshall-on-zion-urges-truman-to-prevent.html | DR. SILVER ATTACKS MARSHALL ON ZION; Urges Truman to Prevent Imposition of 'Iniquitous' Terms on Israel | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/woodland-trails-closed.html | Woodland Trails Closed | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/pact-ends-dispute-on-african-affairs.html | PACT ENDS DISPUTE ON AFRICAN AFFAIRS | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/perry-h-osbornspecial-to-l-w-yopj-rjzabeth.html | PERRY H. OSBORNSpecial to l-'w YOPJ ]rJZABETH, | True | N. J., Sept. 23--Perry H. Osborn of 1169 East Jersey.Street, a | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/british-mobilization-plans-are-geared-for-emergency-british.html | British Mobilization Plans Are Geared for Emergency; BRITISH OVERHAUL MOBILIZATION PLAN | True | By Clifton Daniel | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/columbias-195th-year.html | COLUMBIA'S 195TH YEAR | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/renels-collection-marked-by-elegance.html | RENEL'S COLLECTION MARKED BY ELEGANCE | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/textron-to-keep-sheet-mill-going-little-tells-senate-quiz-plant.html | TEXTRON TO KEEP SHEET MILL GOING; Little Tells Senate Quiz Plant Will Be Operated So Long as Profits Are Shown | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/industry-awards-made-bay-state-group-names-firestone-and.html | INDUSTRY AWARDS MADE; Bay State Group Names Firestone and Westinghouse Companies | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/team-to-investigate-attack.html | Team to Investigate Attack | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/united-hospital-fund-opens-drive-in-week.html | UNITED HOSPITAL FUND OPENS DRIVE IN WEEK | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/2-shows-quitting-tomorrow-night-heaven-on-earth-grandmas-diary.html | 2 SHOWS QUITTING TOMORROW NIGHT; ' Heaven on Earth,' 'Grandma's Diary' Bowing Out After Brief Stays on Rialto | True | By Sam Zolotow | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/paul-odwyer-assails-javits.html | Paul O'Dwyer Assails Javits | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/miss-am-erental-prospective-bride-friends-seminary-alumna-the.html | MISS A.-M. ERENTAL PROSPECTIVE BRIDE; Friends Seminary Alumna the Fiancee of Robert H. Lehman, Son of Bar Group Head | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/has-lived-17-years-in-iron-lung.html | Has Lived 17 Years in Iron Lung | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/thomas-accuses-truman-the-president-blocks-red-atom-inquiry-he-says.html | THOMAS ACCUSES TRUMAN; The President Blocks Red Atom Inquiry, He Says at Chicago | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/north-american-company.html | North American Company | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/dr-anton-rose-aided.html | ,DR. ANTON ROSE, AIDED | True | ' INSURANCE COMPANY qJclal to z 1 you Tm. EDGEWATER; N. S, Sept. | | C1B 157957 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/red-rally-scores-fascists-attack-12000-in-garden-hear-assault-on.html | RED RALLY SCORES 'FASCISTS' ATTACK; 12,000 in Garden Hear Assault on Party Leader Likened to Reichstag Fire | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/h000iemanuel-to-install-senior-rabbi-tonight.html | h)0*0*0*iEMANUEL TO INSTALL SENIOR RABBI TONIGHT | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/gimbel-and-macy-plan-love-duet-just-to-prove-city-is-wonderful.html | Gimbel and Macy Plan Love Duet Just to Prove City Is Wonderful; Presidents of Rival Stores to Accompany Each Other on Radio 'Billion Dollar' Chorus to Help Advertise New York | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/pole-blames-erp-for-world-crisis.html | POLE BLAMES ERP FOR WORLD CRISIS | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/smith-to-return-to-us-for-consultation-today.html | Smith to Return to U.S. For Consultation Today | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/newman-ebersol-i-cincinnati-sept-23.html | NEWMAN EBERSoL I CINCINNATI, Sept. 23 | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/plane-number-identified-air-force-says-canadian-wreck-is-that-of.html | PLANE NUMBER IDENTIFIED; Air Force Says Canadian Wreck Is That of Lost Transport | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/taylor-hits-coalition-he-urges-ousting-unholy-group-leading-us-to.html | TAYLOR HITS 'COALITION'; He Urges Ousting 'Unholy' Group Leading Us to War | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/revenue-freight-up-153-in-week-gain-of-121033-cars-sends-total-to.html | REVENUE FREIGHT UP 15.3% IN WEEK; Gain of 121,033 Cars Sends Total to 909,733 in Period Ended on Sept. 18 | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/canada-ready-to-join-un-action-on-berlin.html | CANADA READY TO JOIN U.N. ACTION ON BERLIN | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/langdon-gauld.html | Langdon -- Gauld | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/communist-accused-as-atom-spy-remington-threatens-bentley-suit.html | Communist Accused as Atom Spy; Remington Threatens Bentley Suit; COMMUNIST CALLED WARTIME ATOM SPY | True | By William S. White | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/new-fm-6enerator-hailed-by-experts-invention-of-queens-man-seen.html | NEW FM 6ENERATOR HAILED BY EXPERTS; Invention of Queens Man Seen Making Possible Stations Run by Push Buttons | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/housing-authority-sells-loan-notes-24286000-for-the-financing-of.html | HOUSING AUTHORITY SELLS LOAN NOTES; $24,286,000 for the Financing of Lillian Wald, Patterson Projects Is Raised | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/gets-legal-post-with-utility.html | Gets Legal Post With Utility | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/coast-stevedores-threaten-army-cio-union-says-it-will-cancel.html | COAST STEVEDORES THREATEN ARMY; CIO Union Says It Will Cancel Contract Unless the Use of 'Strikebreakers' Is Ended | True | By Lawrence E. Davies | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/mrs-charl.html | MRS. CHARL. | True | ES SWENSON Special to z Sgwo Trina. NEW PROVIDENCE, N. J.,Sept. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/more-bills-are-offered.html | More Bills Are Offered | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/fearless-directness-cited.html | Fearless Directness Cited | True | FRANCIS HACKETT | | C1B 157957 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/touch-control-52-triumphs-in-photo-colt-beats-tenabob-with-late.html | TOUCH CONTROL, 5-2, TRIUMPHS IN PHOTO; Colt Beats Tenabob With Late Drive at Atlantic City -Roman Road Is Third | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/clubhouse-to-train-salesmen.html | Clubhouse to Train Salesmen | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/erp-lands-warned-output-must-soar-oeec-asks-tremendous-rise-to.html | ERP LANDS WARNED OUTPUT MUST SOAR; OEEC Asks Tremendous Rise to Reach Economic Viability by Time Aid Ends in 1952 | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/star-leaves-hospitalh000io-slaughter-is-out-after-being-treated-for.html | STAR LEAVES HOSPITALh)0*0*0*iO; Slaughter Is Out After Being Treated for Broken Nose | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/new-designs-feature-display-of-furniture.html | NEW DESIGNS FEATURE DISPLAY OF FURNITURE | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/e-b-moss-is-dead-expert-in-sports-former-associated-press-editor.html | E. B. MOSS IS DEAD; EXPERT IN SPORTS; Former Associated Press Editor Was Head of New York Sun'sh)0*0*0*iDepartment for 13 Years | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/erie-promotes-randall.html | Erie Promotes Randall | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/75acre-property-in-jersey-trading.html | 75-ACRE PROPERTY IN JERSEY TRADING | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/nizam-accuses-clique.html | Nizam Accuses Clique | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/jailed-for-seeking-to-stir-up-a-riot.html | JAILED FOR SEEKING TO STIR UP A RIOT | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/paris-opera-gives-ballet-by-lifar-offers-his-chevalier-at-city.html | PARIS OPERA GIVES BALLET BY LIFAR; Offers His 'Chevalier' at City Center Despite Pickets Balanchine Work on Bill | True | By John Martin | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/woman-held-up-in-home.html | Woman Held Up in Home | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/communist-troops-break-into-tsinan-penetration-makes-situation-of.html | COMMUNIST TROOPS BREAK INTO TSINAN; Penetration Makes Situation of Shantung Capital Critical -- Reinforcements Rushed | True | By Henry R. Lieberman | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/hearns-features-career-girl-wear-fall-fashions-designed-to-serve.html | HEARNS FEATURES CAREER GIRL WEAR; Fall Fashions Designed to Serve Varied Purposes Shown in Colorful Collection | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/use-of-unrra-cash-urged-un-bodies-seek-help-in-fight-against.html | USE OF UNRRA CASH URGED; U.N. Bodies Seek Help in Fight Against Disease, Malnutrition | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/miss-maria-ladakis-is-wed-in-cathedral.html | MISS MARIA LADAKIS IS WED IN CATHEDRAL | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/football-giants-top-boston-277-as-governali-and-conerly-excel.html | Football Giants Top Boston, 27-7, As Governali and Conerly Excel; Swiacki Grabs 2 Touchdown Passes to Help New Yorkers Annex League Opener -Dancewicz Scores for Yanks | True | By Louis Effrat | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/jersey-tavern-group-elects.html | Jersey Tavern Group Elects | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/clocks-turn-back-an-hour-tomorrow-night-as-daylight-saving-time.html | Clocks Turn Back an Hour Tomorrow Night As Daylight Saving Time Ends Until Spring | True | | | C1B 157957 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/air-parcel-post-to-russia-set.html | Air Parcel Post to Russia Set | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/grain-loans-shown-again-agriculture-department-resumes-issuing.html | GRAIN LOANS SHOWN AGAIN; Agriculture Department Resumes Issuing Monthly Figures | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/french-elections-put-off-to-march-queuille-cabinet-is-rescued-by.html | FRENCH ELECTIONS PUT OFF TO MARCH; Queuille Cabinet Is Rescued by Assembly Vote, 304-279, After a Lengthy Debate | True | By Lansing Warren | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/shankland-beats-clark-eliminates-us-pro-by-1-up-in-british-title.html | SHANKLAND BEATS CLARK; Eliminates U.S. Pro by 1 Up In British Title Golf | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/primary-prices-rise-08-per-cent-fresh-postwar-high-mark-of-1694.html | PRIMARY PRICES RISE 0.8 PER CENT; Fresh Post-War High Mark of 169.4 Reached in Week Ended on Sept. 18 | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/seamen-acclaimed-for-record-in-war-spokesman-in-reply-to-andrews.html | SEAMEN ACCLAIMED FOR RECORD IN WAR; Spokesman in Reply to Andrews Says They Really Were Part of Armed Services | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/bevin-urges-will-to-make-u-n-work-says-charter-revision-cannot.html | BEVIN URGES 'WILL' TO MAKE U. N. WORK; Says Charter Revision Cannot Effect Cure in World Body--Lie Asks End of 'Rivalries' | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/cotton-ginnings-soar.html | Cotton Ginnings Soar | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/george-l-nichols.html | GEORGE L. NICHOLS | True | Slecial to Tm; iqsw YO Trus.[ YONKERS, N. ., Sept. 23- GeOrge L. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/wholesale-food-prices-drop.html | Wholesale Food Prices Drop | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/dutch-expert-to-supervise-german-childrens-relief.html | Dutch Expert to Supervise German Children's Relief | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/ccny-to-leave-today-beavers-will-open-season-at-susquehanna.html | C.C.N.Y. TO LEAVE TODAY; Beavers Will Open Season at Susquehanna Tomorrow J | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/golden-hill-gains-two-blue-ribbons-hales-glen-erin-and-willow-green.html | GOLDEN HILL GAINS TWO BLUE RIBBONS; Hales' Glen Erin and Willow Green Also Win at Chester County-Bryn Mawr Show | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/serviae-forcharles-ii-ingersoii-cofounder-ofithe-ingersoll.html | serviae forCharles II. IngersoII, co-founder ofIthe Ingersoll | True | dollarwatch concernwhich bore his. name. The service, which was | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/asks-drive-on-traffic-broadway-association-seeks-crackdown-on.html | ASKS DRIVE ON TRAFFIC; Broadway Association Seeks 'Crack-Down' on Violators | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/tucker-calling-for-cash-dealers-asked-to-pay-notes-to-provide.html | TUCKER CALLING FOR CASH; Dealers Asked to Pay Notes to Provide Working Capital | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/bonds-and-shares-on-london-market-bevins-speech-well-received-but.html | BONDS AND SHARES ON LONDON MARKET; Bevin's Speech Well Received, but the Demand Centers in Government Issues | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/fordham-maps-defense-freshmen-diplay-lafayette-formations-for.html | FORDHAM MAPS DEFENSE; Freshmen Diplay Lafayette Formations for Varsity | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/navy-gets-giant-machine-largest-universal-testing-device-will-guide.html | NAVY GETS GIANT MACHINE; Largest Universal Testing Device Will Guide Plane Structures | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/courses-on-clothing-set.html | Courses on Clothing Set | True | | | C1B 157957 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/music-notes.html | MUSIC NOTES | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/royals-on-top-30-capture-playoff-bloodworths-3run-homer-in-ninth.html | ROYALS ON TOP, 3-0, CAPTURE PLAY-OFF; Bloodworth's 3-Run Homer in Ninth Decides 7th Game of Rochester Series | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/cash-dividend-payments-rose-8-per-cent-in-august.html | Cash Dividend Payments Rose 8 Per Cent in August | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/165-litterers-are-fined-throwing-garbage-on-streets-must-stop-court.html | 165 LITTERERS ARE FINED; Throwing Garbage on Streets Must Stop, Court Warns | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/naval-stores.html | NAVAL STORES | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/service-today-for-bernadotte.html | Service Today for Bernadotte | True | Slecial to NEW YoP TTS. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/seery-steacy.html | Seery -- Steacy | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/church-schools-scored-berlin-reds-ask-the-closing-of-lutheran.html | CHURCH SCHOOLS SCORED; Berlin Reds Ask the Closing of Lutheran, Catholic Institutions | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/miss-nichols-wins-low-gross-with-83-beats-mrs-bartol-on-matching-of.html | MISS NICHOLS WINS LOW GROSS WITH 83; Beats Mrs. Bartol on Matching of Cards in Hudson River Golf -- Not to Mrs. Brown | True | By Maureen Orcutt | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/placidity-marks-markets-session-turnover-of-550000-shares.html | PLACIDITY MARKS MARKET'S SESSION; Turnover of 550,000 Shares Professional to Maximum Degree, Low Since Aug. 27 | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/butter-up-half-a-cent-downward-trend-earlier-in-the-week-here-is.html | BUTTER UP HALF A CENT; Downward Trend Earlier in the Week Here Is Reversed | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/in-the-nation-portrait-of-a-chief-by-his-subordinate.html | In The Nation; Portrait of a Chief by His Subordinate | True | By Arthur Krock | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/1800-yugoslavs-return-first-group-of-apprentices-ousted-by.html | 1,800 YUGOSLAVS RETURN; First Group of Apprentices Ousted by Czechoslovakia Hailed | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/macdonald-quits-3d-ave-transit.html | MacDonald Quits 3d Ave. Transit | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/8-of-congress-give-arms-unity-plan-hoover-commission-board-gets.html | 8 OF CONGRESS GIVE ARMS UNITY PLAN; Hoover Commission Board Gets Recommendations to Tighten Present System | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/text-of-speech-by-marshall-before-united-nations-general-assembly.html | Text of Speech by Marshall Before United Nations General Assembly | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/francis-x-baldwin-special-to-th-nw-yok-times-bedford-village-n.html | FRANCIS X. BALDWIN Special to TH NW YOK TIMES. BEDFORD VILLAGE, N. | True | Y.,Sept. 23--Francis X. ]Baldwin, anauditor for the Adams Hotel | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/korea-will-punish-puppets-of-japan-sweeping-anticollaboration-law.html | KOREA WILL PUNISH PUPPETS OF JAPAN; Sweeping Anti-Collaboration Law, With Death Penalties, Is Effected at Seoul | True | By Richard J. H. Johnston | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/new-police-booth-ready-times-square-information-spot-opens.html | NEW POLICE BOOTH READY; Times Square Information Spot Opens Officially Tomorrow | True | | | C1B 157957 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/storm-adds-speed-as-it-rages-north-expected-to-pass-300-miles-off.html | STORM ADDS SPEED AS IT RAGES NORTH; Expected to Pass 300 Miles Off Bermuda -- Mainland Losses at $25,000,000 | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/white-star-orders-new-liner.html | White Star Orders New Liner | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/car-testing-urged-to-cutroad-deaths-fletcher-tells-state-auto-men.html | CAR TESTING URGED TO CUT ROAD DEATHS; Fletcher Tells State Auto Men Inspection Is Essential -Parking Here Held Peril | True | By Bert Pierce | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/bradford-honored-on-aid-to-viennese-iris-gabriel-founder-of-silent.html | BRADFORD HONORED ON AID TO VIENNESE; Iris Gabriel, Founder of Silent Guest Plan, Presents Medal for Help on Food Shipments | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/stowaways-found-on-liner.html | Stowaways Found on Liner | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/h000iomedical-journal-hits-health-plan-editorial-asserts.html | h)0*0*0*iOMEDICAL JOURNAL HITS HEALTH PLAN; Editorial Asserts Federalized Control Would Lack Care Required by Americans | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/refinery-stock-in-new-hands.html | Refinery Stock in New Hands | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/clay-explains-cut-in-ilse-koch-term-tells-army-department-that.html | CLAY EXPLAINS CUT IN ILSE KOCH TERM; Tells Army Department That Evidence Did Not Warrant Life Sentence Imposed | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/iss-carrie.html | :/ISS CARRIE | True | RICHARDSONI Special to Taz llzw Yox Tm]s. J i ILION, AI. Y., Sept. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/us-carrier-at-gibraltar.html | U.S. Carrier at Gibraltar | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/insurance-buying-up-6-1707401000-in-month-against-1616330000-last.html | INSURANCE BUYING UP 6%; $1,707,401,000 in Month, Against $1,616,330,000 Last Year | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/marshall-talk-wins-full-british-backing.html | MARSHALL TALK WINS FULL BRITISH BACKING | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/i-william-ch000cranespecial-to-t-nzw-yo-lzs-mon-j-sopt-2wlnlc-cran.html | I WILLIAM C.h)0*0*0*CRANESpecial to T Nzw Yo ;Lzs. moN, . J., sopt. 2---wilnIC. Cran | True | off 2786 lMorris _venue, acommercial grower of pansies and other | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/eisenhower-makes-first-visit-to-barnard.html | EISENHOWER MAKES FIRST VISIT TO BARNARD | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/hurricanes-down-brookville-1511-smith-with-seven-goals-stars-for.html | HURRICANES DOWN BROOKVILLE, 15-11; Smith, With Seven Goals, Stars for Victors in Waterbury Cup Polo Semi-Final | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/rev.html | REV. | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/to-reopen-cabniss-air-field.html | To Reopen Cabniss Air Field | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/dewey-saves-day-for-an-editor.html | Dewey Saves Day for an Editor | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/philip-iengelhardf-special-to-tm-nsw-yo-9zrjersey.html | PHILIP IENGELHARD'F Special to Tm Nsw Yo.v 9[z{r.JERSEY | True | CITY, Sept. 23--Philip Englehardt, who thirty-two years ago owned | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 157957 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/yacht-llanoria-takes-3d-in-row-retains-seawanhaka-cup-for-ush000io.html | Yacht Llanoria Takes 3d in Row, Retains Seawanhaka Cup for U.S.h)0*0*0*iO; Whiton's 6-Meter Craft Beats Sven Salen's Swedish Challenger, Maybe VI, 2 Minutes and 45 Seconds Over 12-Mile Course | True | By James Robbins | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/heavy-vote-in-city-urged-by-barkley-democratic-vicepresidential.html | HEAVY VOTE IN CITY URGED BY BARKLEY; Democratic Vice-Presidential Candidate Hailed by 3,500 at Liberal Party Rally | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/news-of-food-veal-pork-and-eggs-higher-this-week-but-lamb-some.html | News of Food; Veal, Pork and Eggs Higher This Week, but Lamb, Some Vegetables Are Cheaper | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/boudreau-sees-hard-fight-ahead-lemon-hurls-against-tigers-today.html | Boudreau Sees Hard Fight Ahead; Lemon Hurls Against Tigers Today; Indians' Manager Envisions Battle to Last Day With Red Sox, Yankees -- Will Use Bearden Tomorrow, Feller Sunday | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/gornto-and-stubbs-gain-pro-tennis-final-here.html | Gornto and Stubbs Gain Pro Tennis Final Here | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/of-local-origin.html | Of Local Origin | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/assembly-delay-on-italian-colonies-likely-despite-russians-plea-for.html | Assembly Delay on Italian Colonies Likely Despite Russian's Plea for Speedy Action | True | By Camille M. Cianfarra | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/jersey-central-seen-profitable-former-top-executive-officer.html | JERSEY CENTRAL SEEN PROFITABLE; Former Top Executive Officer Estimates Possible Earnings -- ICC Hearing Ends | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/markos-wounded-greece-learns-rebel-leader-reported-in-albania.html | Markos Wounded, Greece Learns; Rebel Leader Reported in Albania; Communist Commander Now Recovering -- Army Retakes Ground in Vitsi Areah | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/uranium-search-urged-atomic-energy-official-appeals-for-aid-of-us.html | URANIUM SEARCH URGED; Atomic Energy Official Appeals for Aid of U.S. Miners | True | special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/neptune-buys-rensselaer.html | Neptune Buys Rensselaer | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/waste-of-defense-funds-seen.html | Waste of Defense Funds Seen | True | CHARLES P. BEAZLEY | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/m0re-uso-clubs-planned-38-to-be-established-soon-near-military.html | M0RE USO CLUBS PLANNED; 38 to Be Established Soon Near Military Areas | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/swims-strait-of-gibraltar.html | Swims Strait of Gibraltar | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/ready-with-the-works.html | Ready With "the Works" | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/mary-a-davis-becomes-bride.html | Mary A. Davis Becomes Bride | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/zoo-ants-unimpressed-by-modernistic-home-jaywalk-like-mad-and-scorn.html | Zoo Ants Unimpressed by Modernistic Home; Jaywalk Like Mad and Scorn Traffic Circle | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/pool-of-2000000-looms-for-draft-this-will-include-single.html | POOL OF 2,000,000 LOOMS FOR DRAFT; This Will Include Single, NonVeterans 19 Through 25, but Many Will Be Deferred | True | | | C1B 157957 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/european-furniture-will-be-shown-here.html | EUROPEAN FURNITURE WILL BE SHOWN HERE | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/rev-charles-hh000young-spectato-tm-ewyo-chicago-sept-23the.html | REV. CHARLES H.h)0*0*0*YOUNG Specta/-to Tm: Ew Yo. ]CHICAGO, Sept. 23---The Rev.Charles; Herbert Young, who wasz.ctor of Christ Episcopal Churchhgre from | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/simplified-car-design-more-rugged-type-favored-with-fourcylinder.html | Simplified Car Design; More Rugged Type Favored, With FourCylinder Engine, and Minus Fenders | | ROBERT IV[. DERBY | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/those-who-cant-read.html | THOSE WHO CAN'T READ | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/panama-guards-against-couph.html | Panama Guards Against Couph) | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/tigers-2-in-ninth-top-athletics-87-vicos-triple-off-holborow.html | TIGERS 2 IN NINTH TOP ATHLETICS, 8-7; Vico's Triple Off Holborow Decides, Gives Detroit Season Series, 12 to 10 | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/katherine-paynes-troth-smith-college-student-will-be-the-bride-of.html | KATHERINE PAYNE'S TROTH; Smith College Student Will Be the Bride of John M. Becker | | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/olympians-get-scrolls-mathias-and-ewell-are-among-champions-at-city.html | OLYMPIANS GET SCROLLS, Mathias and Ewell Are Among Champions at City Fete | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/bermuda-takes-precautions.html | Bermuda Takes Precautions | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/hoe-offers-8-for-b-shares.html | Hoe Offers $8 for B Shares | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/sicily-hunts-outlaw-chief.html | Sicily Hunts Outlaw Chief | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/communist-stopped-in-attack-on-truman.html | COMMUNIST STOPPED IN ATTACK ON TRUMAN | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/israels-position-stated.html | Israel's Position Stated | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/stalin-aide-sure-of-war-with-us-only-our-surrender-can-avert-it.html | STALIN AIDE SURE OF WAR WITH U.S.; Only Our Surrender Can Avert It, Deputy Premier Declares in Book Just Published | True | By Will Lissner | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/britons-accept-1-rise-engineering-union-agrees-to-award-beats-red.html | BRITONS ACCEPT $1 RISE; Engineering Union Agrees to Award, Beats Red Strike Bid | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/new-soocny-tug-goes-into-service-today.html | NEW SOCONY TUG GOES INTO SERVICE TODAY | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/perfects-salt-shaker.html | Perfects Salt Shaker | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/warns-on-patience-secretary-tells-russia-it-is-not-to-be-taken-as.html | WARNS ON PATIENCE; Secretary Tells Russia It Is Not to Be Taken as U.S. Weakness | True | By Thomas J. Hamilton | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/allnegro-cast-to-do-a-drama-by-tolstoy.html | ALLNEGRO CAST TO DO A DRAMA BY TOLSTOY | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/a-plaque-for-nathan-hale.html | A PLAQUE FOR NATHAN HALE | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/communists-in-java-call-general-strike.html | COMMUNISTS IN JAVA CALL GENERAL STRIKE | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/insurance-agents-convene.html | Insurance Agents Convene | True | | | C1B 157957 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/illiteracy-at-a-record-low-in-us-with-rate-at-27-survey-shows.html | Illiteracy at a Record Low in U.S., With Rate at 2.7%, Survey Shows | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/clark-assails-ferguson-charges-senator-plays-politics-with-loyalty.html | CLARK ASSAILS FERGUSON; Charges Senator Plays Politics With Loyalty Program | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/william-s-crawford-special-to-tm-nlv-0-tnuzs.html | WILLIAM S. CRAWFORD Special to Tm: NLV 0 Tnuzs. | True | COHOES, N. Y., Sept. 23-- William S. Crawford, retired | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/wpc-2bzxuxi-cxcourier-10-pitchx2vez14frznxxx-uxi-cxcourier-10.html | WPC: 2BZ#}xU^xi @cX@Courier 10 Pitch#}x2VEZ1/4FRzNxxx U^xi @cX@Courier 10 Pitch28 U.S. DEVELOPMENTS IN FOOD PREVIEWED; ' Apartment-Type' Turkey, a NewLima Bean, Modified Milk Served by Agency | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/former-atomic-aide-held-fbi-says-chicagoan-is-accused-of-stealing.html | FORMER ATOMIC AIDE HELD; FBI Says Chicagoan Is Accused of Stealing 'Classified Papers' | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/first-arrest-here-in-draft-evasion-actor-18-surrenders-to-fbi-faces.html | FIRST ARREST HERE IN DRAFT EVASION; Actor, 18, Surrenders to FBI -- Faces 5-Year Term, $10,000 Fine as Objector | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/union-college-names-sebring.html | Union College Names Sebring | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/rosenberg-denies-improper-conduct.html | ROSENBERG DENIES IMPROPER CONDUCT | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/stock-split-to-go-to-vote.html | Stock Split to Go to Vote | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/shift-in-iranian-cabinet.html | Shift in Iranian Cabinet | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/house-of-lords-rejects-bill-to-shear-its-powers.html | House of Lords Rejects Bill to Shear Its Powers | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/army-regains-a-key-town.html | Army Regains a Key Town | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/viscountess-alexander-iii.html | Viscountess Alexander III | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/barbour-mills-to-close-company-to-be-liquidated-due-to-unprofitable.html | BARBOUR MILLS TO CLOSE; Company to Be Liquidated Due to Unprofitable Operation | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/us-commonwealth-talks-on.html | U.S, Commonwealth Talks On | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/hilleboe-leaves-today-for-paris.html | Hilleboe Leaves Today for Paris | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/exchange-seat-transferred.html | Exchange Seat Transferred | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/staff-changes-at-sterns.html | Staff Changes at Stern's | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/browns-sell-three-to-orioles.html | Browns Sell Three to Orioles | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/soviet-aids-junk-man-he-makes-150-selling-odd-items-removed-from.html | SOVIET AIDS JUNK MAN; He Makes $150 Selling Odd Items Removed From Consulate | True | | | C1B 157957 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/prices-of-grains-close-irregular-active-deliveries-of-corn-off.html | PRICES OF GRAINS, CLOSE IRREGULAR; Active Deliveries of Corn Off, Wheat 1/4c to 1 1/40 Down -Lard Scores Advance | | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/bronx-corner-suites-conveyed.html | Bronx Corner Suites Conveyed | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/135-dead-in-hong-kong-fire-rescuers-dig-out-115-bodies-from-ruins.html | 135 DEAD IN HONG KONG FIRE; Rescuers Dig Out 115 Bodies From Ruins -- Damage $4,000,000 | | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/wallander-ends-3d-year-police-commissioner-greeted-by-many-on.html | WALLANDER ENDS 3D YEAR; Police Commissioner Greeted by Many on Anniversary | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/article-4-no-title.html | Article 4 -- No Title | | Speefal to Tm: Nv Yo Txmms. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/advertising-news-and-notes.html | Advertising News and Notes | | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/good-relations-sought-in-harlem-johnson-housing-project-to-be-scene.html | GOOD RELATIONS SOUGHT IN HARLEM; Johnson Housing Project to Be Scene of Plan to Improve Welfare, Neighborliness | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/filipino-rebel-trapped.html | Filipino Rebel Trapped | | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/rutgers-two-deep-at-each-post-not-four-mccoy-says-at-columbia.html | Rutgers Two Deep at Each Post, Not Four, McCoy Siys at Columbia; Scarlet Publicist, at Luncheon in Rivals' Lair, Tells of Injuries but Fails to Convince Little of Lions' Chances | | By Lincoln A. Werden | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/citys-ruling-on-cream-fought.html | City's Ruling on Cream Fought | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/finds-fewer-communists-dr-gideonse-sees-better-situation-at.html | FINDS FEWER COMMUNISTS; Dr. Gideonse Sees Better Situation at Brooklynh)0*0*0*iO | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/lessee-takes-plant-putty-and-paint-concern-buys-brooklyn-corner.html | LESSEE TAKES PLANT; Putty and Paint Concern Buys Brooklyn Corner Factory | | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/meat-cutters-to-strike-walkout-by-1700-next-friday-voted-in-wage.html | MEAT CUTTERS TO STRIKE; Walkout by 1,700 Next Friday Voted in Wage Dispute | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/business-space-leased-procter-gamble-gets-quarters-for-sales.html | BUSINESS SPACE LEASED; Procter & Gamble Gets Quarters for Sales Offices Here | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/russians-commute-berlin-lads-terms.html | Russians Commute Berlin Lads' Terms | | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/dr-calvin-b-faunc-special-fo-iew-yo.html | DR. CALVIN B. FAUNC Special f.o I.EW YO | True | T'aSS BOSTON, Sept. 23--Dr. CalvinB. Faunce, Boston ear, nose | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/leo-liiman-headed.html | LEO LIiMAN, HEADEDi | True | ' DEPARTMENT STORES Sper. Ialto Mzw"os,r Ts. PITTSBURGH, Sept. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/bond-holdings-are-up-489000000-in-weekly-report-of-the-reserve.html | U.S. Bond Holdings Are Up $489,000,000 In Weekly Report of the Reserve Banks | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/tells-of-panama-canal-clearing.html | Tells of Panama Canal Clearing | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/tuthill-victor-2-and-1-defeats-purcell-in-nyac-golf-cullen-goffe.html | TUTHILL VICTOR, 2 AND 1; Defeats Purcell in N.Y.A.C. Golf -- Cullen, Goffe Win | True | I Special to T! Nn YO I | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/sports-of-the-times-gazing-into-the-crystal-ball.html | Sports of the Times; Gazing Into the Crystal Ball | True | By Arthur Daley | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/hilliard-office-picketed-united-public-workers-assail-disciplinary.html | HILLIARD OFFICE PICKETED; United Public Workers Assail Disciplinary Suspensions | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/john-h-t.html | JOHN H. T. | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/dr-dome-in-new-ymca-post.html | Dr. Dome in New Y.M.C.A. Post | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/taylor-to-address-four-rallies.html | Taylor to Address Four Rallies | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/sullivan-at-rally-criticizes-congress.html | SULLIVAN AT RALLY CRITICIZES CONGRESS | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/antaleo.html | ANTALEO | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/c0tt0nseed-0il-up-by-150-points-here-hide-futures-prices-decline-by.html | C0TT0NSEED 0IL UP BY 150 POINTS HERE; Hide Futures Prices Decline by 20 to 30 Points in Trading on Commodity Exchange | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/equitable-life-buys-warehouse-grocery-storage-buildings-at-garden.html | EQUITABLE LIFE BUYS WAREHOUSE; Grocery Storage Buildings at Garden City Among Deals on Long Island | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/drop-arkansas-fight-states-rights-democrats-give-up-pledged-elector.html | DROP ARKANSAS FIGHT; States Rights Democrats Give Up Pledged Elector Demand | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/excalibur-is-set-for-maiden-voyage-sails-today-to-mediterranean.html | EXCALIBUR IS SET FOR MAIDEN VOYAGE; Sails Today to Mediterranean Ports on First Trip in Commercial Serviceh | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/gertrude-larned-becomes-fiancee-troth-of-syracuse-girl-to-capt-paul.html | GERTRUDE LARNED BECOMES FIANCEE; Troth of Syracuse Girl to Capt. Paul J. Curtin of the Army Is Announced by Parents | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/hegeman-outpoints-decker.html | Hegeman Outpoints Decker | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/at-the-theatre-gertrude-tonkonogys-town-house-is-based-on-john.html | AT THE THEATRE; Gertrude Tonkonogy's 'Town House' Is Based on John Cheever's Short Stories in The New Yorker | True | By Brooks | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/bankers-receive-gloomy-picture-of-outlook-for-lowcost-homes.html | Bankers Receive Gloomy Picture Of Outlook for Low-Cost Homes; Economists and Loan Experts Report Tighter Money and High Costs Check Efforts to Build for Average Family | True | By Lee E. Cooper | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/edward-sllbon.html | EDWARD SILBON | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/spinster-leaves-7000-to-the-botanic-garden.html | Spinster Leaves $7,000 To the Botanic Garden | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/travelers-aid-benefit-society-gains-at-21st-opening-of-persian-room.html | TRAVELERS AID BENEFIT; Society Gains at 21st Opening of Persian Room at Plaza | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/britain-to-back-chiles-plan.html | Britain to Back Chile's Plan | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/desmond-asks-steps-to-aid-older-worker.html | DESMOND ASKS STEPS TO AID OLDER WORKER | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/un-guard-forceh000ion-assembly-list-marshall-backs-lie-plan-but.html | U.N. GUARD FORCEh)0*0*0*iON ASSEMBLY LIST; Marshall Backs Lie Plan, but Declares It Not a Substitute for World Police | True | By A. M. Rosenthal | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/harold-c-amos-63-long-an-educator-former-headmaster-at-adelphi.html | HAROLD C. AMOS, 63, LONG AN EDUCATOR; Former Headmaster at Adelphi Academy Dies -- Once Head of a School in Tokyo | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/paris-strike-to-hit-un-personnel-may-have-to-resort-to-feet-in.html | PARIS STRIKE TO HIT U.N.; Personnel May Have to Resort to Feet in Transport Tie-Up | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/new-record-for-year-made-by-bank-clearings.html | New Record for Year Made by Bank Clearings | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/rubber-union-names-head.html | Rubber Union Names Head | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/concert-hall-will-open-carl-fischer-inc-auditorium-is-in-concerns.html | CONCERT HALL WILL OPEN; Carl Fischer, Inc., Auditorium Is in Concern's New Building | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/italian-basso-scores-on-coast.html | Italian Basso Scores on Coast | True | Special to THE NEW YORK TIMES. | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/commuters-win-lower-air-rates-american-airlines-cut-fares-for-4.html | COMMUTERS' WIN LOWER AIR RATES; American Airlines Cut Fares for 4 Trips a Month -- 15% U.S. Tax Also Saved | True | | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/palestine-on-list-bernadotte-report-put-on-agenda-with.html | PALESTINE ON LIST; Bernadotte Report Put on Agenda With theh)0*0*0*iBacking of British | True | By Sam Pope Brewer | | C1B 157957 | |
| 1948-09-24 | 1948-09-24 | https://www.nytimes.com/1948/09/24/archives/un-delegation-discharged.html | U.N. Delegation Discharged | True | | | C1B 157957 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/congregation-emanuel-installs-dr-mark-as-its-senior-rabbi-dr-glueck.html | Congregation Emanu-El Installs Dr. Mark as Its Senior Rabbi; Dr. Glueck, Head of Hebrew Union College, Conducts Ceremony for Boyhood Friend Before 2,500 at Reform Temple | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/dewey-waste-scored-democrat-says-state-costs-have-almost-doubled.html | DEWEY 'WASTE' SCORED; Democrat Says State Costs Have Almost Doubled | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/very-rev-p-tarnavsky.html | VERY REV. P. TARNAVSKY | True | Special to 'Z'B Nw Yon 'Z'Z34.,, | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/german-potato-crop-up-20000000-tons-are-harvested-in-the-bizonal.html | GERMAN POTATO CROP UP; 20,000,000 Tons Are Harvested in the Bizonal Area | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/tass-labels-politics-marshalls-un-talk.html | TASS LABELS 'POLITICS' MARSHALL'S U.N. TALK | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/enters-harvard-at-14-alexander-mccoll-registers-in-class-with.html | ENTERS HARVARD AT 14; Alexander McColl Registers in Class With Brother 17 | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/griffith-denies-charges-exus-diplomat-sees-second-stage-of-campaign.html | GRIFFITH DENIES CHARGES; Ex-U.S. Diplomat Sees Second Stage of Campaign Against Him | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/collections-here-hold-their-own-credit-bureau-finds-average-charge.html | COLLECTIONS HERE 'HOLD THEIR OWN'; Credit Bureau Finds Average Charge Account Figures Same as Last Year's | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/mrs-d-f-barrow-has-daughter.html | Mrs. D. F. Barrow Has Daughter | True | Special to THu NEW YORK TLIS. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/prices-are-mixed-in-cotton-trading-futures-close-7-points-up-to-3.html | PRICES ARE MIXED IN COTTON TRADING; Futures Close 7 Points Up to 3 Down -- Light Mill Demand Reported | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/elizabeth-koehlers-recital.html | Elizabeth Koehler's Recital | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/two-store-parcels-in-jersey-trading.html | TWO STORE PARCELS IN JERSEY TRADING | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/carrier.html | Carrier | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/berkshire-farm-to-gain-performance-of-town-house-on-nov-4-will-aid.html | BERKSHIRE FARM TO GAIN; Performance of 'Town House' on Nov. 4 Will Aid Institution | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/steak-movies-sports-bennys-comedy-rated-first-by-us-youngsters-10.html | Steak, Movies, Sports, Benny's Comedy Rated First by U.S. Youngsters, 10 to 16 | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/more-frequent-garbage-collection.html | More Frequent Garbage Collection | True | WILLIAM M. TENDY. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/brecheen-subdues-cubs-for-cards-41-southpaw-hurls-19th-victory.html | BRECHEEN SUBDUES CUBS FOR CARDS, 4-1; Southpaw Hurls 19th Victory -- Musial's Triple in Sixth Drives Across Two Runs | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/26-sternists-flee-jail-25-back-one-hour-later.html | 26 Sternists Flee Jail; 25 Back One Hour Later | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/wllliam-h-clearwater.html | WILLIAM H. CLEARWATER | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/korean-denounces-russian-exit-plan.html | KOREAN DENOUNCES RUSSIAN EXIT PLAN | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/arab-truce-violation-charged.html | Arab Truce Violation Charged | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/odd-reunion-due-aboard-excalibur-new-liner-sails-with-3-men-who.html | ODD REUNION DUE ABOARD EXCALIBUR; 'New' Liner Sails With 3 Men Who Served Aboard Her Namesake, Lost in War | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/yankees-beat-red-sox-gain-triple-tie-for-lead-as-indians-lose-to.html | Yankees Beat Red Sox, Gain Triple Tie For Lead as Indians Lose to Tigers; BOMBERS TRIUMPH OVER BOSTON, 9-6 | True | By John Drebinger | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/fights-play-segregation-cumberland-md-group-asks-city-to-let-youth.html | FIGHTS PLAY SEGREGATION; Cumberland, Md., Group Asks City to Let Youth Mingle | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/69ths-veterans-t0-meet-reunion-of-world-war-ii-division-to-be.html | 69TH'S VETERANS T0 MEET; Reunion of World War II Division to Be Held Here Today | True | | | C1B 158075 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/nagy-studio-shows-ceramics.html | Nagy Studio Shows Ceramics | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/kaiser-asks-action-on-blast-furnace-files-brief-wth-the-attorney.html | KAISER ASKS ACTION ON BLAST FURNACE; Files Brief With the Attorney General -- Denies Customers Are in Much Danger | | By H. Walton Cloke | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/bache-estate-put-at-3500000-net-3-granddaughters-of-the-art-patron.html | BACHE ESTATE PUT AT $3,500,000 NET; 3 Granddaughters of the Art Patron and Financier to Inherit Trust Fund | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/new-method-lifts-output-of-pig-iron-republic-steel-announces-a.html | NEW METHOD LIFTS OUTPUT OF PIG IRON; Republic Steel Announces a Pressure-Blowing Technique Raising Production 20% | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/british-seek-speed-on-palestine-issue-expected-to-ask-formation-of.html | BRITISH SEEK SPEED ON PALESTINE ISSUE; Expected to Ask Formation of Special Committee When U.N. Meeting Gets Under Way | True | By Sam Pope Brewer | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/madrid-awaits-franco-return-of-ministers-presages-fulldress-cabinet.html | MADRID AWAITS FRANCO; Return of Ministers Presages Full-Dress Cabinet Meeting | | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/forest-hill-team-wins-medal-on-68-davidsoncampanell-set-pace-in.html | FOREST HILL TEAM WINS MEDAL ON 68; Davidson-Campanell Set Pace in Jersey Amateur Best-Ball Tourney at Plainfield | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/mrs-roosevelt-asks-us-to-promote-peace.html | MRS. ROOSEVELT ASKS U.S. TO PROMOTE PEACE | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/billy_it3ul-nen-naaed-mmr-exboxer-trainer-publicist-is-deadaided.html | BILLY.:::_it3/Ul, NEN; .::-:.; ;,NAa''ED mmR Ex-Boxer,-Trainer. PUblicist Is Dead-Aided Sohmeling. Mike Mc'r. igue and' Genaro | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/baldwin-to-press-inquiry.html | Baldwin To Press Inquiry | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/pepperell-co-plans-merger.html | Pepperell Co. Plans Merger | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/college-plea-criticized-rabbi-newman-declines-to-aid-its-retention.html | COLLEGE PLEA CRITICIZED; Rabbi Newman Declines to Aid Its Retention in Cincinnati | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/grains-unsettled-in-days-trading-corn-closes-14-to-12-cent-lower.html | GRAINS UNSETTLED IN DAY'S TRADING; Corn Closes 1/4 to 1/2 Cent Lower, Wheat Off 3/8 to 1 1/2 and Oats 1/8 Up to 1/2 Down | | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/chemical-company-meets.html | Chemical Company Meets | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/sweden-sharp-at-israel-bars-eban-as-envoy-not-as-person-at.html | SWEDEN SHARP AT ISRAEL; Bars Eban as Envoy, Not as Person, at Bernadotte Funeral | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/corner-factory-sold-in-flushing-chemical-firm-lease-taxpayer-in.html | CORNER FACTORY SOLD IN FLUSHING; Chemical Firm Lease Taxpayer in Long Island City --Other Queens Deals | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/john-j-devine.html | JOHN J. DEVINE | True | Special to T Nswe YOK Ttls. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/split-of-stock-proposed.html | Split of Stock Proposed | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/2435-seamen-register-in-draft.html | 2,435 Seamen Register in Draft | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/costa-rican-parties-win-delay.html | Costa Rican Parties Win Delay | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/plant-to-seek-key-to-atomic-power-for-industry-to-be-built-upstate.html | Plant to Seek Key to Atomic Power For Industry to Be Built Up-State; ATOMIC POWER SITE | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/buses-provided-for-un-other-facilities-continue-during-paris.html | BUSES PROVIDED FOR U.N.; Other Facilities Continue During Paris Services Strike | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/financings-listed-by-municipalities-3000000-note-issue-is-sold-at.html | FINANCINGS LISTED BY MUNICIPALITIES; $3,000,000 Note Issue Is Sold at 0.83% Discount Plus $47 by Massachusetts | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/george-m-pierson.html | GEORGE M. PIERSON | True | Special to NIW YoFs; TiMZ.S. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/jet-flier-killed-at-fair-army-plane-burns-before-big-crowd-in-new.html | JET FLIER KILLED AT FAIR; Army Plane Burns Before Big Crowd in New Hampshire | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/gunshot-kills-rat-hunter.html | Gunshot Kills Rat Hunter | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/honored-for-aid-to-children.html | Honored for Aid to Children | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/coffee-mystery-is-finally-solved-parley-told-manufacturer-is-to.html | COFFEE MYSTERY IS FINALLY SOLVED; Parley Told Manufacturer Is to Blame for Six-Cup Pot Yielding Only Five Mugs | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/yanks-are-lucky-in-tossing-coins-get-best-of-breaks-against-two.html | YANKS ARE LUCKY IN TOSSING COINS; Get Best of Breaks Against Two Rivals in the Event Play-Offs Are Necessary | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/news-of-food-michigomi-here-to-aid-towns-tipplers-a-rice-its-basis.html | News of Food; Michigomi Here to Aid Town's Tipplers; a Rice, It's Basis for Cocktail Crackers | True | By Jane Nickerson | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/new-envoy-for-us-arrives-in-poland-wj-gallman-career-diplomat-to.html | NEW ENVOY FOR U.S. ARRIVES IN POLAND; W.J. Gallman, Career Diplomat, to Take Over Problems Long Unsettled | True | By Sydney Gruson | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/henderson-lynch-top-field-with-67-take-medal-honors-in-annual.html | HENDERSON, LYNCH TOP FIELD WITH 67; Take Medal Honors in Annual Meadow Brook Golf Event -Four Pairs Card 70s | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/bill-of-rights-day-celebrated-here-spellman-attacks-intrigue-of.html | BILL OF RIGHTS DAY CELEBRATED HERE; Spellman Attacks 'Intrigue' of Communism, Declares There Can Be No Compromise | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/shipper-is-accused-of-stealing-34000-sent-him-to-buy-greek-relief.html | Shipper Is Accused of Stealing $34,000 Sent Him to Buy Greek Relief Packages | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/july-washer-sales-up-157.html | July Washer Sales Up 15.7% | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/daylight-saving-ends-at-2-am-tomorrow.html | Daylight Saving Ends At 2 A.M. Tomorrow | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/william-j-henderson.html | WILLIAM J. HENDERSON | True | Special to Nzw Yo 'Tzy...s. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/veterans-to-fight-for-single-air-arm.html | VETERANS TO FIGHT FOR SINGLE AIR ARM | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/east-west-agree-on-a-timber-deal-world-bank-to-help-finance-first.html | EAST, WEST AGREE ON A TIMBER DEAL; World Bank to Help Finance First Multilateral Business Pact With Soviet Bloc | True | By Michael L. Hoffman | | C1B 158075 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/utility-in-chicago-files-big-issues-peoples-gas-light-and-coke.html | UTILITY IN CHICAGO FILES BIG ISSUES; Peoples Gas Light and Coke Lists $16,400,000 Debenture Block With SEC | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/william-g-luce-long-in-building-industry.html | WILLIAM G. LUCE, LONG IN BUILDING INDUSTRY | True | SpeciAl to T Nsw Yo ,z.s. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/gonzales-in-panamerican-play.html | Gonzales in Pan-American Play | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/myrtle-charm-choice-in-belmont-futurity-today-14-named-to-start-in.html | Myrtle Charm Choice in Belmont Futurity Today; 14 NAMED TO START IN $115,110 SPRINT | True | By James Roach | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/quill-forces-win-in-twu-unit-vote-bmt-section-elects-8-rightwing.html | QUILL FORCES WIN IN TWU UNIT VOTE; BMT Section Elects 8 Right-Wing Union Organizers Out of 10 Chosen | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/williamson-rejoins-hobart.html | Williamson Rejoins Hobart | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/terrier-dynamite-is-variety-victor-garden-city-prize-to-austin.html | TERRIER DYNAMITE IS VARIETY VICTOR; Garden City Prize to Austin Smooth as Ch. Radar, Bondy Wirehaired, Also Wins | True | By John Rendel | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/us-investigation-on-milk-price-rise-urged-by-odwyer-clarks-reply-to.html | U.S. INVESTIGATION ON MILK PRICE RISE URGED BY ODWYER; Clark's Reply to Mayor's Plea Is That Justice Department Watches Situation Here | True | By Doris Greenberg | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/lendlease-arms-aid-for-france-suggested-by-western-europeans-300.html | Lend-Lease Arms Aid for France Suggested by Western Europeans; 300 Jet Fighters and Equipment for Ten Armored Divisions Are Held Needed -- Defense of Germany Is Mapped | True | By Benjamin Welles | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/tool-distributors-have-5point-plan-new-committee-is-organized-at.html | TOOL DISTRIBUTORS HAVE 5-POINT PLAN; New Committee Is Organized at Detroit Convention to Act With Officials on Defense | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/charles-e-locke-74-a-mining-educator.html | CHARLES E. LOCKE, 74, A MINING EDUCATOR | True | Sclal tO THE YOK . | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/braves-field-sold-out-all-world-series-reserved-seats-gone-in-37.html | BRAVES FIELD SOLD OUT; All World Series Reserved Seats Gone in 37 Hours | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/calls-on-bankers-to-finance-homes-mccarthy-cites-possibility-of.html | CALLS ON BANKERS TO FINANCE HOMES; McCarthy Cites Possibility of Government Competition -- Interim Funds Tighter | True | By Lee E. Cooper | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/war-threat-seen-by-british-lords-all-party-leaders-tie-peace-hopes.html | WAR THREAT SEEN BY BRITISH LORDS; All Party Leaders Tie Peace Hopes to Convincing Russia Aggression Will Be Fought | True | By Herbert L. Matthews | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/tin-allotments-raised-committee-allocates-11980-tons-additional-for.html | TIN ALLOTMENTS RAISED; Committee Allocates 11,980 Tons Additional for Second Half | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/indians-to-observe-their-day.html | Indians to Observe Their Day | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/paraguay-quells-revolt.html | Paraguay Quells Revolt | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/peron-stirs-antius-feeling-by-speech-on-murder-plot-peron-accuses.html | Peron Stirs Anti-U.S. Feeling By Speech on 'Murder Plot'; Peron Accuses Ex-U.S. Diplomat Of a Plot to Kill Him and His Wife | True | By Milton Bracker | | C1B 158075 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/group-would-extend-afterschool-care.html | GROUP WOULD EXTEND AFTER-SCHOOL CARE | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/antitrust-actions-are-piling-up-fast-division-chief-asserts-vigor.html | ANTI-TRUST ACTIONS ARE PILING UP FAST; Division Chief Asserts Vigor of Program Will Surpass That of Theodore Roosevelt | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/motorcyclist-killed-in-crash.html | Motorcyclist Killed in Crash | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/new-stages-ends-its-internal-row-stockholders-back-managing.html | NEW STAGES ENDS ITS INTERNAL ROW; Stockholders Back Managing Directors and Vote to Enlarge the Board of Directors | True | By Louis Calta | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/abroad-the-real-frame-of-reference-for-the-berlin-issue.html | Abroad; The Real Frame of Reference for the Berlin Issue | True | By Anne O'Hare McCormick | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/says-truman-stirs-fear-brownell-accuses-president-of-arousing-class.html | SAYS TRUMAN STIRS FEAR; Brownell Accuses President of Arousing Class Feeling | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/religion-is-found-on-rise-in-europe-dr-bonnell-says-churchgoing-has.html | RELIGION IS FOUND ON RISE IN EUROPE; Dr. Bonnell Says Church-Going Has Increased, in Contrast With Apathy in Britain | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/sandra-h-payson-becomes-fiancee-descendnt-of-john-hayto-be-bride-in.html | SANDRA H. PAYSON BECOMES FIANCEE; Descendnt of John Hay.to Be; Bride in Deoembelr ofWilliam "Meyer, St\udent at'Yale | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/the-screen-in-review-j-arthur-ranks-film-on-olympic-games-of-1948.html | THE SCREEN IN REVIEW; J. Arthur Rank's Film on Olympic Games of 1948 Has Its Premiere at the Gotham Theatre | True | By Bosley Crowther | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/coast-to-get-title-bout-williams-to-fight-for-costello-youth-fund.html | COAST TO GET TITLE BOUT; Williams to Fight for Costello Youth Fund at Los Angeles | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/health-councils-program.html | Health Council's Program | True | AUBREY MALLACH. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/textiles-to-improve-higher-fourth-quarter-bookings-promised-yarn.html | TEXTILES TO IMPROVE; Higher Fourth Quarter Bookings Promised Yarn Merchants | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/eugene-h-johnson.html | EUGENE H. JOHNSON | True | Spect t.l'"., l'w"/'o...e . | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/us-british-fleets-on-move.html | U.S, British Fleets On Move | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/municipal-workers-call-strike-in-rome.html | MUNICIPAL WORKERS CALL STRIKE IN ROME | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/moratorium-on-licenses-sla-bars-liquor-applications-by-clubs-for.html | MORATORIUM ON LICENSES; SLA Bars Liquor Applications by Clubs for Five Months | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/hunter-college-aided-named-residuary-legatee-in-will-of-its.html | HUNTER COLLEGE AIDED; Named Residuary Legatee in Will of Its Founder's Daughter | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/barons-win-negro-title-conquer-monarchs-in-american-league-baseball.html | BARONS WIN NEGRO TITLE; Conquer Monarchs in American League Baseball Final, 5-1 | True | | | C1B 158075 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/detroit-halts-cleveland-by-43-hutchinson-outpitching-lemon-indians.html | Detroit Halts Cleveland by 4-3, Hutchinson Outpitching Lemon; Indians' Only Runs Off Tiger Righthander Counted on Homers by Doby, Keltner and Gordon -- Wakefield and Wertz Star | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/maytag-sees-much-labor-unrest-in-industry-managements-fault-along.html | Maytag Sees Much Labor Unrest In Industry Management's Fault; Along With Self-Serving Labor Leaders We Must Share Blame for Human Relations, He Tells Foremen's Convention | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/governor-dewey-on-the-atom.html | GOVERNOR DEWEY ON THE ATOM | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/business-world.html | BUSINESS WORLD | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/timkendetroit-has-7665102-net-sales-set-peacetime-record-of.html | TIMKEN-DETROIT HAS $7,665,102 NET; Sales Set Peacetime Record of $111,496,284 -- Earnings Equal $3.53 a Share | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/harvey-paul-jones.html | HARVEY PAUL JONES | True | Special to Nv Yo r,s. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/mmahon-attacks-dewey-atom-plan-senator-who-fathered-energy-act.html | MMAHON ATTACKS DEWEY ATOM PLAN; Senator, Who Fathered Energy Act, Denounces Stand for a Private Industry Program | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/auto-production-up-but-97424-for-week-compares-with-106894-last.html | AUTO PRODUCTION UP; But 97,424 for Week Compares With 106,894 Last Year | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/indicted-in-hotel-slaying.html | Indicted in Hotel Slaying | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/responsibility-of-citizens.html | Responsibility of Citizens | True | THEODORE FRED KUPER. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/samuel-foresees-recognition.html | Samuel Foresees Recognition | True | By Clifton Daniel | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/john-i-fitzpatrick.html | JOHN I. FITZPATRICK | True | SpeClsl to T9 Nw Yo TL | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/meat-export-quota-of-12595000-pounds.html | MEAT EXPORT QUOTA OF 12,595,000 POUNDS | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/army-service-unit-anniversary.html | Army Service Unit Anniversary | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/earth-tremor-felt-in-seattle.html | Earth Tremor Felt in Seattle | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/clay-calls-woman-despicable.html | Clay Calls Woman Despicable | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/truman-wins-point-in-louisiana-test-house-votes-to-allow-him-on.html | TRUMAN WINS POINT IN LOUISIANA TEST; House Votes to Allow Him on Ballot, but Bars His Use of the Designation of 'Democrat' | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/tsinan-is-captured-by-chinese-communists-troop-revolts-sped.html | Tsinan Is Captured by Chinese Communists; Troop Revolts Sped Shantung Capital's Fall | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/progressives-file-suit-party-seeks-right-to-place-its-candidates-on.html | PROGRESSIVES FILE SUIT; Party Seeks Right to Place Its Candidates on Illinois Ballot | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/bridge-contract-is-awarded.html | Bridge Contract Is Awarded | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/realistic-prices-and-output-urged-no-depression-in-prospect.html | 'REALISTIC' PRICES AND OUTPUT URGED; 'No Depression in Prospect,' Research Official Assures Shirt and Pajama Makers | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/auto-club-drops-free-tire-service-curtails-its-emergency-road-help.html | AUTO CLUB DROPS FREE TIRE SERVICE; Curtails Its Emergency Road Help Because of 'Sharp Practices' of Members | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/un-service-honors-bernadotte-7-others.html | U.N. SERVICE HONORS BERNADOTTE, 7 OTHERS | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/atom-board-orders-inquiry-aid.html | Atom Board Orders Inquiry Aid | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/mann-act-jails-actor-rex-ingram-accused-of-luring-girl-15-here-from.html | MANN ACT JAILS ACTOR; Rex Ingram Accused of Luring Girl, 15, Here From Kansas | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/republicans-seek-women-votes.html | Republicans Seek Women Votes | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/i-joan-chapman-wed-in-idaho-i.html | I Joan Chapman Wed in Idaho I | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/recruiting-is-speeded.html | Recruiting is Speeded | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/wctu-reelects-mrs-colvin.html | W.C.T.U. Re-elects Mrs. Colvin | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/crisis-for-films-owners-are-told-theatre-exhibitors-get-bleak.html | CRISIS FOR FILMS, OWNERS ARE TOLD; Theatre Exhibitors Get Bleak Picture of Present Industry at Convention in Chicago | True | By Thomas M. Pryor | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/tax-expert-enjoined.html | Tax 'Expert' Enjoined | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/pasadena-aids-germans.html | Pasadena Aids Germans | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/col-henry-hersey-veteran-balloonist.html | COL. HENRY HERSEY, VETERAN BALLOONIST | True | Spcia! to NW YO; llsr. so | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/court-fight-looms-on-housing-project.html | COURT FIGHT LOOMS ON HOUSING PROJECT | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/dr-edward-j-bedell.html | DR. EDWARD J. BEDELL | True | Special to Nzw Yo T.s. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/hawthorne-victor-pays-261.html | Hawthorne Victor Pays $261 | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/bonds-and-shares-on-london-market-weekend-trading-dull-giltedge.html | BONDS AND SHARES ON LONDON MARKET; Week-End Trading Dull -- Gilt-Edge Securities Ease -- Dollar Issues Sag | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/navy-reserve-strength-appears-inadequate-for-rugged-schedule.html | Navy Reserve Strength Appears Inadequate for Rugged Schedule; Middies Boast Well-Balanced First Eleven With Size, Power and Speed, but Only Half a Dozen Good Replacements | True | By Allison Danzig | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/jet-five-signs-wehr.html | Jet Five Signs Wehr | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/new-swindle-copies-old-spanish-game.html | NEW SWINDLE COPIES OLD SPANISH GAME | True | | | C1B 158075 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/asks-pluto-foreclosure-general-phoenix-corp-moves-for-action-in.html | ASKS PLUTO FORECLOSURE; General Phoenix Corp. Moves for Action in Indiana Court | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/charters-limited-by-maritime-board-ship-concerns-with-foreign.html | CHARTERS LIMITED BY MARITIME BOARD; Ship Concerns With Foreign Affiliations Notified They Face Operation Ban | True | By George Horne | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/expansion-is-planned-by-heart-association.html | EXPANSION IS PLANNED BY HEART ASSOCIATION | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/daughter-to-james-butlers.html | Daughter to James Butlers | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/warren-discusses-changing-taft-law-asserts-in-detroit-that-if-any.html | WARREN DISCUSSES CHANGING TAFT LAW; Asserts in Detroit That if Any Amendments Are Needed GOP Will Make Them | True | By Walter W. Ruch | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/fpc-sues-to-block-state-bodys-order.html | FPC SUES TO BLOCK STATE BODY'S ORDER | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/mi88-lois-ltenoufwed-in-pittsfield-aiumng-of-wheaton-is-married-in.html | MI88 LOIS ItENOUFWED IN PITTSFIELD; Aiumng of Wheaton Is Married in .Her Home to Edward lq. Nelson. Former Captain | True | Specla. to N',q'or.K Tltr. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/markos-said-to-seek-hearing.html | Markos Said to Seek Hearing | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/college-football-gets-into-full-swing-today-with-big-games-in-all.html | College Football Gets Into Full Swing Today With Big Games in All Sections; EASTERN PROGRAM HAS MUCH TO OFFER | True | By Joseph M. Sheehan | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/us-envoy-leaves-for-belgrade.html | U.S. Envoy Leaves for Belgrade | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/hungary-picks-manager-he-is-to-administer-subsidiary-of-american.html | HUNGARY PICKS MANAGER; He Is to Administer Subsidiary of American Oil Company | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/denies-receipt-of-threats.html | Denies Receipt of Threats | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/newport-hunt-halted-continued-digging-in-mystery-tower-next-year.html | NEWPORT HUNT HALTED; Continued Digging in Mystery Tower Next Year Urged | True | special to Nsw No Es. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/legion-attacks-alternate-route-linking-jerusalem-tel-aviv-convoy.html | Legion Attacks Alternate Route Linking Jerusalem, Tel Aviv -- Convoy Turns Back | True | By Julian Louis Meltzer | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/barbara-s-davis-prospective-bride-graduate-of-gurrison-forestl.html | BARBARA S. DAVIS PROSPECTIVE BRIDE; -- ] Graduate of Garrison Forestl School Is Engaged to H. L, { I I' Parker, Senior at Yale { | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/antitrust-study-of-du-pont-empire-set-by-government-chicago-grand.html | ANTI-TRUST STUDY OF DU PONT EMPIRE SET BY GOVERNMENT; Chicago Grand Jury Subpoenas the Records of 13 Concerns, Including GM, U.S. Rubber | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/naval-stores.html | NAVAL STORES | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/william-r-hill.html | WILLIAM R. HILL | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/drpeter-c-cornfll.html | DR.".P'E-T-ER: C. CORNF-.LL. | True | | | C1B 158075 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/royall-declares-koch-case-ended-terms-european-army-ruling-on.html | ROYALL DECLARES KOCH CASE ENDED; Terms European Army Ruling on Commutation Final -- Clay Calls Accused 'Despicable' | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/10000-air-specialists-sought.html | 10,000 Air Specialists Sought | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/officer-is-honored.html | Officer Is Honored | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/5-aliens-arrested-as-2-get-hearings-all-facing-deportation-actions.html | 5 ALIENS ARRESTED AS 2 GET HEARINGS; All Facing Deportation Actions as Communists -- One Man Pleads to Remain in U.S. | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/two-thugs-indicted-in-garment-racket-13state-alarm-is-sent-out-for.html | TWO THUGS INDICTED IN GARMENT RACKET; 13-State Alarm Is Sent Out for Ex-Convicts Accused of Beating Union Officers | True | By Russell Porter | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/rural-nursing.html | RURAL NURSING | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/bolivia-seizes-plot-suspects.html | Bolivia Seizes Plot Suspects | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/coppelia-is-offered-by-the-ballet-russe.html | 'COPPELIA' IS OFFERED BY THE BALLET RUSSE | True | J.M. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/softcoal-output-up-in-week.html | Soft-Coal Output Up in Week | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/maine-ps-omits-regular-dividend-heavy-construction-expense-high.html | MAINE P.S. OMITS REGULAR DIVIDEND; Heavy Construction Expense, High Operating Cost, Late Rate Increase, Blamed | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/new-plan-advised-on-youthbuilders-end-of-separate-bureau-asked-with.html | NEW PLAN ADVISED ON YOUTHBUILDERS; End of Separate Bureau Asked, With Methods Integrated in School System | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/oneonta-retires-trophy.html | Oneonta Retires Trophy | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/tablet-will-mark-bela-bartok-grave.html | TABLET WILL MARK BELA BARTOK GRAVE | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/433909-own-stock-in-gm.html | 433,909 Own Stock in GM | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/truman-dewey-trains-pass-closely-on-coast.html | Truman, Dewey Trains Pass Closely on Coast | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/rebuilding-east-harlem.html | REBUILDING EAST HARLEM | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/plymouth-rubber.html | Plymouth Rubber | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/prague-article-challenged.html | Prague Article Challenged | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/brother-arthur.html | BROTHER ARTHUR | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/shipping-news-and-notes-coast-guard-rescues-8-men-trapped-on-a.html | Shipping News and Notes; Coast Guard Rescues 8 Men Trapped on a Jetty at Rockaway Point | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/tunnel-is-blocked-by-capsized-truck-westbound-traffic-delayed.html | TUNNEL IS BLOCKED BY CAPSIZED TRUCK; West-Bound Traffic Delayed Nearly an Hour and a Half in Lincoln Tube | True | | | C1B 158075 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/italy-hits-soviet-shift-spokesman-lays-4power-delay-on-colonies-to.html | ITALY HITS SOVIET SHIFT; Spokesman Lays 4-Power Delay on Colonies to Moscow Action | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/report-reds-enter-via-un-defended-visa-official-answers-state.html | REPORT REDS ENTER VIA U.N. DEFENDED; Visa Official Answers State Department Charges of Misconduct in Office | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/britons-accept-rise-shipbuilding-unions-agree-to-increase-of-1-a.html | BRITONS ACCEPT RISE; Shipbuilding Unions Agree to Increase of $1 a Week | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/lutheran-bishop-of-bavaria-to-fly-here-to-lecture-and-visit-church.html | Lutheran Bishop of Bavaria to Fly Here To Lecture and Visit Church Conventions | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/dewey-proposes-truth-offensive-on-communists-in-speech-at-los.html | DEWEY PROPOSES TRUTH OFFENSIVE ON COMMUNISTS; In Speech at Los Angeles He Promises to Curb 'Treason' by Traitors' Treatment | | By Leo Egan | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/hes-condemned-to-think-draft-evader-told-to-consult-his-conscience.html | HE'S CONDEMNED TO THINK; Draft Evader Told to Consult His Conscience for Week | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/trade-course-set-by-canada-britain-information-exchange-groups-to.html | TRADE COURSE SET BY CANADA, BRITAIN; Information Exchange Groups to Sit in London and Ottawa as Result of Cripps' Visit | | By P.j. Philip | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/music-post-to-deribautierre.html | Music Post to Deribautierre | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/sees-negroes-for-truman.html | Sees Negroes for Truman | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/princeton-professor-honored.html | Princeton Professor Honored | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/literacy-test-aides-assigned.html | Literacy Test Aides Assigned | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/of-local-origin.html | Of Local Origin | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/walter-h-mitchell.html | WALTER H. MITCHELL | True | Special to TIIE N YOLK q- | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/radio-and-television-abc-brief-holds-fccs-giveaway-rules-depart.html | Radio and Television; ABC Brief Holds FCC's 'Giveaway' Rules 'Depart From Accepted Principals' | | | | | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/greece-to-appeal-to-un.html | Greece to Appeal to U.N. | True | | | | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | | | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/cites-colleges-task-williams-head-asks-values-of-democracy-be.html | CITES COLLEGES TASK; Williams' Head Asks Values of Democracy Be Stressed | | Special to THE NEW YORK TIMES. | | | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/army-harriers-win-2134.html | Army Harriers Win, 21-34 | True | | | | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/du-pont-refuses-comment.html | du Pont Refuses Comment | True | | | | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/bulgaria-puts-peace-aim-to-un.html | Bulgaria Puts Peace Aim to U.N. | True | | | | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/commodity-prices-rise-by-35-points-trading-in-december-hides.html | COMMODITY PRICES RISE BY 35 POINTS; Trading in December Hides Futures Features Day's Market Activities | True | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/polio-hits-gridiron-team-three-of-baylor-school-squad-are-stricken.html | POLIO HITS GRIDIRON TEAM; Three of Baylor School Squad Are Stricken in Tennessee | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/air-force-commanders-to-meet.html | Air Force Commanders to Meet | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/jeanne-blackwood-betrothed.html | Jeanne Blackwood Betrothed | True | Special tO 'lll; 'W YOI Ti.IFS. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/2-czech-policemen-get-15year-terms.html | 2 CZECH POLICEMEN GET 15-YEAR TERMS | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/colombia-congress-gets-budget.html | Colombia Congress Gets Budget | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/wake-forest-bows-to-boston-college-deacons-beaten-by-eagles-in-new.html | WAKE FOREST BOWS TO BOSTON COLLEGE; Deacons Beaten by Eagles in New England Opener, 26-9, Before Crowd of 26,302 | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/seminary-to-honor-japanese-bishop-prelate-will-receive-honorary.html | SEMINARY TO HONOR JAPANESE BISHOP; Prelate Will Receive Honorary Degree From Episcopal School Here Monday | True | By Rachel K. McDowell | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/new-delay-is-won-on-bus-walkout-mayor-reports-postponement-to-make.html | NEW DELAY IS WON ON BUS WALKOUT; Mayor Reports Postponement to Make Arrangements on Meeting Back Pay | True | By Alexander Feinberg | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/sanitation-setup-being-reorganized-administrative-operating-and.html | SANITATION SET-UP BEING REORGANIZED; Administrative, Operating and Staff Branches to Begin Functioning Friday | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/france-votes-bill-to-guard-economy-assembly-adopts-the-fiscal.html | FRANCE VOTES BILL TO GUARD ECONOMY; Assembly Adopts the Fiscal Reform by 25 Votes -- Pay Rise Strike Halts Traffic | True | By Lansing Warren | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/sees-communism-failing-henry-r-luce-says-at-colgate-it-is-losing-in.html | SEES COMMUNISM FAILING; Henry R. Luce Says at Colgate It Is Losing in Western World | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/plans-study-of-premium-field.html | Plans Study of Premium Field | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/republican-drive-opens-mrs-weis-assails-government-by-hullabaloo-as.html | REPUBLICAN DRIVE OPENS; Mrs. Weis Assails 'Government by Hullabaloo' as Women Meet | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/dav-questions-transfer-investigates-action-against-city-fire.html | DAV QUESTIONS TRANSFER; Investigates Action Against City Fire Lieutenant | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/community-church-to-open-tomorrow.html | COMMUNITY CHURCH TO OPEN TOMORROW | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/british-cruiser-at-panama.html | British Cruiser at Panama | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/many-put-in-jobs-from-relief-rolls-hundreds-regarded-as-unfit.html | MANY PUT IN JOBS FROM RELIEF ROLLS; Hundreds Regarded as Unfit Heretofore in City Now Are Self-Supporting | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/israeli-team-practices-coach-satisfied-by-drill-for-soccer-game.html | ISRAELI TEAM PRACTICES; Coach Satisfied by Drill for Soccer Game Tomorrow | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/soviet-threatens-berlin-lane-by-antiaircraft-maneuvers-announces.html | Soviet Threatens Berlin Lane By Anti-Aircraft Maneuvers; Announces Seven-Hour Drill but Western Planes Continue Flights -- Marshall and Bevin Confer on Situation | True | By Edward A. Morrow | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/us-aid-gifts-drop-europeans-report.html | U.S. AID GIFTS DROP, EUROPEANS REPORT | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/temple-held-to-77-tie.html | Temple Held to 7-7 Tie | | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/guilty-as-wife-slayer-paterson-policeman-convicted-of-seconddegree.html | GUILTY AS WIFE SLAYER; Paterson Policeman Convicted of Second-Degree Murder | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/retail-prices-up-in-month-survey-slight-decrease-in-food-costs-is.html | RETAIL PRICES UP IN MONTH SURVEY; Slight Decrease in Food Costs Is Offset by .5% Increase in Goods and Services | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/pan-american-starts-75-trips-to-san-juan.html | PAN AMERICAN STARTS $75 TRIPS TO SAN JUAN | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/seed-men-renew-lease-stumpp-walter-take-building-in-church-st-for.html | SEED MEN RENEW LEASE; Stumpp & Walter Take Building in Church St. for New Term | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/russian-asks-curb-on-marthur-powers.html | RUSSIAN ASKS CURB ON M'ARTHUR POWERS | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/public-atom-spy-inquiry-off-gravest-matter-uncovered-open-spy.html | Public Atom Spy Inquiry Off; 'Gravest Matter' Uncovered; OPEN SPY HEARING DROPPED IN HOUSE | True | By William S. White | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/israelis-in-us-face-draft.html | Israelis in U.S. Face Draft | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/texas-vote-writ-stands-johnsons-appeal-in-senate-contest-to-go-to.html | TEXAS VOTE WRIT STANDS; Johnson's Appeal in Senate Contest to Go to Circuit Court | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/union-protests-inquiry-public-workers-demand-house-group-cancel.html | UNION PROTESTS INQUIRY; Public Workers Demand House Group Cancel Hearing Here | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/jersey-central-to-buy-diesels.html | Jersey Central to Buy Diesels | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/8-die-in-czech-rail-wreck.html | 8 Die in Czech Rail Wreck | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/year-of-record-purchases-surplus-too-reported-by-metropolitan-art.html | Year of Record Purchases, Surplus Too, Reported by Metropolitan Art Museum | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/171046-won-in-back-pay-state-collected-for-6595-workers-in-first.html | $171,046 WON IN BACK PAY; State Collected for 6,595 Workers in First Six Months | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/syracuse-beats-niagara-recovers-goalline-fumble-at-end-to-save-139.html | SYRACUSE BEATS NIAGARA; Recovers Goal-Line Fumble at End to Save 13-9 Triumph | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/pierrie-de-gaulle-sails-paris-mayor-enjoyed-his-visit-but-is.html | PIERRIE DE GAULLE SAILS; Paris 'Mayor' Enjoyed His Visit but Is Anxious to Go Home | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/nlrb-urges-a-ban-on-most-itu-pacts-more-study-proposed-on-new-york.html | NLRB URGES A BAN ON MOST ITU PACTS; More Study Proposed on New York, Gannett Plans as Judge Asks Why U.S. Delayed Case | True | By Joseph A. Loftus | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/bulgaria-assailed-in-us-note-pact-violations-held-bar-to-un.html | Bulgaria Assailed in U.S. Note; Pact Violations Held Bar to U.N.; BULGARIA ASSAILED BY U.S. IN A NOTE | True | By Bertram D. Hulen | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/jersey-golf-goes-to-mrs-hockenjos-baltusrol-player-annexes-low.html | JERSEY GOLF GOES TO MRS. HOCKENJOS; Baltusrol Player Annexes Low Gross With 81 -- Mrs. Park Second on Card of 84 | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/b29s-to-return-home-three-groups-in-britain-will-be-replaced-by.html | B-29'S TO RETURN HOME; Three Groups in Britain Will Be Replaced by Others | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/pleasantville-on-top-7-to-0.html | Pleasantville on Top, 7 to 0 | True | Special to THE NEW YORK TIMES | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/rev-charles-darsie.html | REV, CHARLES DARSIE | True | SperJl to T NEW Yomc T,_F_s.. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/south-africa-warns-united-nations-she-may-reconsider-membership.html | South Africa Warns United Nations She May Reconsider Membership; Charges Big Powers in World Group Further Aims at the Expense of Small Ones | True | By Camille M. Cianfarra | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/rail-directors-elected-stockholders-of-central-of-jersey-name-nine.html | RAIL DIRECTORS ELECTED; Stockholders of Central of Jersey Name Nine as Directors | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/barber-clings-to-15cent-haircut.html | Barber Clings to 15-cent Haircut | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/stubbs-pro-net-victor-nassau-player-beats-gornto-in-fall-tourney.html | STUBBS PRO NET VICTOR; Nassau Player Beats Gornto in Fall Tourney Final, 6-2, 6-0 | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/john-a-erickson.html | JOHN A. ER!CKSON | True | SPecial to Tm Nw No Wnazs. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/salvation-army-flag-flown-at-city-hall-after-anniversary.html | Salvation Army Flag Flown at City Hall After Anniversary Presentation to Mayor | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/new-austrian-curb-proposed-by-soviet.html | NEW AUSTRIAN CURB PROPOSED BY SOVIET | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/nine-hurt-in-building-collapse.html | Nine Hurt in Building Collapse | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/educators-dismissal-asked.html | Educator's Dismissal Asked | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/lodge-criticizes-truman.html | Lodge Criticizes Truman | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/gearing-pensions-to-output-urged-simons-warns-business-may-fail.html | GEARING PENSIONS TO OUTPUT URGED; Simons Warns Business May Fail Otherwise, Citing Court Ruling in Inland Steel Case | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/richard-van-vranken.html | RICHARD VAN VRANKEN | True | Special to THNSW YOP. E TZMY, S | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/jf-allen-is-elected-by-management-men.html | J.F. ALLEN IS ELECTED BY MANAGEMENT MEN | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/slowinski-has-broken-knee.html | Slowinski Has Broken Knee | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/imrs-ignatz-bromberger.html | iMRS. IGNATZ BROMBERGER{ | True | Special to WHZ IV N0 TXiY.S [ | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/tobey-may-expand-textile-mill-inquiry.html | TOBEY MAY EXPAND TEXTILE MILL INQUIRY | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/the-record-on-korea.html | THE RECORD ON KOREA | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/democrat-helps-dewey-sons.html | Democrat Helps Dewey Sons | True | | | C1B 158075 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/arab-palestine-state-disavowed-by-azzam.html | ARAB PALESTINE STATE DISAVOWED BY AZZAM | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/detroit-operator-buys-bronx-realty.html | DETROIT OPERATOR BUYS BRONX REALTY | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/coast-mayors-aid-offered-in-strike-san-francisco-executive-tells.html | COAST MAYOR'S AID OFFERED IN STRIKE; San Francisco Executive Tells Parties in Dock Tie-Up He Is 'Available' as Mediator | True | By Lawrence E. Davies | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/mrs-evelyn-turnure.html | MRS. EVELYN TURNURE | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/nlrb-union-push-appeal-both-seek-supreme-court-ruling-on-pension.html | NLRB, UNION PUSH APPEAL; Both Seek Supreme Court Ruling on Pension Bargaining | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/oil-strike-in-4th-week-no-early-settlement-indicated-in-coast.html | OIL STRIKE IN 4TH WEEK; No Early Settlement Indicated in Coast Stoppage | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/fund-aid-reaches-beirut-shipment-is-first-to-near-east-in-reply-to.html | FUND AID REACHES BEIRUT; Shipment Is First to Near East in Reply to Bernadotte Appeal | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/fake-stamps-on-smokes-rutgers-student-is-accused-in-first-case-in.html | FAKE STAMPS ON SMOKES; Rutgers Student Is Accused in First Case in Jersey | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/farm-group-backs-gop-state-agriculture-leaders-set-up-committee-to.html | FARM GROUP BACKS GOP; State Agriculture Leaders Set Up Committee to Aid Dewey | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/5-stock-dividend-and-25c-extra-payment-voted-as-colonial-mills.html | 5% Stock Dividend and 25c Extra Payment Voted as Colonial Mills Earns $6,747,333 | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/18-scientists-receive-award-for-war-work.html | 18 SCIENTISTS RECEIVE AWARD FOR WAR WORK | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/pilchard-catch-40-smaller.html | Pilchard Catch 40% Smaller | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/joseph-m-shoemaker.html | JOSEPH M. SHOEMAKER | True | SPecial to THE NSW YOC Tazs. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/new-television-set-announced.html | New Television Set Announced | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/white-sox-down-browns-gettel-pitches-a-fivehit-game-for-4to3.html | WHITE SOX DOWN BROWNS; Gettel Pitches a Five-Hit Game for 4-to-3 Triumph | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/incinerators-suggested.html | Incinerators Suggested | True | HOWARD E. DRAKE. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/alcoa-president-assails-action.html | Alcoa President Assails Action | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/supervisors-of-state-banks-vote-to-preserve-dual-system-increase-of.html | Supervisors of State Banks Vote to Preserve Dual System; Increase of Federal Authority Over Institutions Opposed -- Extra Precautions Against Fraud Also Urged | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/to-fight-malayan-reds-britain-will-crush-them-says-colonial.html | TO FIGHT MALAYAN REDS; Britain Will Crush Them, Says Colonial Secretary | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/city-warns-pupils-on-transit-abuse-halffare-cards-of-violators-will.html | CITY WARNS PUPILS ON TRANSIT ABUSE; Half-Fare Cards of Violators Will Be Forfeited -- Drive On to End 'Chiseling' | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/conviction-is-reversed-illinois-court-bars-testimony-of-son-3.html | CONVICTION IS REVERSED; Illinois Court Bars Testimony of Son, 3, Against Mother | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/books-authors.html | Books -- Authors | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/hershey-assures-business-on-draft-declares-only-small-number-of.html | HERSHEY ASSURES BUSINESS ON DRAFT; Declares Only Small Number of Workers Too Young to Be Skilled Will Be Called | True | WARNS ON DEFERMENTS | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/ambassador-smith-in-washington.html | AMBASSADOR SMITH IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/use-of-butter-at-an-ebb-cash-returns-for-meat-animals-cut-dairy.html | USE OF BUTTER AT AN EBB; Cash Returns for Meat Animals Cut Dairy Production | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/warns-on-us-resources-dr-compton-urges-conserving-to-prevent.html | WARNS ON U.S. RESOURCES; Dr. Compton Urges Conserving to Prevent Catastrophe | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/milts-lad-first-in-trot-lorraine-takes-pace-as-ohio-grand-circuit.html | MILTS LAD FIRST IN TROT; Lorraine Takes Pace as Ohio Grand Circuit Meet Ends | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/edward-mallister.html | EDWARD M'ALLISTER | True | Special to I YO: TIF.. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/conspirator-lead-to-robert-taylor-teamed-with-elizabeth-taylor-in.html | 'CONSPIRATOR' LEAD TO ROBERT TAYLOR; Teamed With Elizabeth Taylor in Metro Film to Be Made in England in November | True | By Thomas F. Brady | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/colts-sign-al-sidorik.html | Colts Sign Al Sidorik | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/china-again-urges-free-united-korea-but-dr-wang-indicates-she-will.html | CHINA AGAIN URGES FREE, UNITED KOREA; But Dr. Wang Indicates She Will Support Membership Bid of Southern Zone | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/weak-spot-shown-in-soviet-economy-deputy-premiers-book-admits-state.html | WEAK SPOT SHOWN IN SOVIET ECONOMY; Deputy Premier's Book Admits State Planning Is Subject to Severe Ills in Crises | True | By Will Lissner | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/rise-in-firstline-planes-us-now-has-5000-combat-craft-on-the-active.html | RISE IN FIRST-LINE PLANES; U.S. Now Has 5,000 Combat Craft on the Active List | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/transport-arrives-at-cristobal.html | Transport Arrives at Cristobal | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/phone-unions-reject-tieups-in-pay-fight.html | PHONE UNIONS REJECT TIE-UPS IN PAY FIGHT | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/carpentertenney.html | CarpenterTenney | True | pecla! tt 'rilE; NEW YQP, -_. TIME3. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/other-votes-on-agenda-items.html | Other Votes on Agenda Items | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/2-new-schools-added-to-queens-1948-list.html | 2 NEW SCHOOLS ADDED TO QUEENS 1948 LIST | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/50-iowa-housewives-map-prices-boycott.html | 50 IOWA HOUSEWIVES MAP PRICES BOYCOTT | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/braves-plan-to-win-not-back-into-flag.html | BRAVES PLAN TO WIN, NOT 'BACK INTO' FLAG | True | | | C1B 158075 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/scarsdale-in-front-by-60.html | Scarsdale in Front by 6-0 | True | Special to THE NEW YORK TIMES | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/agenda-list-voted-by-un-assembly-over-soviet-fight-in-five-of-seven.html | AGENDA LIST VOTED BY U.N. ASSEMBLY OVER SOVIET FIGHT; In Five of Seven Items Slav Bloc With Its Six Votes Stands Alone in Paris Session | True | By Thomas J. Hamilton | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/hurricane-rages-150-miles-at-sea-six-vessels-fighting-its-fury-off.html | HURRICANE RAGES 150 MILES AT SEA; Six Vessels Fighting Its Fury Off Halifax as Storm Heads for Newfoundland Coast | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/arkansas-admits-party-statesrighters-qualify-for-a-place-on-nov-2.html | ARKANSAS ADMITS PARTY; States-Righters Qualify for a Place on Nov. 2 Ballot | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/atomic-union-ruled-out-nlrb-takes-action-for-failure-to-file-nonred.html | ATOMIC UNION RULED OUT; NLRB Takes Action for Failure to File Non-Red Affidavits | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/john-h-chapman.html | JOHN H. CHAPMAN | True | Special to Tin= Nv YoP TnES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/corn-products-case-set-ftc-announces-hearings-against-19-companies.html | CORN PRODUCTS CASE SET; FTC Announces Hearings Against 19 Companies for Nov. 8 | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/auto-men-demand-war-on-speeders-such-drivers-ignore-safety-of.html | AUTO MEN DEMAND WAR ON SPEEDERS; Such Drivers Ignore Safety of Others and Should Be Kept Off Road, State Group Says | True | By Bert Pierce | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/adds-to-sugar-holdings.html | Adds to Sugar Holdings | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/with-furtrimmed-shoulders.html | WITH FUR-TRIMMED SHOULDERS | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/leftwingers-secede-sixth-union-votes-to-leave-cio-department-store.html | LEFT-WINGERS SECEDE; Sixth Union Votes to Leave CIO Department Store Union | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/koppers-introduces-heatproof-plastic.html | KOPPERS INTRODUCES HEAT-PROOF PLASTIC | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/stocks-finish-day-near-their-start-price-average-up-013-point-with.html | STOCKS FINISH DAY NEAR THEIR START; Price Average Up 0.13 Point With 335 Issues Rising and 332 Declining | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/bomb-from-plane-pierces-roof-just-missing-woman-80-in-home-practice.html | Bomb From Plane Pierces Roof, Just Missing Woman, 80, in Home; Practice Missile Like Type Used by the Navy Crashes Through Rooms and Breaks Up in Basement in Brooklyn | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/emergency-flares-lead-patent-list-three-englishmen-get-second-award.html | EMERGENCY FLARES LEAD PATENT LIST; Three Englishmen Get Second Award for Water-Borne Illuminating Devices | True | By Winifred Mallon | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/5-us-fliers-found-alive-after-12-days-in-wilds.html | 5 U.S. Fliers Found Alive After 12 Days in Wilds | True | By the United Press. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/error-is-laid-to-dewey-hatch-says-he-called-private-oil-council-a.html | ERROR IS LAID TO DEWEY; Hatch Says He Called Private Oil Council a Federal Agency | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/6000-to-keep-library-open.html | $6,000 to Keep Library Open | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/canada-buying-danish-butter.html | Canada Buying Danish Butter | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/keystone-steel-splits-stock.html | Keystone Steel Splits Stock | True | | | C1B 158075 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/cullen-gains-golf-final-van-ness-also-in-last-round-of-nyac.html | CULLEN GAINS GOLF FINAL; Van Ness Also in Last Round of N.Y.A.C. Championship | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/detroit-triumphs-360-five-fumbles-by-toledo-are-turned-into.html | DETROIT TRIUMPHS, 36-0; Five Fumbles by Toledo Are Turned Into Touchdowns | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/truman-assails-opponents-as-me-too-candidates-in-arizona-he-says.html | Truman Assails Opponents As 'Me Too' Candidates; In Arizona He Says Republicans Give Lip Service to New Deal Reclamation Projects While Seeking Votes | True | By W.h. Lawrence | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/russeks-20year-club-meets.html | Russeks 20-Year Club Meets | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/truman-to-visit-jersey-to-speak-in-elizabeth-newark-and-jersey-city.html | TRUMAN TO VISIT JERSEY; To Speak in Elizabeth, Newark and Jersey City on Oct. 7 | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/arren-wlliammoestkr-dead-detective-in-lone-wolf-series-appeared-in.html | ARREN :WILLIAM,- MOE.ST:KR,: DEAD, Detective in 'Lone Wolf' Series Appeared in .-Films 1-6 Years --Once Broadway Aotor | True | Sptctal !.o Tuz Ngw Yorc 3'ZT' | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/eastwest-trade-seen-as-vital.html | East-West Trade Seen as Vital | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/j-c-phillips75-portrait-paihter-artist-who-drew-likenesses-of-many.html | J. C, 'PHILLIPS,'75,:. .PORTRAIT PAIHTER; Artist Who Drew .Likenesses of /! - Man,y Notables Dies--Won Awards in Competitions | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/trial-of-axis-sally-set.html | TRIAL OF 'AXIS SALLY' SET | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/virginia-given-married-she-is-wed-to-alfred-i-gregory-in-south.html | VIRGINIA GIVEN MARRIED; She Is Wed to Alfred I, Gregory in South Orange Church | True | Special to Tz Nv Yore{ TMS, | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/us-releases-fund-for-trieste-zone-frees-11000000-of-marshall-plan.html | U.S. RELEASES FUND FOR TRIESTE ZONE; Frees $11,000,000 of Marshall Plan Accounts to Spur the Recovery of Industry | True | By Felix Belair Jr. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/utility-stock-sold.html | Utility Stock Sold | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/chicago-cards-win-from-eagles-2114-64yard-touchdown-pass-near-end.html | CHICAGO CARDS WIN FROM EAGLES, 21-14; 64-Yard Touchdown Pass Near End Decides League Opener -- Trippi, Kutner Star | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/henry-welch-headed-williams-soap-firm.html | HENRY 'WELCH, HEADED WILLIAMS SOAP FIRM | True | Special to NzW NoP.K Tlis. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/union-held-guilty-in-store-picketing-local-faces-fines-for-breach.html | UNION HELD GUILTY IN STORE PICKETING; Local Faces Fines for Breach of Order Fixing Numbers at Oppenheim, Collins | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/india-will-return-to-grain-rationing.html | INDIA WILL RETURN TO GRAIN RATIONING | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/pollution-study-urged-fisheries-commission-plans-survey-along.html | POLLUTION STUDY URGED; Fisheries Commission Plans Survey Along Seaboard | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/burping-experts-differ-about-baby-overshoulder-method-wrong-says.html | BURPING EXPERTS DIFFER ABOUT BABY; Over-Shoulder Method Wrong Says Connecticut -- Right New Yorker Insists | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/aderson-harris.html | Aderson -- Harris | True | SpecIaJ. t NEW YOR 'TIE. | | C1B 158075 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/price-fixing-is-charged-ftc-examiner-holds-18-chain-makers-were-in.html | PRICE FIXING IS CHARGED; FTC Examiner Holds 18 Chain Makers Were in Conspiracy | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/noe-fiorato.html | NOE FIORATO | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/anthony-j-viviano.html | ANTHONY J. VIVIANO | True | Special to NEw YOR: TIzl. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/lumber-production-up-124-gain-reported-for-week-and-23-above-year.html | LUMBER PRODUCTION UP; 12.4% Gain Reported for Week and 2.3% Above Year Ago | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/polish-work-draft-ordered.html | Polish Work Draft Ordered | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/miss-janet-allsopp-in-n_ewjersr.html | MISS JANET ALLSOPP IN N_EwJERSr | True | Special to Tile NgW YOP TIngS | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/henrietta-ward-wed-bride-of-harold-burton-writer-i-justice-pecora.html | HENRIETTA WARD WED; Bride of Harold Burton, Writer i -- Justice Pecora Officiates | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/i-son-to-mrs-walter-d-woodwardi.html | I Son to Mrs. Walter D. WoodwardI | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/a-police-opportunity.html | A POLICE OPPORTUNITY | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/2600-excited-west-new-york-boys-and-girls-are-guests-of-navy-aboard.html | 2,600 Excited West New York Boys and Girls Are Guests of Navy Aboard 8 Warships Here | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/negro-woman-named-democratic-elector-action-here-called-without.html | Negro Woman Named Democratic Elector; Action Here Called Without Precedent | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/progress-is-reported-on-textile-standards.html | PROGRESS IS REPORTED ON TEXTILE STANDARDS | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/bowles-cavanagh-victors-by-stroke-win-medal-laurels-on-66-at-garden.html | BOWLES, CAVANAGH VICTORS BY STROKE; Win Medal Laurels on 66 at Garden City Country Club -Tolley-Billows Next | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/wallace-assails-truman-red-slur-calls-foreign-policy-a-failure-and.html | WALLACE ASSAILS TRUMAN RED 'SLUR; Calls Foreign Policy a Failure and Accuses Marshall of 'Again Betraying Israel' | True | By William M. Blair | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/expanding-carborundam-output.html | Expanding Carborundum Output | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/reds-defeat-pirates-43-adams-bats-in-3-cincinnati-runs-gumbert.html | REDS DEFEAT PIRATES, 4-3; Adams Bats In 3 Cincinnati Runs -- Gumbert Saves Wehmeier | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/albania-charges-border-attacks.html | Albania Charges Border Attacks | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/columbia-on-edge-for-rutgers-game-aerial-duel-expected-today-when.html | COLUMBIA ON EDGE FOR RUTGERS GAME; Aerial Duel Expected Today When Lion Football Squad Opens at Baker Field | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/elected-to-directorate-of-handy-harman.html | Elected to Directorate Of Handy & Harman | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/mobilization-of-citys-resources-asked.html | Mobilization of City's Resources Asked | True | KENNETH D. MILLER. | | C1B 158075 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/us-hemp-stocks-sold-to-france.html | U.S. Hemp Stocks Sold to France | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/marshall-bevin-confer-on-berlin-western-delegations-discuss-way-to.html | MARSHALL, BEVIN CONFER ON BERLIN; Western Delegations Discuss Way to Bring the Impasse Before Session of U.N. | True | By Harrold Callender | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/mediators-take-over-2-maritime-disputes.html | MEDIATORS TAKE OVER 2 MARITIME DISPUTES | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/french-take-step-to-free-erp-cash-wage-rise-only-barrier-after.html | FRENCH TAKE STEP TO FREE ERP CASH; Wage Rise Only Barrier After Approval of New Tax Bill -- U.S. Officials Cautious | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/pittsburgh-business-off-decline-in-activity-reported-in-district.html | PITTSBURGH BUSINESS OFF; Decline in Activity Reported in District for Week | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/jacob-k-jung.html | JACOB K. JUNG | True | Specl to T N=wNo | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/unsolicited-wage-rise-knocks-out-phone-union.html | Unsolicited Wage Rise Knocks Out Phone Union | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/music-notes.html | MUSIC NOTES | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/smlth-phipps.html | Smlth -- Phipps | True | Scela! to TIt: Nw YORK TIsir. z. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/metz-holds-lead-in-canadian-open-cards-71-on-third-round-for-total.html | METZ HOLDS LEAD IN CANADIAN OPEN; Cards 71 on Third Round for Total of 209 -- Congdon Is Two Strokes Behind | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/soviet-zone-in-trade-deals.html | Soviet Zone in Trade Deals | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/clerk-beats-adding-machine.html | Clerk Beats Adding Machine | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/montgomery-ward-earns-30455479-profits-for-six-months-ended-on-july.html | MONTGOMERY WARD EARNS $30,455,479; Profits for Six Months Ended on July 31 Equal to $4.58 on Each Common Share | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/turks-oppose-fulbright-object-to-some-provisions-of-his-student.html | TURKS OPPOSE FULBRIGHT; Object to Some Provisions of His Student Exchange Act | True | Special to THE NEW YORK TIMES. | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/relief-shipment-going-to-dutch.html | Relief Shipment Going to Dutch | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/experience-issue-barkley-declares-he-asks-unionists-at-resort.html | EXPERIENCE ISSUE, BARKLEY DECLARES; He Asks Unionists at Resort Whether People Wish to Oust Our Trained Diplomats | True | By Douglas S. Dales | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/8th-century-desk-sold-chippendale-item-brings-800-at-parkebernet.html | ]8TH CENTURY DESK SOLD; Chippendale Item Brings $800 at Parke-Bernet Sile | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/un-asked-to-curb-balkan-rebel-aid-committee-says-help-to-greek.html | U.N. ASKED TO CURB BALKAN REBEL AID; Committee Says Help to Greek Guerrillas Threatens Peace -- 3 Nations Are Scored | True | By A.m. Rosenthal | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/pta-has-court-warn-motorists-on-safety.html | PTA HAS COURT WARN MOTORISTS ON SAFETY | True | | | C1B 158075 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/heads-music-publishers-james-bampton-new-president-of-the-theodore.html | HEADS MUSIC PUBLISHERS; James Bampton New President of the Theodore Presser Co. | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/rodger-joe-beats-alluring-in-dash-colt-notches-third-triumph-in-row.html | RODGER JOE BEATS ALLURING IN DASH; Colt Notches Third Triumph in Row at Atlantic City, Paying $11.40 for $2 | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/elected-by-bank-women.html | Elected by Bank Women | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/odlum-arranges-to-equip-airlines-forms-50000000-company-to-buy.html | ODLUM ARRANGES TO EQUIP AIRLINES; Forms $50,000,000 Company to Buy Planes and Lease Them to Operators | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/attorney-denies-improper-conduct-fischbein-at-hearing-before.html | ATTORNEY DENIES IMPROPER CONDUCT; Fischbein, at Hearing Before Referee in 'Fix' Case, Tells of Financing for Services | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/pedestrian-brushed-off-window-cleaner-ten-floors-up-drops-bristles.html | PEDESTRIAN 'BRUSHED OFF'; Window Cleaner Ten Floors Up Drops Bristles on Man's Head | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/clean-city-stressed-civic-group-links-1949-drive-to-un-headquarters.html | CLEAN CITY STRESSED; Civic Group Links 1949 Drive to U.N. Headquarters | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/us-acts-to-force-alcoa-plant-sales-attempt-to-smash-monopoly.html | U.S. ACTS TO FORCE ALCOA PLANT SALES; Attempt to Smash 'Monopoly' Renewed as Court Here Is Asked to Issue Order | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/named-to-tammany-post-sidney-moses-east-side-leader-to-be-fulltime.html | NAMED TO TAMMANY POST; Sidney Moses, East Side Leader, to Be Full-Time Secretary | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/billion-dollar-chorus-more-names-added-for-show-to-advertise-new.html | 'BILLION DOLLAR CHORUS; More Names Added for Show to Advertise New York | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/justice-for-ilse-koch.html | JUSTICE FOR ILSE KOCH | True | | | C1B 158075 | |
| 1948-09-25 | 1948-09-25 | https://www.nytimes.com/1948/09/25/archives/august-brenner.html | AUGUST BRENNER | True | Special to L-'W Yo T,.z. | | C1B 158075 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/jean-marie-jacob-engaged.html | Jean Marie Jacob Engaged | True | ,pecIal to THE rE'.V YOP TXr,ES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/marjorie-davis-wed-to-addison-l-itayner.html | MARJORIE DAVIS WED TO ADDISON L. ItAYNER | True | mal to NwNo Tu. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/urbane-musings-seeing-more-things-by-john-mason-brown-347-pp-new.html | Urbane Musings; SEEING MORE THINGS. By John Mason Brown. 347 pp. New York: Whittlesey House. $3.50. | True | By Gilbert W. Gabriel | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/arabisraeli-talk-urged-epstein-favors-direct-parleys-instead-of-un.html | ARAB-ISRAELI TALK URGED; Epstein Favors Direct Parleys Instead of U. N. Action | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/d-atrwson-7s-digilq-the-bronx-former-borough-presidenq-also-had.html | D: ATRWSON,' 7S. DIgS"Ilq THE BRONX; Former Borough Presidenq Also Had Served as,. First. Deputy City Controller | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/thurmond-condemns-political-expediency.html | THURMOND CONDEMNS POLITICAL EXPEDIENCY | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/enrollments-double-in-city-college-rote.html | ENROLLMENTS DOUBLE IN CITY COLLEGE ROTC | True | | | C1B 157958 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/union-rallies-to-win-197.html | Union Rallies to Win, 19-7 | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/browns-stop-white-sox-triumph-by-72-with-13-hits-kennedy-victor-on.html | BROWNS STOP WHITE SOX; Triumph by 7-2 With 13 Hits - Kennedy Victor on Mound | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/caroline-b-at-wedtod-r-bbrg-5-daughter-of-retired-admiral-ixsenator.html | CAROLINE B. ,a.T .; [:WEDTOD. R. BBRG 5,; [Daughter of Retired Admiral .ix-Senator, Married to Navy' Veteran in Sharon, Conn. | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/a-pair-of-series-students-dance-recitals-city-ballet-repertory.html | A PAIR OF SERIES; Students' Dance Recitals -- City Ballet Repertory | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/queens-federation-to-open-drive.html | Queens Federation to Open Drive | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/delaware-helping-army-train-ordnance-officers.html | Delaware Helping Army Train Ordnance Officers | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/remodeling-for-space.html | Remodeling For Space | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/agrarianu-first-at-wire.html | Agrarian-U First at Wire | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/caroline-e-berry-prospective-bride.html | CAROLINE E. BERRY PROSPECTIVE BRIDE | True | Special to T Nzw Yozx Tm. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/skeet-title-to-van-buren-he-captures-shootoff-to-win-national.html | SKEET TITLE TO VAN BUREN; He Captures Shoot-Off to Win National All-Gauge Crown | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/cards-ace-tackle-dies-after-game-mauldin-is-victim-of-acute-heart.html | CARDS ACE TACKLE DIES AFTER GAME; Mauldin Is Victim of Acute Heart Attack -- Texan Had Played With Longhorns | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/changes-marked-in-business-trend-survey-of-purchasing-agents.html | CHANGES MARKED IN BUSINESS TREND; Survey of Purchasing Agents Reports Spiraling Prices Halted in September | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/right-behind-you-pal.html | "RIGHT BEHIND YOU, PAL" | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/information-booth-open-4-of-first-6-inquirers-at-times-sq-seek-way.html | INFORMATION BOOTH OPEN; 4 of First 6 Inquirers at Times Sq. Seek Way to Ball Game | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/salt-harbor-tempest-in-a-beanpot-inflation-hits-new-englands.html | Salt Harbor Tempest in a Beanpot; Inflation hits New England's traditional (and profitable) church fairs, and the ladies' aid group square off to fight | True | SALT HARBOR | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/jackson-mcmann.html | Jackson -- McMann | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/for-allies-only.html | FOR ALLIES ONLY | True | ARTHUR MULCAHY | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/india-to-champion-south-asian-lands-mrs-pandit-asks-u-n-to-set-up.html | INDIA TO CHAMPION SOUTH ASIAN LANDS; Mrs. Pandit Asks U. N. to Set Up Permanent Unit to Hasten End of Colonial System | True | By Camille M. Cianfarra | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/education-in-review-western-european-nations-are-reforming-and.html | EDUCATION IN REVIEW; Western European Nations Are Reforming and Expanding Schools, Says Dean Russell | True | By Benjamin Fine | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/more-companies-train-executives-new-concentrated-programs-adopted.html | MORE COMPANIES TRAIN EXECUTIVES; New Concentrated Programs Adopted by Many Concerns Complete Job in One Year | True | By Alfred R. Zipser Jr. | | C1B 157958 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/vishinsky-blames-u-s-on-palestine-soviet-delegate-says-u-n-flouted.html | VISHINSKY BLAMES U. S. ON PALESTINE; Soviet Delegate Says U. N. Flouted Partition -- Silent on Russia's Present Policy | True | By Sam Pope Brewer | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/approved-shops-in-harlem-praised-fair-practices-in-employment-and.html | 'APPROVED' SHOPS IN HARLEM PRAISED; 'Fair Practices' in Employment and Sales Win Seal of Board of Consumer Arbitration | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/news-and-gossip-gathered-on-the-rialto-theatre-party-benefit-agents.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Theatre Party Benefit Agents Protest Recent Moves Against Them -- Items | True | By Lewis Funke | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/the-juggler.html | "THE JUGGLER" | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/turn-about.html | TURN ABOUT | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/ohio-state-trips-missouri-by-217-buckeyes-show-power-in-all.html | OHIO STATE TRIPS MISSOURI BY 21-7; Buckeyes Show Power in All Departments Before 57,042 -- Sivic Stars as Passer | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/507-sought-haven-yugoslavs-report-say-most-of-those-who-fled-4.html | 507 SOUGHT HAVEN, YUGOSLAVS REPORT; Say Most of Those Who Fled 4 Neighboring Lands Since Cominform Split Are Reds | True | By M. S. Handler | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/nbc-and-crime-shows.html | NBC AND 'CRIME' SHOWS | True | ELEANORE HANSEN | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/mrs-warren-h-snow.html | MRS. WARREN H. SNOW | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/webbvoight.html | WebbVoight | True | .pecIal to TrrE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/alert-army-routs-villanova-by-280-cadets-impressive-in-debut.html | ALERT ARMY ROUTS VILLANOVA BY 28-0; Cadets Impressive in Debut, Grinding Out 340 Yards for 17 First Downs | True | By Joseph M. Sheehan | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/general-decline-hits-grain-prices-wheat-corn-down-at-opening-of.html | GENERAL DECLINE HITS GRAIN PRICES; Wheat, Corn Down at Opening of Market -- Final Quotations Lowest of Day | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/pittszanthos.html | PittsZanthos | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/cuttyhunk-fishing-island-in-buzzards-bay-famous-for-stripers.html | CUTTYHUNK FISHING; Island in Buzzards Bay Famous for Stripers | True | By Elon Jessup | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/two-kinds-of-work-mental-views-contrasted-with-pictures-of-fact.html | TWO KINDS OF WORK; Mental 'Views' Contrasted With Pictures of Fact | True | By Jacob Deschin | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/michigan-democrats-rent-in-3way-fight.html | MICHIGAN DEMOCRATS RENT IN 3-WAY FIGHT | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/ensenada-beach-lower-california-resort-resumes-activity.html | ENSENADA BEACH; Lower California Resort Resumes Activity | True | By Lloyd H. Wilkins | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/west-cool-to-bid-by-soviet-on-arms-u-n-delegates-call-proposals-by.html | WEST COOL TO BID BY SOVIET ON ARMS; U. N. Delegates Call Proposals by Vishinsky Propaganda -- Doubt Final Approval | True | By A. M. Rosenthal | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/brooklyn-college-wins-kingsmen-conquer-new-haven-state-teachers-240.html | BROOKLYN COLLEGE WINS; Kingsmen Conquer New Haven State Teachers, 24-0 | True | | | C1B 157958 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/wallace-attacks-truman-in-st-louis-he-tells-his-missouri-backers.html | WALLACE ATTACKS TRUMAN IN ST. LOUIS; He Tells His Missouri Backers President Is 'a Political Acrobat,' 'Verbal Liberal' | True | By William M. Blair | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/dr-mark-defines-judaism-as-justice-stresses-brotherhood-in-first.html | DR. MARK DEFINES JUDAISM AS JUSTICE; Stresses Brotherhood in First Sermon as Senior Rabbi of Congregation Emanu-El | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/jimmy-explains-mrs-calabash-mr-durante-holds-court-on-a-hurried.html | JIMMY EXPLAINS MRS. CALABASH; Mr. Durante Holds Court On a Hurried Visit To New York | True | By Harvey Breit | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/u-s-paper-production-increases.html | U. S. Paper Production Increases | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/sports-of-the-times-little-brother.html | Sports of the Times; Little Brother | True | By Arthur Daley | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/clear.html | CLEAR | True | GEORGE LIPKIN. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/three-charity-groups-to-hold-benefits-at-broadway-shows-prescott.html | Three Charity Groups to Hold Benefits at Broadway Shows; Prescott Neighborhood House, Personal Parcels, Girls Vacation Unit to Gain at Performances of Two Plays | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/replies-to-president-representative-dondero-says-he-misrepresented.html | REPLIES TO PRESIDENT; Representative Dondero Says He Misrepresented Views on Power | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/difficulties-face-finance-meeting-47-nations-to-be-represented-at.html | DIFFICULTIES FACE FINANCE MEETING; 47 Nations to Be Represented at World Bank Talks Opening Tomorrow | True | By Felix Belair Jr. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/critic-on-the-carpet.html | Critic on the Carpet | True | BARBARA DEMING | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/diplomat-promoted-u-s-counselor-in-buenos-aires-receives-rank-of.html | DIPLOMAT PROMOTED; U. S. Counselor in Buenos Aires Receives Rank of Minister | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | KUSUM NAIR. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/dr-hagedorn-is-fiancee-she-will-be-wed-next-month-todr-william-boyd.html | !DR, HAGEDORN IS FIANCEE; ;She Will Be Wed Next Month to.Dr. William Boyd Bell | True | Stclal to Tau NEW YORK TIIT..S | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/hiyo-silver-the-furies-by-niven-busch-352-pp-new-york-the-dial.html | Hi-yo, Silver!; THE FURIES. By Niven Busch. 352 pp. New York: The Dial Press. $3. | True | NANCY LADD. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/why-they-win-or-lose-the-presidency-campaign-history-shows-the.html | Why They Win or Lose The Presidency; Campaign history shows the variety of factors -- some of them surprising -- that swing the tide. | True | By Allan Nevins | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/i-marcella-jennings-wed-finch-graduate-becomes-bride-here-of.html | I MARCELLA JENNINGS WED; Finch Graduate Becomes Bride Here of William O'Keefe | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/braves-with-sain-bow-to-giants-32-pennant-clinching-delayed-as.html | BRAVES, WITH SAIN, BOW TO GIANTS, 3-2; Pennant Clinching Delayed as Jones Captures No. 16 -- He Bats Across 2 Tallies | True | By James P. Dawson | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/plastics-exhibit-opens-tomorrow-5day-display-for-trade-only-to.html | PLASTICS EXHIBIT OPENS TOMORROW; 5-Day Display for Trade Only to Feature Many New Uses as Substitute for Metal | True | By Thomas F. Conroy | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/jay-m-randall.html | JAY M. RANDALL | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/personalities.html | Personalities | True | | | C1B 157958 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/sarah-p-skier-ehgaged-to-wed-alumna-of-vassar-betrothd-to-walter.html | SARAH P. SKIER EHGAGED TO WED; Alumna of Vassar Betroth&d to Walter Henry Hart, Yale I and Taft Graduata | True | i IpaK'le/ to Tare New YOIZ Lulm. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/aviation-credit-plan-chargeaccount-travel-to-nearly-all-of-world.html | AVIATION: CREDIT PLAN; Charge-Account Travel to Nearly All of World Becomes Available Friday | True | By Albert G. Marano | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/bermudas-tourism-is-picking-up.html | BERMUDA'S TOURISM IS PICKING UP | True | By E. T. Sisyer | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/in-the-field-of-travel-fall-fetes-listed-for-east-carnival-in-west.html | IN THE FIELD OF TRAVEL; Fall Fetes Listed for East -- Carnival in West | True | By Diana Rice | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/bolivian-officials-resign.html | Bolivian Officials Resign | | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/hard-to-concentrate.html | "HARD TO CONCENTRATE" | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/cotton-market.html | COTTON MARKET | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/talboifetzer.html | Talboi---Fetzer | True | Special to THE NEW YOP, X TLMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/to-aid-yeshiva-fund.html | To Aid Yeshiva Fund | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/mountain-states-colorado-republicans-trying-hard-to-unseat-johnson.html | MOUNTAIN STATES; Colorado Republicans Trying Hard to Unseat Johnson | True | By William M. Blair | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/dodgers-turn-back-phillies-in-game-under-lights-and-regain-second.html | Dodgers Turn Back Phillies in Game Under Lights and Regain Second Place; BROOKLYN WINNER WITH BARNEY, 3-0 | | By Roscoe McGowen | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/london-communists-foresee-some-purges.html | LONDON COMMUNISTS FORESEE SOME PURGES | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/fabulous.html | Fabulous | True | By Virginia Pope | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/jane-shattugk-i-of-schraffls-dies-restaurant-chain-supervised-i.html | JANE. SHATTUGK. I 'OF SCHRAFFT'S DIES; Restaurant Chain Supervised I Menus for 27 Yenrs I | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/cio-union-hits-wallace-rubber-workers-convention-votes-support-to.html | CIO UNION HITS WALLACE; Rubber Workers Convention Votes Support to Truman | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/frank-h-griffin-on-drexel-board.html | Frank H. Griffin on Drexel Board | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/peron-promotes-a-circus.html | PERON PROMOTES A CIRCUS | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/54-nurses-to-get-diplomas.html | 54 Nurses to Get Diplomas | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/clark-adds-four-to-red-group-list-reclassifies-organizations-rated.html | CLARK ADDS FOUR TO RED GROUP LIST; Reclassifies Organizations Rated Subversive With 82 Called Communist, 15 Fascist | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/miss-j-lachelier-logan-kock-wed-they-are-married-in-ceremony-in.html | MISS J. LACHELIER, LOGAN KOCK WED; They Are Married in Ceremony in Port Chester Church -- Reception Held in Home | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/from-the-ground-up-by-canfield-cook-266-pp-new-york-thomas-y.html | FROM THE GROUND UP. By Canfield Cook. 266 pp. New York: Thomas Y. Crowell Company. $2.75. | True | F. C. SMITH. | | C1B 157958 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/chiang-is-blamed-for-tsinans-fall-red-victory-is-called-threat-to.html | CHIANG IS BLAMED FOR TSINAN'S FALL; Red Victory Is Called Threat to Regime -- High Command Girds for Next Blow | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/u-s-mission-in-tanganyika.html | U. S. Mission in Tanganyika | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/narcissistic-and-ornery-beyond-the-forest-by-stuart-engstrand-303.html | Narcissistic And Ornery; BEYOND THE FOREST. By Stuart Engstrand. 303 pp. New York: Creative Age Press. $3. | True | By Nash K. Burger | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/farmer-crochets-way-to-fame.html | Farmer Crochets Way to Fame | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/mayor-speaks-today-at-interfaith-rally.html | MAYOR SPEAKS TODAY AT INTERFAITH RALLY | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/leftist-bid-seen-for-afl-charter-cio-store-group-is-alleged-to-have.html | LEFTIST BID SEEN FOR AFL CHARTER; CIO Store Group Is Alleged to Have Offered $200,000 to Building Service Unit | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/naval-leader-out-in-argentine-shift-admiral-who-served-as-acting.html | NAVAL LEADER OUT IN ARGENTINE SHIFT; Admiral Who Served as Acting Foreign Head Quits -- Police Guard Griffith in Uruguay | True | By Milton Bracker | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/milton-e-monsky.html | MILTON E. MONSKY | True | Special to THI; N,v YOuK TIME. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/williams-in-front-140-triumph-over-norwich-sparked-by-duffields.html | WILLIAMS IN FRONT, 14-0; Triumph Over Norwich Sparked by Duffield's Tosses | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/cornell-overpowers-n-y-u-as-a-consistent-attack-nets-seven.html | Cornell Overpowers N. Y. U. as a Consistent Attack Nets Seven Touchdowns; VIOLETS SET BACK AT ITHACA BY 47-6 | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/miss-dorsey-engaged-n-n-u-alumna-to-become-the-bride-of-dr-guy.html | MISS DORSEY ENGAGED; N. N. U. Alumna to Become the Bride of Dr. Guy Prevost | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/pilots-of-the-jet-planes-the-superboys-they-are-a-new-kind-of.html | Pilots of the Jet Planes -- the 'Superboys'; They are a new kind of aviator, for a new kind of job -- a job they're still exploring. | True | By Sim Boal | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/everitt-to-be-dean-at-illinois.html | Everitt to Be Dean at Illinois | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/good-timing.html | GOOD TIMING | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/arenas-craft-takes-first-heat-of-presidents-cup-competition-such.html | Arena's Craft Takes First Heat Of President's Cup Competition; Such Crust Triumphs in Featured Event of Washington Regatta on Speed of 70.203 M.P.H. -- Whitfield Class M Victor | True | By Clarence E. Lovejoy | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/not-mailable.html | 'Not Mailable' | True | PAUL STEINER. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/auto-injuries-prove-fatal.html | Auto Injuries Prove Fatal | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/nicaragua-head-insulted.html | Nicaragua Head 'Insulted' | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/spain-expects-gasoline-curbs.html | Spain Expects Gasoline Curbs | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/tokyo-rose-leaves-ship-she-is-arraigned-as-traitor-as-she-lands-on.html | 'TOKYO ROSE' LEAVES SHIP; She Is Arraigned as Traitor as She Lands on West Coast | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/the-midsouth-kentucky-trend-is-strong-for-gops-senator-cooper.html | THE MID-SOUTH; Kentucky Trend Is Strong For GOP's Senator Cooper | | By V. J. Crowdus | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/goddesses-or-women-anything-but-love-by-elizabeth-hawes-277-pp-new.html | Goddesses -Or Women?; ANYTHING BUT LOVE. By Elizabeth Hawes. 277 pp. New York: Rinehart & Co. $2.75. | | By Thomas Sugrue | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/soviet-resolution-and-vishinsky-excerpts.html | Soviet Resolution and Vishinsky Excerpts | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/mrs-william-o-fuller.html | MRS. WILLIAM O. FULLER | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/buys-future-school-site.html | Buys Future School Site | | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/football-days-of-93-recalled-by-hoover.html | FOOTBALL DAYS OF '93 RECALLED BY HOOVER | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/bus-strike-delay-voted-union-gives-3d-avenue-system-time-for-back.html | BUS STRIKE DELAY VOTED; Union Gives 3d Avenue System Time for Back Payments | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/student-exchange-plan-is-advanced-state-department-pushes-its.html | STUDENT EXCHANGE PLAN IS ADVANCED; State Department Pushes Its Program for Americans to Study Abroad | | By Nona Brown | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/beach-engineers-make-landing-on-hudson-prepare-way-for-meeting.html | Beach Engineers Make Landing on Hudson; Prepare Way for Meeting 'Enemy' in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/great-precautions-taken-to-guard-atomic-secrets-employes-are.html | GREAT PRECAUTIONS TAKEN TO GUARD ATOMIC SECRETS; Employes Are Carefully Checked and Plants Are Under Elaborate Security System | True | ANTHONY LEVIERO | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/planting-by-a-walk-variations-are-endless-and-fit-all-sites.html | PLANTING BY A WALK; Variations Are Endless And Fit All Sites | | By Helen M. Fox | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/junior-college-to-open.html | Junior College to Open | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/elected-by-postal-life.html | Elected by Postal Life | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/tureens-bring-1400-two-silver-pieces-auctioned-at-art-sale-here.html | TUREENS BRING $1,400; Two Silver Pieces Auctioned at Art Sale Here | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/the-southeast-georgia-decides-not-to-war-with-u-s-over-doves.html | THE SOUTHEAST; Georgia Decides Not to War With U. S. Over Doves | | By George Hatcher | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/townswestby-gibson.html | Towns--Westby-Gibson | True | Special to THn NEW 'ORK TM. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/france-requests-release-of-funds-formally-asks-for-45-billion.html | FRANCE REQUESTS RELEASE OF FUNDS; Formally Asks for 45 Billion Francs of Counterpart Cash Under Marshall Plan | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/synagogue-ground-breaking.html | Synagogue Ground Breaking | True | | | C1B 157958 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/notes-about-people-and-pictures-fred-allen-says-maybe-fernandel-via.html | NOTES ABOUT PEOPLE AND PICTURES; Fred Allen Says Maybe -- Fernandel via Interpreter -- Of Chekhov and Rossen | True | By A. H. Weiler | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/vandenberg-backs-nonpartisanship-republicans-will-halt-politics-at.html | VANDENBERG BACKS NONPARTISANSHIP; Republicans Will Halt Politics at Water's Edge, He Tells Party in Michigan | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/biehlgray-defeat-medalists-by-1-up-topple-bowles-and-cavanagh-to.html | BIEHL-GRAY DEFEAT MEDALISTS BY 1 UP; Topple Bowles and Cavanagh to Reach Semi-Finals of Garden City Golf | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/u-s-c-triumphs-by-216-trojan-eleven-unimpressive-in-beating-oregon.html | U. S. C. TRIUMPHS BY 21-6; Trojan Eleven Unimpressive in Beating Oregon State | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/brazil-honors-correspondent.html | Brazil Honors Correspondent | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/rome-municipal-strike-goes-on.html | Rome Municipal Strike Goes On | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/woman-only-job-eligible.html | Woman Only Job Eligible | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/collage-and-leger-use-of-a-technique-growth-of-an-artist-in-two.html | COLLAGE AND LEGER; Use of a Technique, Growth of an Artist In Two Thirty-five-Year Surveys | True | By Howard Devree | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/new-bond-issues-face-uncertainty-imminence-of-deflation-or.html | NEW BOND ISSUES FACE UNCERTAINTY; Imminence of Deflation or Inflation Still Affects the Investment Market | True | By Paul Heffernan | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/the-financial-week-stock-prices-recover-slowly-pending.html | THE FINANCIAL WEEK; Stock Prices Recover Slowly Pending Clarification of European Situation -- Tension Continues | True | By John G. Forrest | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/michigan-overcomes-michigan-state-on-touchdown-in-fourth-period.html | Michigan Overcomes Michigan State on Touchdown in Fourth Period; WOLVERINES TAKE HARD BATTLE, 13-7 | True | By Walter W. Ruch | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/candles-light-plaza-hotel-as-power-plant-falters.html | Candles Light Plaza Hotel As Power Plant Falters | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/diane-feder-to-be-wed-skidmore-alumna-will-become-bride-of-melvin.html | DIANE FEDER TO BE WED; Skidmore Alumna Will Become Bride of Melvin S.,Taub | True | pecial to THI NL'W yo:lur. TINUm, | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/county-in-jersey-begins-3d-century-brannan-says-at-cumberland-fete.html | COUNTY IN JERSEY BEGINS 3D CENTURY; Brannan Says at Cumberland Fete Farmers Must Fight to Preserve Programs | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/u-s-is-unguarded-in-polar-atlantic-defense-aides-say-command-for.html | U. S. IS UNGUARDED IN POLAR ATLANTIC; Defense Aides Say Command for Iceland, Greenland Waits on Diplomatic Talks | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/2-dividend-seen-on-bank-savings-larger-institutions-in-city.html | 2% DIVIDEND SEEN ON BANK SAVINGS; Larger Institutions in City Expected to Meet Increases Granted by Smaller Rivals | True | By George A. Mooney | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/california-downs-navy-eleven-217-trails-by-70-until-midway-in.html | CALIFORNIA DOWNS NAVY ELEVEN, 21-7; Trails by 7-0 Until Midway in Second Quarter, When Its Great Power Tells | True | By Allison Danzig | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/constce-wilson-married-in-chapel-she-is-the-bride-of-branton-f.html | CONSTCE WILSON MARRIED IN CHAPEL; She is the Bride of Branton 'F!. Henderson Jr, in Ceremony at Princeton University | True | SPecial to Trl Nv NoK TLSS. | | C1B 157958 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/ihold-b-erdi-wbds-8ijdith-peck-st-james-episcopal-church-s-scene-of.html | IHOLD B. ERDI WBOS 8IJDITH PECK; St. James Episcopal Church !s Scene of Their Mrriage--Reception at Colony Club | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/bronxville-beats-lynbrook-126.html | Bronxville Beats Lynbrook, 12-6 | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/puerto-rico-aided-by-u-s-spending-report-denies-critics-charge-that.html | PUERTO RICO AIDED BY U. S. SPENDING. Report Denies Critics' Charge That Payments to Outsiders Drain Off Output | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/industrial-anniversary.html | INDUSTRIAL ANNIVERSARY | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/shakespeare-takes-the-bus-tour-of-college-campuses-with-hamlet-and.html | SHAKESPEARE TAKES THE BUS; Tour of College Campuses With 'Hamlet' and 'Macbeth,' Long Envisioned by Margaret Webster, Takes Off This Week | True | By Milton Esterow | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/sugar-cookie-variations.html | Sugar Cookie Variations | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/cajun-country-tale-robert-flaherty-talks-about-his-new-documentary.html | CAJUN COUNTRY TALE; Robert Flaherty Talks About His New Documentary, 'Louisiana Story' | True | By Thomas M. Pryor | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/pushbutton-cold-war.html | "PUSH-BUTTON COLD WAR" | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/sex-hormones-and-cancer-reviewed.html | Sex Hormones and Cancer Reviewed | True | W. K. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/appreciation.html | Appreciation | True | THEODORE M. SWITZ | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/georgia-tech-trips-vanderbilt-130-losers-fail-to-stop-rivals.html | GEORGIA TECH TRIPS VANDERBILT, 13-0; Losers Fail to Stop Rivals Passing Attack and Drop First Opener Since '03 | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/debutantes-aid-plans-for-theatre-benefits-to-help-spencechapin.html | Debutantes Aid Plans for Theatre Benefits To Help Spence-Chapin Adoption Service | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/portsmouth-tops-sheffield-united-english-soccer-leader-gains-30.html | PORTSMOUTH TOPS SHEFFIELD UNITED; English Soccer Leader Gains 3-0 Victory as Derby Sets Back Bolton Team, 1-0 | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/brass-plot.html | BRASS PLOT | True | ROD E. GOSSNER | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/uribly-gtton-4es-sister-as-herhonor-maid-at-merriagsin-pittfieldt-.html | ,'URiBLY. G'TTON; 4e:s Sister as Her'-Honor M,aid at Merriags'-'in: Pitt,field-te: '] | True | Special To The New York Times | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/museum-of-the-old-west.html | MUSEUM OF THE OLD WEST | True | By Gregory Hawkins | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/trust-suits-held-in-election-tactic-representative-manasco-of.html | TRUST SUITS HELD IN ELECTION TACTIC; Representative Manasco of Alabama Calls Them Bid by Truman to Leftists | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/more-entertainment-listed.html | More Entertainment Listed | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/wallace-plea-rejected-illinois-high-court-again-bars-3d-party-from.html | WALLACE PLEA REJECTED; Illinois High Court Agin Bars 3d Party From Ballot | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/south-africans-split-on-criticism-of-u-n.html | SOUTH AFRICANS SPLIT ON CRITICISM OF U. N. | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/tass-denies-yaks-use-arab-report-of-identity-of-them-in-incident.html | TASS DENIES YAK'S USE; Arab Report of Identity of Them in Incident Called 'False' | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/description-by-vishinsky-of-present-policy-of-u-s.html | Description by Vishinsky Of Present Policy of U. S. | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/food-and-disease.html | FOOD AND DISEASE | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/herndon-ecce-homo-lincolns-herndon-by-david-donald-introduction-by.html | Herndon -Ecce Homo; LINCOLN'S HERNDON. By David Donald. Introduction by Carl Sandburg. 373 pp. New York: Alfred A. Knopf. $5. | True | By Lloyd Lewis | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/records-mozarts-g-minor-quartet.html | RECORDS: MOZART'S G MINOR QUARTET | True | By Howard Taubman | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/indonesian-town-retaken-republican-troops-reported-to-have-captured.html | INDONESIAN TOWN RETAKEN; Republican Troops Reported to Have Captured Siwangan | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/u-s-urged-to-curb-reshipment-of-aid.html | U. S. URGED TO CURB RESHIPMENT OF AID | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/fears-atomic-sellout-kroll-of-pac-sees-it-indicated-in-deweys-plan.html | FEARS ATOMIC 'SELL-OUT'; Kroll of PAC Sees It Indicated in Dewey's Plan | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/politics-vs-economics-enters-french-erp-plan-counterpart-fund.html | POLITICS VS. ECONOMICS ENTERS FRENCH ERP PLAN; 'Counterpart Fund' Sought to Relieve Government's Financial Crisis | True | By Harold Callender | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/frontier-felicity-the-shining-mountains-by-dale-van-every-407-pp.html | Frontier Felicity; THE SHINING MOUNTAINS. By Dale Van Every. 407 pp. New York: Julian Messner. $3. | True | HOFFMAN BIRNEY. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/adult-education-courses.html | Adult Education Courses | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/america-revisited-british-actor-writes-of-his-memories-and-some.html | AMERICA REVISITED; British Actor Writes of His Memories and Some Current Impressions | True | By Robert Morley | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/abroad.html | ABROAD | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/f-and-m-on-top-1312-scores-after-lehigh-goes-ahead-on-gabriels.html | F. AND M. ON TOP, 13-12; Scores After Lehigh Goes Ahead on Gabriel's 105-Yard Run | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/900-dps-coming-soon-catholic-group-says-that-500-more-also-are-due.html | 900 DP'S COMING SOON; Catholic Group Says That 500 More Also Are Due in October | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/warning-sounded.html | Warning Sounded | True | DR. ROBERT KLEIN | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/u-n-meets-in-shadow-of-eastwest-conflict-americans-and-british.html | U. N. MEETS IN SHADOW OF EAST-WEST CONFLICT; Americans and British Believe That Nations in the General Assembly Will Back Them Against Russia | True | By Edwin L. James | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/miss-genia-p-sprinkle-engaged.html | Miss Genia P. Sprinkle Engaged | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/authority-urged-to-cut-expenses-retailer-suggests-controllers-have.html | AUTHORITY URGED TO CUT EXPENSES; Retailer Suggests Controllers Have More Responsibility in Operation of Stores | True | By Greg MacGregor | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/hand.html | HAND | True | PAUL STANDARD | | C1B 157958 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/coladadingemn.html | Co!!adu,..-.-Dingemn | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/majesty-and-mystery-of-our-migrant-birds-twice-a-year-by-the.html | Majesty and Mystery of Our Migrant Birds; Twice a year, by the billions, they move on schedules which man but dimly understands. | True | By George Dock Jr. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/tulane-upsets-alabama-ernst-stars-in-2114-victory-with-accurate.html | TULANE UPSETS ALABAMA; Ernst Stars in 21-14 Victory With Accurate Passing | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/raf-man-is-sentenced.html | RAF Man Is Sentenced | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/new-york.html | New York | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/yugoslav-firing-again-charged.html | Yugoslav Firing Again Charged | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/happy-bassooning.html | HAPPY BASSOONING | True | BERNARD H. GARFIELD | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/medical-education-in-u-s-aims-for-quality-product-entrance.html | Medical Education in U. S. Aims for Quality Product; Entrance Requirements Kept Severe, but Need for More Schools Is Seen | True | By Howard A. Rusk, M. D. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/bridge-123-bidding-technique-tells-partner-of-long-suit-lacking-top.html | BRIDGE: 1-2-3 BIDDING; Technique Tells Partner of Long Suit Lacking Top Cards and Trump Hand | True | By Albert H. Morehead | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/1300000-for-cancer-aid-national-institute-lists-control-and.html | $1,300,000 FOR CANCER AID; National Institute Lists Control and Research Grants | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/injunctions-asked-31-times-by-nlrb-only-six-pleas-were-voluntary.html | INJUNCTIONS ASKED 31 TIMES BY NLRB; Only Six Pleas Were Voluntary, Others Being of Mandatory Type Under New Law | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/he-wonders.html | He Wonders | True | A. S. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/advertising-art-course.html | Advertising Art Course | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/balkan-sanctions-urged-by-greece-stratos-in-athens-alleges-ten-new.html | BALKAN SANCTIONS URGED BY GREECE; Stratos in Athens Alleges Ten New Border Incidents -- Army Right of Pursuit Posed | True | By A. C. Sedgwick | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/ndpti-als-inboston-f0-miss-titcob-formerart-student-married-in-the.html | NDpTI. ALS. INBOSTON F0}. Miss TITCOB %; Former..".Art Student Married in the Home of Her Parents ,'to Frederick Mueller | True | Slcl to NiW rOIUC 'nUlo | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/korea-is-settling-for-us-assistance-326032725-being-paid-for-food.html | KOREA IS SETTLING FOR U.S. ASSIST ANCE; $326,032,725 Being Paid for Food, Medicine, Clothing and Tools During Occupation | True | By Richard J. H. Johnston | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/last-year-u-n-was-pessimistic-now-its-cynical-delegates-realize.html | LAST YEAR U. N. WAS PESSIMISTIC, NOW IT'S CYNICAL; Delegates Realize That the General Assembly Can Talk but Not Act | True | By Thomas J. Hamilton | | C1B 157958 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/navy-tests-dec-11-2300-candidates-for-college-courses-to-be-chosen.html | NAVY TESTS DEC. 11; 2,300 Candidates for College Courses to Be Chosen | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/truman-keeps-fighting-while-deweys-confidence-grows-efforts-of.html | TRUMAN KEEPS FIGHTING WHILE DEWEY'S CONFIDENCE GROWS; Efforts of President Hurt by Ineptitude Of Staff's Work | True | By W. H. Lawrence | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/the-world-of-music-spreading-new-works-effort-being-made-to-stock.html | THE WORLD OF MUSIC; SPREADING NEW WORKS; Effort Being Made to Stock Library Abroad With American Scores | True | By Carter Harman | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/remember-im-the-ball.html | "REMEMBER, I'M THE BALL" | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/legion-leaders-honored-national-and-state-officers-are-guests-at.html | LEGION LEADERS HONORED; National and State Officers Are Guests at West Point | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/royals-halt-chiefs-98-win-with-5-in-tenth-to-annex-opener-of-final.html | ROYALS HALT CHIEFS, 9-8; Win With 5 in Tenth to Annex Opener of Final Series | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/student-trends.html | STUDENT TRENDS | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/defense-talk-set-by-brussels-group-5-western-european-ministers-to.html | DEFENSE TALK SET BY BRUSSELS GROUP; 5 Western European Ministers to Meet in Paris Tomorrow to Discuss Mutual Aid | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/gurney-to-see-fleet-at-gibraltar.html | Gurney to See Fleet at Gibraltar | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/union-n-j-marks-140th-anniversary-parade-two-miles-long-led-by.html | UNION, N. J., MARKS 140TH ANNIVERSARY; Parade Two Miles Long, Led by Mayor, Starts City on Fortnight's Celebration | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/substance-and-shadow-of-russian-power-profile-of-europe-by-sam.html | "Substance and Shadow of Russian Power"; PROFILE OF EUROPE. By Sam Welles. 386 pp. New York: Harper & Bros. $3.50. | True | By Edward Whiting Fox | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/clarkson-tech-victor-1913.html | Clarkson Tech Victor, 19-13 | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/snare-for-witches-by-elinor-chamberlain-240-pp-new-york-dodd-mead.html | SNARE FOR WITCHES. By Elinor Chamberlain. 240 pp. New York: Dodd, Mead & Co. $2.50. | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/gen-weaver-to-be-guest.html | Gen. Weaver to Be Guest | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/programs-in-review-bob-hopes-revised-show-miss-mcbrides-debut.html | PROGRAMS IN REVIEW; Bob Hope's Revised Show -- Miss McBride's Debut | True | By Jack Gould | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/u-s-receives-note-late.html | U. S. Receives Note Late | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/its-not-the-road-its-detours-the-hinterland-gets-bypassed-by-the.html | It's Not 'The Road' -- It's Detours; The Hinterland gets by-passed by the good productions, whereas it deserves the best. | True | By Tallulah Bankhead | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/mrs-frank-d-gilli.html | MRS. FRANK D. GILLIS | True | Sped. tat to "rlz N],v Yot,: I'zF., | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/wedding-in-pelham-for-margot-hardart.html | WEDDING IN PELHAM FOR MARGOT HARDART | True | Special to TE N;w'YORK TIMzs. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/union-organizer-held-accused-of-beating-employe-of-unorganized-shop.html | UNION ORGANIZER HELD; Accused of Beating Employe of Unorganized Shop | True | | | C1B 157958 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/aldens-plans-study-of-latin-america.html | ALDENS PLANS STUDY OF LATIN AMERICA | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/new-york-96434437.html | NEW YORK | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/bucknell-downs-alfred-bisons-open-football-campaign-with-296.html | BUCKNELL DOWNS ALFRED; Bisons Open Football Campaign With 29-6 Triumph | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/joan-drukker-a-bride-graduate-of-vassar-is-married-in-jersey-to-a-k.html | JOAN DRUKKER A BRIDE; Graduate of Vassar Is Married in Jersey to A. K. Benner | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/hollywood-agenda-rko-studio-shows-signs-of-life-behind-the-iron.html | HOLLYWOOD AGENDA; RKO Studio Shows Signs Of Life -- Behind The Iron Curtain -- Parks Wins Point | True | By Thomas F. Brady | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/miss-et-tompkins-bride-of-exmihjor-has-5-attendants-at-marriage-in.html | MISS E.T, TOMPKINS BRIDE OF EX-MihJOR; Has 5 Attendants at Marriage in Wilton (Conn.) Church to Edward C. Buurma | True | Special to TI NEW YORI TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/boom-town-boy-by-lois-lenski-illustrated-by-the-author-174-pp.html | BOOM TOWN BOY. By Lois Lenski. Illustrated by the author. 174 pp. Philadelphia, Pa.: J. B. Lippincott Company. $2.50. | True | ELIZABETH HODGES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/miss-mackintosh-to-wed-holyoke-girl-and-richard-c-whiting-exofficer.html | MISS MACKINTOSH TO WED; Holyoke Girl and Richard C. Whiting, Ex-Officer, Engaged | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/made-chief-of-wildlife-research.html | Made Chief of Wildlife Research | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/truman-vs-dewey.html | Truman vs. Dewey | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/tetlerkistner.html | StetlerKistner | True | Special to Trm Nzw YORK TIMIUI | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/rita-johnson-is-gaining.html | Rita Johnson Is Gaining | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/chaminade-victor-210.html | Chaminade Victor, 21-0 | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/weeks-best-promotions-favorable-weather-conditions-stimulate-retail.html | WEEK'S BEST PROMOTIONS; Favorable Weather Conditions Stimulate Retail Activity | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/deliveries-slowed-by-gain-in-reorders.html | DELIVERIES SLOWED BY GAIN IN REORDERS | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/slawsontrimm.html | SlawsonTrimm | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/school-player-succumbs.html | School Player Succumbs | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/loudness-and-speed-they-are-among-hazards-for-young-recitalists.html | LOUDNESS AND SPEED; They Are Among Hazards For Young Recitalists | True | By Ross Parmenter | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/casualties.html | CASUALTIES | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/truman-is-linked-by-scott-to-reds-party-leader-tells-bay-state.html | TRUMAN IS LINKED BY SCOTT TO REDS; Party Leader Tells Bay State Republicans of Communist Support in 1944 | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/what-chance-opera-on-the-screen-attempts-to-join-visual-and-oral.html | WHAT CHANCE OPERA ON THE SCREEN?; Attempts to Join Visual And Oral Expression Failed in the Past | True | By Morris Freedman | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/harrys-last-stand-a-republican-view.html | "HARRY'S LAST STAND": A REPUBLICAN VIEW | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/notes-on-science-antinazi-professor-now-aids-german-science-egg.html | NOTES ON SCIENCE; Anti-Nazi Professor Now Aids German Science -- Egg Factor | True | W. K. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/iviary-j-reilly-married-garden-city-gecomes-bride.html | IVIARY J. REILLY MARRIED; Garden City Gecomes Bride | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/austria-foreign-trade-is-double-last-years.html | Austria Foreign Trade Is Double Last Year's | True | By the Overseas News Agency | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/us-plane-tops-sound-speed-hundreds-of-miles-an-hour-plane-tops.html | U.S. Plane Tops Sound Speed 'Hundreds of Miles' an Hour; PLANE TOPS SPEED OF SOUND BY FAR | True | By John Stuart | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/new-science-talent-search-due.html | New Science Talent Search Due | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/excaliburs-new-decor.html | EXCALIBUR'S NEW DECOR | True | By Paul Martin | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/republican-gains-in-congress-seen-outlook-is-that-party-will-add-to.html | REPUBLICAN GAINS IN CONGRESS SEEN; Outlook Is That Party Will Add to Representation in the State on Election Day | True | By Warren Moscow | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/news-of-tv-and-radio-this-weeks-premieres-other-studio-items.html | NEWS OF TV AND RADIO; This Week's Premieres -- Other Studio Items | True | By Sidney Lohman | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/iro-bars-arab-relief-council-decides-its-resources-are-inadequate.html | IRO BARS ARAB RELIEF; Council Decides Its Resources Are Inadequate for Purpose | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/motoring-in-the-midsouth-mountains.html | MOTORING IN THE MIDSOUTH MOUNTAINS | True | By Allan Taylor | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/finns-get-soviet-demand-note-asks-rifle-clubs-be-disbanded-as.html | FINNS GET SOVIET DEMAND; Note Asks Rifle Clubs Be Disbanded as Treaty Violation | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/key-to-the-abomb-issue-if-we-can-penetrate-the.html | Key to the A-Bomb Issue -- The Russian People; If we can penetrate the Iron Curtain with the facts, says Senator McMahon, we can hope for peace. | True | By Brien McMahon | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/marrage-in-rumson-for-cla_a_can.html | MARRaGE IN RUMSON FOR CLA?_?A.?_?CAN | True | Special to NW YORE TLIF.. I | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/the-weeks-events-garden-state-show-to-be-staged-dahlia-event.html | THE WEEK'S EVENTS; Garden State Show to Be Staged -- Dahlia Event | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/nebraska-subdues-iowa-state-1915-hawkins-sub-guard-scores-with.html | NEBRASKA SUBDUES IOWA STATE, 19-15; Hawkins, Sub Guard, Scores With Recovered Fumble to Decide Big Seven Opener | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/daylight-time-ends-for-60000000-in-us.html | Daylight Time Ends For 60,000,000 in U.S | True | | | C1B 157958 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/bearden-triumphs-for-cleveland-93-lefthander-downs-tigers-and-keeps.html | BEARDEN TRIUMPHS FOR CLEVELAND, 9-3; Lefthander Downs Tigers and Keeps Team in First-Place Tie -- Victors Get 14 Hits | | By Louis Effrat | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/czech-consulate-shut-acting-head-in-san-francisco-sees-lack-of.html | CZECH CONSULATE SHUT; Acting Head in San Francisco Sees Lack of Business | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/dr-ross-m-chapmani-psrc-jarrlsr-deadi.html | DR, ROSS M. CHAPMAN,I psrc. JArRlSr, DEADI | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/resistance-plus-eros-playing-for-keeps-by-roger-vailland-translated.html | Resistance Plus Eros; PLAYING FOR KEEPS. By Roger Vailland. Translated by Gerard Hopkins. 271 pp. Boston: Houghton Mifflin Company. $3. | True | By Charles J. Rolo | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/more-us-war-dead-homebound.html | More U.S. War Dead Homebound | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/glossary.html | GLOSSARY | True | DAVID SALSBURG | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/socialists-barred-in-ohio-vote.html | Socialists Barred in Ohio Vote | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/say-officials-break-hatch-act.html | Say Officials Break Hatch Act | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/three-aspects-of-the-u-s-russian-disagreement-over-germany.html | THREE ASPECTS OF THE U. S. -- RUSSIAN DISAGREEMENT OVER GERMANY | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/musical-theatre-fine-score-not-enough-to-carry-the-day.html | MUSICAL THEATRE; Fine Score Not Enough To Carry the Day | True | By Howard Taubman | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/mr-whites-story-of-dedication-a-man-called-white-the-autobiography.html | Mr. White's Story of Dedication; A MAN CALLED WHITE. The Autobiography of Walter White. 382 pp. New York: The Viking Press. $3.75. | True | By Morroe Berger | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/woman-coleader-honored.html | Woman Co-Leader Honored | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/russian-spurs-u-n-alleges-forrestal-other-officials-are-planning.html | RUSSIAN SPURS U. N.; Alleges Forrestal, Other Officials Are Planning Assault on Soviet | True | By Thomas J. Hamilton | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/czechs-confession-says-he-spied-for-u-s.html | CZECHS'CONFESSION 'SAYS HE SPIED FOR U. S | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/and-be-a-villain-by-rex-stout-216-pp-new-york-the-viking-press-250.html | AND BE A VILLAIN. By Rex Stout. 216 pp. New York: The Viking Press. $2.50. | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/anna-c-spears-married-she-becomes-the-bride-in-utica-of-frederick.html | ANNA C. SPEARS MARRIED; She Becomes the Bride in Utica of Frederick O'ReiUy Hays | True | SpectaJ to THZ NZW YOZK TLMr. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/patterson-says-u-s-must-arm-over-reds.html | PATTERSON SAYS U. S. MUST ARM OVER REDS | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/ritaglakowski-wed-inbrooklyn-he-sister-as-honor-maid-at-hermarriage.html | 'RIT AGLA'KOWSKI '!WED IN'BROOKLYN; He Sister as Honor Maid at Her'Marriage to John H. Bailey Bride's Uncle Officiates | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/4year-methodist-program-set.html | 4-Year Methodist Program Set | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/church-schedules-forum.html | Church Schedules Forum | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/recreation-hall-planned.html | Recreation Hall Planned | True | | | C1B 157958 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/ryanredmond.html | Ryan--Redmond | True | Special to Tz Nw Nolu. TInzs. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/sweden-to-buy-milles-collection.html | Sweden to Buy Milles Collection | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/new-tests-devised-to-gauge-results-of-brain-operation-for-emotional.html | New Tests Devised to Gauge Results of Brain Operation for Emotional Disorders | True | By Waldemar Kaempffert | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/blue-peter-takes-futurity-by-neck-from-myrtle-charm-winning-the.html | Blue Peter Takes Futurity By Neck From Myrtle Charm; WINNING THE RICH FUTURITY IN NEAR WORLD-RECORD TIME AT BELMONT | True | By James Roach | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/iowa-halts-marquette-1412.html | Iowa Halts Marquette, 14-12 | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/barbara-cox-is-wed-to-dr-t-van-itallie.html | BARBARA COX IS WED TO DR. T. VAN ITALLIE | True | Sclecla] to Tg Nuw YoJzIc TM. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/mississippi-state-wins-defeats-tennessee-by-21-to-6-as-mcwilliams.html | MISSISSIPPI STATE WINS; Defeats Tennessee by 21 to 6 as McWilliams Excels | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/the-real-purpose-of-the-university-it-must-overcome-ignorance-and.html | The Real Purpose of the University; It must overcome ignorance and prejudice and create an educated, informed electorate. | True | By Max Beloff | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/charges-daily-betrayals.html | Charges Daily Betrayals | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/ham-network-organized.html | Ham Network Organized | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/vet-housing-criticized-old-barracks-in-brooklyn-are-inspected-held.html | 'VET' HOUSING CRITICIZED; Old Barracks in Brooklyn Are Inspected, Held Perilous | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/the-nation.html | THE NATION | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/apple-crop-drop-of-25-to-30-seen-survey-shows-hot-weather-drought.html | APPLE CROP DROP OF 25 TO 30% SEEN; Survey Shows Hot Weather, Drought and Heavy Rains in Spring Cut Yield | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/daily-tops-ayton-4-and-3-in-birkdale-golf-final.html | Daly Tops Ayton, 4 and 3, In Birkdale Golf Final | True | By the United Press. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/162-fellows-named-for-atomic-study-awards-by-commission-include-35.html | 162 FELLOWS NAMED FOR ATOMIC STUDY; Awards by Commission Include 35 New Yorkers and Seven New Jersey Residents | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/oil-company-denies-soviet-map-charge.html | OIL COMPANY DENIES SOVIET MAP CHARGE | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/miniature-poodle-best-of-629-dogs-bricabrac-bay-shore-victor-ch.html | MINIATURE POODLE BEST OF 629 DOGS; Bric-a-Brac Bay Shore Victor -- Ch. Topper Junior, Irish Setter, First in Group | True | By John Rendel | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/camera-notes-master-dealers-to-meet-in-cleveland-prize.html | CAMERA NOTES; Master Dealers to Meet in Cleveland -- Prize | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/listing-the-ills-of-greece-report-on-the-greeks-by-frank-smothers.html | Listing the Ills of Greece; REPORT ON THE GREEKS. By Frank Smothers, William Hardy McNeill and Elizabeth Darbishire McNeill. 226 pp. New York: The Twentieth Century Fund. $2.50. | True | By Martin Ebon | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/katharine-hoaga-bride-daughter-of-haverford-dean-wed-to-george.html | KATHARINE HOAG A BRIDE; Daughter of Haverford Dean Wed to George Fischer | True | Special to THE ';w YORK Ttus. | | C1B 157958 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/quakes-strike-philippines.html | Quakes Strike Philippines | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/firm-ground.html | FIRM GROUND | True | A. C. HELLER | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/canadian-imports-from-britain-rise-july-total-of-29000000-set.html | CANADIAN IMPORTS FROM BRITAIN RISE; July Total of $29,000,000 Set Record -- Progress Is Seen in Reduction of Exchange Gap | True | By P. J. Philip | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/new-avenue-seen-in-cancer-studies-prof-otto-warburg-describes.html | NEW AVENUE SEEN IN CANCER STUDIES; Prof. Otto Warburg Describes Latest Experiments Tracing Fermentation Processes | True | By William L. Laurence | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/ind-subway-blaze-disrupts-traffic-concourse205th-street-trains.html | IND SUBWAY BLAZE DISRUPTS TRAFFIC; Concourse-205th Street Trains Delayed Half Hour by Fire in Transformer Room | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/old-love-in-a-new-way-north-face-by-mary-renault-280-pp-new-york.html | Old Love in a New Way; NORTH FACE. By Mary Renault. 280 pp. New York: William Morrow & Co. $3. | True | By Donald Barr | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/nancy-baker-bridge-of-g-v-blackstone-she-is-escorted-by-her-father.html | NANCY BAKER BRIDGE OF G. V. BLACKSTONE; She Is Escorted by Her Father at Noroton Church Wedding to Bard College Alumnus | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/marshall-and-vishinsky.html | MARSHALL AND VISHINSKY | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/rampart-captures-all-american-handicap-as-atlantic-city-meeting.html | Rampart Captures All American Handicap as Atlantic City Meeting Closes; CHOICE SHOWS WAY TO FIRST NIGHTER | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/zones-jim-row-fought-group-will-ask-truman-to-end-panamas.html | ZONE'S 'JIM ROW' FOUGHT; Group Will Ask Truman to End Panama's 'Silver-Gold' System | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/confronting-our-major-economic-problems-the-american-economy-by.html | Confronting Our Major Economic Problems; THE AMERICAN ECONOMY. By Sumner H. Slichter. New York: Alfred A. Knopf. $3.50. | True | By George Soule | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/truman-woos-liberals-but-wars-on-dixiecrats-president-is-expanding.html | TRUMAN WOOS LIBERALS BUT WARS ON DIXIECRATS; President Is Expanding His Strategy, Which First Seemed Based Merely On Attacking the GOP | True | By Arthur Krock | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/linda-deming-married-becomes-bride-of-kenneth-lynn-gosner-jr-in-new.html | LINDA DEMING MARRIED; Becomes Bride of Kenneth Lynn Gosner Jr. in New Haven | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/israelis-are-attempting-to-root-out-terrorists-government-looks-to.html | ISRAELIS ARE ATTEMPTING TO ROOT OUT TERRORISTS; Government Looks to Individual to Cooperate In the Search for Stern Gang Members | True | By Julian Louis Meltzer | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/one-vote.html | ONE VOTE | True | HOWARD C. MILLER | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/camera-pioneers.html | Camera Pioneers | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/s-m-u-beats-pitt-with-passes-3314-johnson-completes-all-nine-tries.html | S. M. U. BEATS PITT WITH PASSES, 33-14; Johnson Completes All Nine Tries -- Walker Scores on Aerial, Punt Return | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/leiss-and-kentel-defeat-champions-metuchen-golfers-turn-back.html | LEISS AND KENTEL DEFEAT CHAMPIONS; Metuchen Golfers Turn Back Cestone, Dameo in Jersey Best-Ball Title Play | True | By Maureen Orcutt | | C1B 157958 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/law-to-honor-d-d-field-justice-jackson-lord-chorley-will-speak-at.html | LAW TO HONOR D. D. FIELD; Justice Jackson, Lord Chorley Will Speak at Centenary | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/old-synagogue-renewed-centrals-interior-is-altered-its-sanctuary.html | OLD SYNAGOGUE RENEWED; Central's Interior Is Altered, Its Sanctuary Renovated | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/share-stabilizing-surveyed-by-sec-practice-of-bolstering-market.html | SHARE STABILIZING SURVEYED BY SEC; Practice of Bolstering Market Before Security Offering Gets Official Attention | | By H. Walton Cloke | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/mcguanehayes.html | McGuane--Hayes | | Speclo.1 to Tm NEW YoK TIMES. | | | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/griffith-under-guard.html | Griffith Under Guard | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/otis-p-flower-dead-queens-headmaster.html | OTIS P. FLOWER DEAD; QUEENS HEADMASTER | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/lie-flies-to-stockholm-secretary-general-heads-u-n-party-to.html | LIE FLIES TO STOCKHOLM; Secretary General Heads U. N. Party to Bernadotte Funeral | | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/pacific-coast-hollywood-building-trades-strike-enters-third.html | PACIFIC COAST; Hollywood's Building Trades Strike Enters Third Year | True | By Gladwin Hill | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/indiana-trims-wisconsin-taliaferro-gets-3-touchdowns-in-357-big.html | INDIANA TRIMS WISCONSIN; Taliaferro Gets 3 Touchdowns in 35-7 Big Nine Victory | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/lavals-posthumous-selfdefense-the-diary-of-pierre-laval.html | Laval's Posthumous Self-Defense; THE DIARY OF PIERRE LAVAL. Introduction by Josee Laval. Translated by Gerard Hopkins. 240 pp. New York: Charles Scribner's Sons. $3.50. | True | By Theodore Draper | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/throwback.html | THROWBACK | | IRWIN MARGILOFF | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/the-churchill-memoirs-comparison-made-with-official-records.html | The Churchill Memoirs; Comparison Made With Official Records, Passages Quoted | | JOSEPH P. KENNEDY | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/gas-fire-at-idlewild-truck-blazes-as-hose-breaks-in-fueling-of-a.html | 'GAS FIRE AT IDLEWILD; Truck Blazes as Hose Breaks in Fueling of a DC-6 Craft | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/mrs-a-afinogenov.html | MRS. A. AFINOGENOV | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/tsaldaris-in-paris-for-action.html | Tsaldaris In Paris for Action | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/t-c-u-trips-oklahoma-aggies.html | T. C. U. Trips Oklahoma Aggies | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/cio-leader-plan-fight-on-leftists-city-unionists-meet-in-capital-to.html | CIO LEADER PLAN FIGHT ON LEFTISTS; City Unionists Meet in Capital Tomorrow to Study Ouster of New York Council | | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/u-s-aides-in-japan-see-soviet-artifice-panyushkin-proposal-to-curb.html | U. S. AIDES IN JAPAN SEE SOVIET ARTIFICE; Panyushkin Proposal to Curb MacArthur Is Held Bid for Greater Post-Treaty Role | | By Burton Crane | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/miss-barbara-smith-t-is-married-at-home.html | MISS BARBARA SMITH t IS MARRIED AT HOME | | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/the-campaigners-and-the-crowds-and-the-crowds.html | The Campaigners --And the Crowds; And the Crowds | True | | | C1B 157958 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/soviet-seen-trying-to-balk-un-debate-notes-on-impasse-in-berlin.html | SOVIET SEEN TRYING TO BALK U.N. DEBATE; Notes on Impasse in Berlin Believed Aimed at Keeping Talks on 4-Power Basis | True | By Harold Callender | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/cavan-mayo-play-today-for-gaelic-football-title.html | Cavan, Mayo Play Today For Gaelic Football Title | True | By the United Press. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/plans-for-toys-toys-and-models-by-cyril-pearce-illustrated-95-pp.html | Plans for Toys; TOYS AND MODELS. By Cyril Pearce. Illustrated. 95 pp. $4.50. London, England: B. T. Batsford. $4.50. | True | RICHARD ROBBINS. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/warren-attacks-iron-curtain-life-in-speech-at-buffalo-candidate.html | WARREN ATTACKS 'IRON CURTAIN' LIFE; In Speech at Buffalo Candidate Says Lands Led by Russia Hope for Our Failure | True | By William R. Conklin | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/boys-club-to-gain-by-theatre-fete-kips-bay-group-to-be-assisted-by.html | BOYS CLUB TO GAIN BY THEATRE FETE; Kips Bay Group to Be Assisted by Performance of 'Life With Mother' on Oct, 26 | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/ferrier-vict0r-with-283-takes-lakes-club-tourney-in-australia-for.html | FERRIER VICT0R WITH 283; Takes Lakes Club Tourney in Australia for Third Time | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/british-loyalty-purge-run-in-british-manner-inquiry-is-conducted.html | BRITISH LOYALTY PURGE RUN IN 'BRITISH MANNER'; Inquiry Is Conducted Quietly, With Full Protection for Civil Rights | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/brush-victim-treated.html | Brush Victim Treated | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/burglary-suspect-seized-caught-after-scaling-wall-in-rear-of-47th.html | BURGLARY SUSPECT SEIZED; Caught After Scaling Wall in Rear of 47th Street Hotel | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/protection-is-urged-in-subways-at-night.html | PROTECTION IS URGED IN SUBWAYS AT NIGHT | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/speeches-by-governor-reflect-assurance-of-his-election.html | Speeches by Governor Reflect Assurance Of His Election | True | By Leo Egan | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/a-p-arapoff-artist-is-killed.html | A. P. Arapoff, Artist, Is Killed | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/hendersonlynch-gain-beat-van-nostrandlazard-on-19th-in-westbury.html | HENDERSON-LYNCH GAIN; Beat Van Nostrand-Lazard on 19th in Westbury Golf | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/edinburghs-festival-has-distinctive-character.html | EDINBURGH'S FESTIVAL HAS DISTINCTIVE CHARACTER | True | By Dyneley Hussey | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/text-of-moscow-statement.html | TEXT OF MOSCOW STATEMENT | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/debut-made-here-by-mme-blancard-swiss-pianist-plays-3-mozart.html | DEBUT MADE HERE BY MME. BLANCARD; Swiss Pianist Plays 3 Mozart Concertos in Program With Südenberg Symphony | True | C. H. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/new-plans-now-unite-strategy-and-industry-military-needs-are.html | NEW PLANS NOW UNITE STRATEGY AND INDUSTRY; Military Needs Are Covered in the Mobilization Blueprint for 1949 | True | By Hanson W. Baldwin | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/bus-ahoy-once-again-father-thames-is-carrying-commuter-as-he-did.html | Bus, Ahoy!; Once again Father Thames is carrying commuter -- as he did centuries ago | True | By Charles E. Egan | | C1B 157958 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/brass-and-bronze-coil-and-strip-is-offered-below-market-values.html | Brass and Bronze Coil and Strip Is Offered Below Market Values; Hardware Manufacturers Take Advantage of Demand and Higher Prices to Dispose of Stocks in Odd Sizes and Thicknesses | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/joe-magarac-and-his-u-s-a-citizen-papers-by-irwin-shapiro.html | JOE MAGARAC AND HIS U. S. A. CITIZEN PAPERS. By Irwin Shapiro. Illustrated by James Daugherty. 64 pp. New York: Julian Messner. $2. | True | ELLEN LEWIS BUELL. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/stritch-exhorts-theatre-owners-cardinal-blames-economic-ills-of.html | STRITCH EXHORTS THEATRE OWNERS; Cardinal Blames Economic Ills of Film Industry on Failure to Set Higher Standards | True | By Thomas M. Pryor | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/berlin-crisis-minimized-senator-fulbright-finds-gen-clay-not-as.html | BERLIN CRISIS MINIMIZED; Senator Fulbright Finds Gen. Clay 'Not as Excited as We | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/georgia-will-act-to-clarify-ballot-legislature-is-called-to-bar.html | GEORGIA WILL ACT TO CLARIFY BALLOT; Legislature Is Called to Bar Listing Unpledged Electors Opposed to Truman | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/subjects-for-stamps.html | Subjects for Stamps | True | MARY PAULINE MURDICHIAN | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/mrs-laurence-c-hart.html | MRS. LAURENCE C. HART | True | .pecîal to TH i'EW YOR T[r, lr.. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/west-berlin-shuns-communist-rally-socialists-heckle-speakers-but.html | WEST BERLIN SHUNS COMMUNIST RALLY; Socialists Heckle Speakers but Police Bar Disorders -- U. S. Protests on Air Again | True | By Edward A. Morrow | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/eisenhowers-art-will-be-exhibited-two-paintings-by-the-general-on.html | EISENHOWER'S ART WILL BE EXHIBITED; Two Paintings by the General on One Canvas to Be Sold for Urban League Fund | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/alexanderhenderson.html | Alexander--Henderson | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/faulkner-after-eight-years-a-novel-of-murder-and-morality-intruder.html | Faulkner After Eight Years: A Novel of Murder and Morality; INTRUDER IN THE DUST. By William Faulkner. 247 pp. New York: Random House. $3. | True | By Harvey Breit | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/dance-on-tuesday-will-assist-blind-mrs-william-armour-to-head.html | DANCE ON TUESDAY WILL ASSIST BLIND; Mrs. William Armour to Head Committee for Benefit Fete for Lighthouse Association | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/figl-says-russians-bar-austrian-pact-chancellor-also-denounces.html | FIGL SAYS RUSSIANS BAR AUSTRIAN PACT; Chancellor Also Denounces Seizure and Deportation of Nationals by Soviet | True | By John MacCormac | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/capital-gains-tax-dams-risk-funds-called-recognized-deterrent-to.html | CAPITAL GAINS TAX DAMS RISK FUNDS; Called Recognized Deterrent to the Use of New Savings for Enterprise | True | By Godfrey N. Nelson | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/child-6-men-saved-as-boat-capsizes-heavy-seas-overturn-30foot-yacht.html | CHILD, 6 MEN SAVED AS BOAT CAPSIZES; Heavy Seas Overturn 30-Foot Yacht Off Rockaway Point Jetty -- 2 Badly Hurt | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/treasure-chest.html | Treasure Chest | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/old-instruments-played-17th-and-18th-century-music-heard-in-public.html | OLD INSTRUMENTS PLAYED; 17th and 18th Century Music Heard in Public Library | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/iranian-chiefs-to-be-trained.html | Iranian Chiefs to Be Trained | True | | | C1B 157958 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/5-from-lost-plane-reach-the-pasman.html | 5 FROM LOST PLANE REACH THE PAS, MAN. | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/thars-gold-in-them-thar-hills.html | "THAR'S GOLD IN THEM THAR HILLS" | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/i-elizabeth-a-bond-is-betrothedi.html | I Elizabeth A, Bond Is Betrothedl | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/the-two-issues.html | The Two Issues | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/susquehanna-tops-city-college-137-crusaders-rally-after-wagner.html | SUSQUEHANNA TOPS CITY COLLEGE, 13-7; Crusaders Rally After Wagner Scores for Losers on First Play From Scrimmage | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/celebration-set-by-presbyterians-philadelphians-will-start.html | CELEBRATION SET BY PRESBYTERIANS; Philadelphians Will Start Observance Next Week of 250th Anniversary in City | True | By William G. Weart | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/still-hope-son-is-alive-fliers-parents-carry-signs-asking-help-of.html | STILL HOPE SON IS ALIVE; Flier's Parents Carry Signs Asking Help of Air Veterans | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/restudy-planned-on-textile-costs-nashua-textron-mill-closings.html | RESTUDY PLANNED ON TEXTILE COSTS; Nashua Textron Mill Closings Accentuate Need for Step on Price Adjustments | True | By Herbert Koshetz | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/main-street-on-the-grill-find-me-in-fire-by-robert-lowry-980-pp-new.html | Main Street On the Grill; FIND ME IN FIRE. By Robert Lowry. 980 pp. New York: Doubleday & Co. $3. | True | By Isabelle Mallet | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/spiritual-director-of-students.html | Spiritual Director of Students | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/gets-holy-cross-economics-post.html | Gets Holy Cross Economics Post | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/j-j-heller-dead-il6wij.pioneer-9-poet-and-satirist-was-a-vice.html | J. J. HELLER DEAD; IL6WIJ.PIONEER, 9; Poet and Satirist'Was a Vice President of OnionwHelped to Organize Predecessor | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/good-for-the-nerves-new-films-bring-relief-from-crime-and-horror.html | GOOD FOR THE NERVES; New Films Bring Relief From Crime and Horror | True | By Bosley Crowther | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/picket-courthouse-for-reds.html | Picket Courthouse for Reds | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/gradea-chiller-i-married-a-dead-man-by-william-irish-254-pp.html | Grade-A Chiller; I MARRIED A DEAD MAN. By William Irish. 254 pp. Philadelphia, Pa.: J. B. Lippincott Company. $2.75. | True | H. B. P. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/costa-ricans-reject-loan.html | Costa Ricans Reject Loan | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/truman-swings-into-texas-attacking-dewey-on-power-silent-on-civil.html | Truman Swings Into Texas, Attacking Dewey on Power; Silent on Civil Rights Despite Challenge by Thurmond to Discuss Issue -- Says GOP Favors Utilities Over Public | True | By W. H. Lawrence | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/winona-j-kuhler-married-inyack-wears-an-offwhitesatin-gown-at.html | WINONA J. KUHLER MARRIED INYACK; Wears an Off-WhiteSatin Gown at HerWedding to William I. Zabriskie Jr., Engineer | True | Special to THZ'NV YOF, K TUiZS. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/garment-strikes-begin-tomorrow-as-unions-challenge-to-gangsters.html | Garment Strikes Begin Tomorrow As Union's 'Challenge' to Gangsters; GARMENT STRIKES BEGIN TOMORROW | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 157958 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/new-front-in-washington-theatre-battle-new-front-in-washington.html | NEW FRONT IN WASHINGTON THEATRE BATTLE; NEW FRONT IN WASHINGTON BATTLE | True | LEWIS FUNKE. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/elected-by-state-plan-group.html | Elected by State Plan Group | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/mrs-arthur-muller-jr.html | MRS ARTHUR MULLER JR. | True | Special to TI-IZ v NOK TI,IZS. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/carol-cowdrick-wed-to-thomas-p-ineson.html | CAROL COWDRICK WED TO THOMAS P. INESON | True | Special to Tm NV YOEK ZS. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/ship-books-filling-up-travelers-taking-space-now-for-next-summer.html | SHIP BOOKS FILLING UP; Travelers Taking Space Now for Next Summer | True | By George Horne | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/72-more-big-ships-on-order-in-u-s-craft-of-1000-or-more-tons-to-be.html | 72 MORE BIG SHIPS ON ORDER IN U. S.; Craft of 1,000 or More Tons to Be Added to the Nation's Maritime Fleet | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/salesmen-warned-of-reversal-signs-wholesale-agents-are-surest.html | SALESMEN WARNED OF REVERSAL SIGNS; Wholesale Agents Are Surest Business Barometer, Says National Council Official | True | By James A. Williams | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/louis-kaufman.html | LOUIS KAUFMAN | True | Decia! to T:4u NuW YORK TIM. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/thomas-wyer-dies-former-city-official.html | THOMAS WYER DIES; FORMER CITY OFFICIAL | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/french-furniture-listed-for-auction-silver-rugs-and-accessories.html | FRENCH FURNITURE LISTED FOR AUCTION; Silver, Rugs and Accessories, Some From Princess Murat, Offered at Parke-Bernet | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/halt-in-rice-to-europe-urged.html | Halt in Rice to Europe Urged | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/europe-weighing-a-tenyear-plan-to-achieve-recovery-in-the-west.html | Europe Weighing a Ten-Year Plan To Achieve Recovery in the West; EUROPEANS WEIGH LONG-RANGE PLAN | True | By Michael L. Hoffman | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/san-francisco.html | Sin Francisco | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/kentongross.html | Kenton--Gross | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/scuddahoo-in-politics-francis-goes-to-washington-by-david-stern-243.html | Scudda-hoo In Politics; FRANCIS GOES TO WASHINGTON. By David Stern. 243 pp. New York: Farrar, Straus & Co. $2.50. | True | REX LARDNER. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/dr-g-c-ainsworth-at-tufts-many-years.html | DR. G. C. AINSWORTH, AT TUFTS MANY YEARS | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/u-s-aid-to-japan-on-shipping-seen-we-may-be-forced-to-rebuild-her.html | U. S. AID TO JAPAN ON SHIPPING SEEN; We May Be Forced to Rebuild Her Merchant Fleet, Says Operators' Spokesman | True | By George Horne | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/massachusetts-beats-bates.html | Massachusetts Beats Bates | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/miss-blanchard-new-haven-bride-skidmore-alumna-is-married-to.html | MISS BLANCHARD NEW HAVEN BRIDE; Skidmore Alumna Is Married to Charles T. Krug, Former Air Man With the Navy | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/drama-bookshelf.html | Drama Bookshelf | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/letter-to-the-editor-2-no-title-letters.html | Letter to the Editor 2 -- No Title; Letters | True | GARDNER MURPHY, | | C1B 157958 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/cubs-three-in-9th-topple-cards-32-four-singles-upset-pollet-and-st.html | CUBS THREE IN 9TH TOPPLE CARDS, 3-2; Four Singles Upset Pollet and St. Louis Chances in Pennant Race Dwindle | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/ice-follies-nov-18-will-aid-children-dobbs-ferry-village-will-gain.html | ICE FOLLIES NOV. 18 WILL AID CHILDREN; Dobbs Ferry Village Will Gain by Proceeds -- Many Women Lend Support to Program | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/palestines-arabs-reaffirm-regime-message-from-premier-at-gaza-to.html | PALESTINE'S ARABS REAFFIRM REGIME; Message From 'Premier' at Gaza to League Nations Claims Complete Sovereignty | True | By Dana Adams Schmidt | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/obituary.html | OBITUARY | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/minnesota-winner-200-beats-washington-as-faunce-sparks-lastquarter.html | MINNESOTA WINNER, 20-0; Beats Washington as Faunce Sparks Last-Quarter Drive | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/underwater-mark-claimed.html | Under-Water Mark Claimed | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/news-of-the-world-of-stamps-founder-of-girl-scouts-to-be-honored.html | NEWS OF THE WORLD OF STAMPS; Founder of Girl Scouts To Be Honored Oct. 29 | True | By Kent B. Stiles | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/danbury-fair-in-75th-year.html | Danbury Fair in 75th Year | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/low-fires.html | LOW FIRES | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/lafayette-trims-fordham-53-to-14-flemings-three-touchdowns-pace.html | LAFAYETTE TRIMS FORDHAM, 53 TO 14; Fleming's Three Touchdowns Pace Leopards to Triumph Over Rams in Opener | True | By Michael Strauss | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/music-rehearsal-off-philadelphia-group-and-union-fail-to-reach.html | MUSIC REHEARSAL OFF; Philadelphia Group and Union Fail to Reach Agreement | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/24-for-plot-in-city-is-indians-best-offer.html | $24 FOR PLOT IN CITY IS INDIANS BEST OFFER | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/waiting-for-lightning.html | "WAITING FOR LIGHTNING" | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/newark-set-for-warren-overflow-throng-expected-to-hear-candidate-on.html | NEWARK SET FOR WARREN; Overflow Throng Expected to Hear Candidate on Wednesday | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/beecham-in-wheelchair-conductor-injured-spine-while-on-tour-in.html | BEECHAM IN WHEELCHAIR; Conductor Injured Spine While on Tour in South Africa | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/reply-received-in-london.html | Reply Received in London | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/award-for-war-worker-sonotone-executive-to-receive-joint-armynavy.html | AWARD FOR WAR WORKER; Sonotone Executive to Receive Joint Army-Navy Honor | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/rearming-of-britain-scored-by-laborite.html | REARMING OF BRITAIN SCORED BY LABORITE | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/religious-week-proclaimed.html | Religious Week Proclaimed | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/susan-barbara-zatz-fiancee.html | Susan Barbara Zatz Fiancee | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/congdons-280-takes-canadian-open-golf.html | CONGDON'S 280 TAKES CANADIAN OPEN GOLF | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/jewish-drive-workers-to-meet.html | Jewish Drive Workers to Meet | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/columbia-installs-eisenhower-oct-12-ceremony-for-general-who.html | COLUMBIA INSTALLS EISENHOWER OCT. 12; Ceremony for General, Who Assumed Presidency June 7, Will Be in South Court | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/marianne-shinder-betrothal.html | Marianne Shinder Betrothal | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/colgate-triumphs-over-buffalo-250-marburger-substitute-back-stars.html | COLGATE TRIUMPHS OVER BUFFALO, 25-0; Marburger, Substitute Back, Stars as Red Raiders End Long Victory Drought | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/kramer-is-victor-boston-hurler-yields-7-hits-drops-yanks-to-3d-in.html | KRAMER IS VICTOR; Boston Hurler Yields 7 Hits, Drops Yanks to 3d in Flag Chase | True | By John Drebinger | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/state-gets-ready-for-registration-leaders-of-all-parties-hope-for.html | STATE GETS READY FOR REGISTRATION; Leaders of All Parties Hope for Record Enrollment During This Week | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/british-trustee-plan-scored.html | British Trustee Plan Scored | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/italy-france-plan-customs-tie-by-50-mixed-committee-asks-end-of.html | ITALY, FRANCE PLAN CUSTOMS TIE BY '50; Mixed Committee Asks End of Tariff Barriers -- Approval by Governments Seen | True | By Arnaldo Cortesi | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/lie-asks-for-a-cut-in-spading-in-u-n-chides-members-for-pressing.html | LIE ASKS FOR A CUT IN SPADING IN U. N.; Chides Members for Pressing Social Projects While Urging Reduction in Budget | True | By George Barrett | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/team-work-in-the-adult-groups.html | Team - Work in the Adult Groups | True | By Catherine MacKenzie | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/new-berry-arrives-boysenberry-is-a-sturdy-fruit-not-mere-novelty.html | NEW BERRY 'ARRIVES; Boysenberry Is a Sturdy Fruit, Not Mere Novelty | True | P. S. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/modern-spelling-suffers-from-age.html | Modern Spelling Suffers From Age | True | LEONARD BUDER. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/9year-losing-streak-ends.html | 9-Year Losing Streak Ends | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/championship-rodeo-to-open-wednesday.html | CHAMPIONSHIP RODEO TO OPEN WEDNESDAY | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/doris-parsons-to-be-married.html | Doris Parsons to Be Married | True | Special to THE NEW YOgK T[.ES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/in-a-rock-setting-small-plants-and-bulbs-bring-spring-bloom.html | IN A ROCK SETTING; Small Plants and Bulbs Bring Spring Bloom | True | By Ethel Mary Baker | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/opportunism.html | OPPORTUNISM | True | THOMAS G. MORGANSEN. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/sauercholet.html | SauerCholet | True | | | C1B 157958 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/wagner-triumphs-1412-drowns-tally-in-last-quarter-beats-panzer.html | WAGNER TRIUMPHS, 14-12; Drown's Tally in Last Quarter Beats Panzer Eleven | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/un-sets-hyderabad-case-security-council-to-act-today-on-withdrawal.html | U.N. SETS HYDERABAD CASE; Security Council to Act Today on Withdrawal of Charge | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/crabapples-brighten-the-scene.html | CRABAPPLES BRIGHTEN THE SCENE | True | By Donald Wyman | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/paris-reds-battle-de-gaulle-backers-40-are-hurt-as-communists.html | PARIS REDS BATTLE DE GAULLE BACKERS; 40 Are Hurt as Communists Invade Rally -- Assembly Reaffirms Vote Delay | True | By Lansing Warren | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/postman-load-cut-to-35-pounds.html | Postman Load Cut to 35 Pounds | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/corporate-report.html | CORPORATE REPORT | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/peron-scored-in-cartoon-buenos-aires-underground-paper-shows-him.html | PERON SCORED IN CARTOON; Buenos Aires Underground Paper Shows Him Caustically | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/its-a-crime-by-richard-ellington-243-pp-new-york-william-morrow-co.html | IT'S A CRIME. By Richard Ellington. 243 pp. New York: William Morrow & Co. $2.50. | True | By Isaac Anderson | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/van-ness-annexes-title-defeats-cullen-4-and-3-in-new-york-a-c-golf.html | VAN NESS ANNEXES TITLE; Defeats Cullen, 4 and 3, in New York A. C. Golf Play | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/i-lois-berger-engaged-to-marryi.html | i Lois Berger Engaged to Marryi | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/west-coast-line-denounces-union-pacific-far-east-will-stick-with.html | WEST COAST LINE DENOUNCES UNION; Pacific Far East Will Stick With Owners in Row With 'Communist-Led Workers | True | By Lawrence E. Davies | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/north-carolina-upsets-texas-eleven-with-dazzling-offensive-before.html | North Carolina Upsets Texas Eleven With Dazzling Offensive Before 43,500; LONGHORNS ROUTED BY TAR HEELS, 34-7 | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/columbia-scores-over-rutgers-276-eisenhower-sees-kusserow-go-over.html | COLUMBIA SCORES OVER RUTGERS, 27-6; Eisenhower Sees Kusserow Go Over Thrice at Baker Field -- Rossides Also Tallies | True | By Lincoln A. Werden | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/rosalie-greenough-is-married.html | Rosalie Greenough Is Married | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/one-more-defender.html | One More Defender | True | GRETCHEN VAN DROUTEN | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/many-lines-adopt-modern-packages-business-spurs-new-movement-for.html | MANY LINES ADOPT MODERN PACKAGES; Business Spurs New Movement for Sales -- Potent Labels Are Useful in Video | True | By Brendan M. Jones | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/lesley-templeton-wed-becomes-bride-of-h-w-johnson-in-church-at.html | LESLEY TEMPLETON WED; Becomes Bride of H, W. Johnson in Church at Scarsdale | True | Speciat to T Ngw Youx Tt.gs. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/miami-ties-virginia-1414-underrated-ohio-eleven-holds-cavaliers-to.html | MIAMI TIES VIRGINIA, 14-14; Underrated Ohio Eleven Holds Cavaliers to Deadlock | True | | | C1B 157958 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/ls-houghtohsr-lawyer-82-dwidlif-conservation-leaderi-succumbs-in.html | LS. HOUGHTOHSR, LAWYER, 82, D; Wi[dlif& Conservation Leaderi Succumbs in France--Helped to Obtain. Foreign Treaties | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/on-musical-stages-new-season-has-brought-three-song-shows.html | ON MUSICAL STAGES; New Season Has Brought Three Song Shows | | By Brooks Atkinson | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/ship-launched-ways-set-for-sister-in-half-hour.html | Ship Launched, Ways Set For 'Sister' in Half Hour | | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/counterwrit-in-texas-contest.html | Counter-Writ in Texas Contest | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/japans-trade-board-opposes-staff-cuts.html | JAPAN'S TRADE BOARD OPPOSES STAFF CUTS | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/singers-make-him-nervous.html | SINGERS MAKE HIM NERVOUS | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/iza-galezowska-will-be-mrried-former-french-red-cros-aide-fiancee.html | IZA GALEZOWSKA *"WILL BE MRRIED; Former French Red Cros= Aide Fiancee of Robert Warner-- Both Attend Columbia | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/hogglee.html | HoggLee | True | Special to Nmw Yo. ms. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/bankers-to-meet-today.html | Bankers to Meet Today | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/amherst-triumphs-266-lord-jeffs-rally-strongly-after-rochester.html | AMHERST TRIUMPHS, 26-6; Lord Jeffs Rally Strongly After Rochester Scores First | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/high-harvest-by-elizabeth-low-illustrated-by-douglas-w-gorsline-288.html | HIGH HARVEST. By Elizabeth Low. Illustrated by Douglas W. Gorsline. 288 pp. New York: Harcourt, Brace & Co. $2.50. | | MARGARET C. SCOGGIN. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/the-united-nations-faces-some-difficult-problems.html | THE UNITED NATIONS FACES SOME DIFFICULT PROBLEMS | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/musicians-benefit-set-for-thursday-opening-of-wedgwood-room-will.html | MUSICIANS BENEFIT SET FOR THURSDAY; Opening of Wedgwood Room Will Assist the Emergency Fund of Artists' Group | | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/yale-turns-back-brown-by-28-to-13-jackson-scores-twice-and-passes.html | YALE TURNS BACK BROWN BY 28 TO 13; Jackson Scores Twice and Passes for Third in Bowl -- Losers' Rally Fails | | By Joseph C. Nichols | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/troth-of-miss-doris-r-michaelsl.html | Troth of Miss Doris R. Michaelsl | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/where-is-the-good-earth.html | "WHERE IS THE GOOD EARTH?" | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/janet-conklin-bride-of-frank-kireker-jr.html | JANET CONKLIN BRIDE OF FRANK KIREKER JR. | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/chesnes-of-pirates-conquers-reds-166.html | CHESNES OF PIRATES CONQUERS REDS, 16-6 | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/automobiles-dealers-usedcar-men-will-consider-charges-that-they-are.html | AUTOMOBILES; DEALERS; Used-Car Men Will Consider Charges That They Are Holding Back Cars | True | By Bert Pierce | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/blessed-sacrament-high-wins.html | Blessed Sacrament High Wins | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/mrs-g-b-van-waters.html | MRS. G.. B. VAN WATERS | | Speai:IO-THS NW YOiK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/trentons-old-fair-will-start-today-state-event-first-held-in-1745.html | TRENTON'S OLD FAIR WILL START TODAY; State Event First Held in 1745 Brought Up to Date for Its 203d Presentation | | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/yugoslavs-free-two-britons.html | Yugoslavs Free Two Britons | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/gay-tulips-in-april-many-new-kinds-will-add-bright-color-spots.html | GAY TULIPS IN APRIL; Many New Kinds Will Add Bright Color Spots | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/sod-for-minor-repairs.html | SOD FOR MINOR REPAIRS | True | By Nancy Ruzicka Smith | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/barkley-demands-dewey-atom-plan-democrats-in-massachusetts-are-told.html | BARKLEY DEMANDS DEWEY 'ATOM PLAN'; Democrats in Massachusetts Are Told Republicans Would Make Industry Private | | By John H. Fenton | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/dewey-puts-blame-for-soaring-prices-on-administration-he-asserts.html | DEWEY PUTS BLAME FOR SOARING PRICES ON ADMINISTRATION; He Asserts President Tries to Make People Think 'Painless Panacea' Will Cure Inflation | | By Leo Egan | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/mr-hughes-campaign-loss-of-california-in-election-of-1916-is.html | Mr. Hughes' Campaign; Loss of California in Election of 1916 Is Discussed | | HAROLD L. ICKES | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/theodora-barlow-imarried-in-jersey-solth-orange-church-is-scene-of.html | THEODORA BARLOW IMARRIED IN JERSEY; Solth Orange Church Is Scene of Her Wedding to James B. Carlaw, Forestry Student' | True | Special to T NL'W Yo Tuv. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/industry-studying-breakeven-points-reducing-costs-of-production-is.html | INDUSTRY STUDYING BREAK-EVEN POINTS; Reducing Costs of Production Is Double-Pronged Dilemma Manufacturers Now Face | | By Hartley W. Barclay | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/marshall-pledges-firmness-for-peace.html | MARSHALL PLEDGES FIRMNESS FOR PEACE | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/research-head-in-comment.html | Research Head in Comment | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/gallery-decorator-and-work-of-art-despite-the-dissensions-interests.html | GALLERY, DECORATOR AND WORK OF ART; Despite the Dissensions Interests in Common Are Prevailing | | By Aline B. Louchheim | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/between-stalin-and-the-atlantic-western-europes-longdrawn-crisis-a.html | BETWEEN STALIN AND THE ATLANTIC; Western Europe's Long-Drawn Crisis: A Diagnosis -- and a Possible Cure | | By J. K. Galbraith | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/briton-to-preach-at-novena.html | Briton to Preach at Novena | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/rumania-acts-on-grain-cuts-quotas-for-compulsory-collection-from.html | RUMANIA ACTS ON GRAIN; Cuts Quotas for Compulsory Collection From Farmers | | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/events-by-groups-drawings-and-paintings-in-the-new-shows.html | EVENTS BY GROUPS; Drawings and Paintings In the New Shows | True | By Sam Hunter | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/young-viewpoint.html | Young Viewpoint | True | JOHN TAUSSIG | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/prayers-for-peace-at-rally.html | Prayers for Peace at Rally | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/george-f-terry.html | GEORGE F. TERRY | True | | | C1B 157958 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/report-from-france.html | REPORT FROM FRANCE | True | By Jean Barriere | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/some-literary-news-and-views-from-a-british-writer.html | Some Literary News and Views From a British Writer | True | By John Lehmann | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/red-one-in-action-danger-forward-by-h-r-knickerbocker-jack-thompson.html | "Red One" In Action; DANGER FORWARD. By H. R. Knickerbocker, Jack Thompson, Jack Belden, Don Whitehead, Iris Carpenter, Cy Peterman, Mark Watson, A. J. Liebling, Col. R. Ernest Dupuy, Drew Middleton and former First Division Officers. Introduction by Hanson W. Baldwin. Illustrated. 429 pp. Atlanta, Ga.: Albert Love Enterprises. | True | By B. A. Dickson | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/dinghy-race-to-king-point.html | Dinghy Race to King Point | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/the-dance-busy-days-debuts-anti-premieres-at-the-met-and-city.html | THE DANCE: BUSY DAYS; Debuts anti Premieres at The Met and City Center | True | By John Martin | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/franklia-hoyt-dies-publishing-firm-aide.html | FRANKLIA HOYT DIES PUBLISHING FIRM AIDE | True | Special to Tn NzwNoP, x T'xs. ] | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/cotton-sampler-british-machine-shows-ratio-of-waste-in-raw-fiber.html | Cotton Sampler; British Machine Shows Ratio of Waste in Raw Fiber | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/heads-magistrates-of-state.html | Heads Magistrates of State | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/sharpe-dohme-raises-pay.html | Sharpe & Dohme Raises Pay | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/murder-is-mutuel-by-jack-dolph-250-pp-new-york-william-morrow-co.html | MURDER IS MUTUEL. By Jack Dolph. 250 pp. New York: William Morrow & Co. $2.50. | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/corp.html | CORP. | True | A. D. FRUNKE | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/holy-cross-launches-season-with-impressive-victory-over-georgetown.html | Holy Cross Launches Season With Impressive Victory Over Georgetown Eleven; CRUSADERS DOWN HOYA SQUAD, 18-7 | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/stern-library-dedicated.html | Stern Library Dedicated | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/hempstead-on-top-270.html | Hempstead on Top, 27-0 | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/new-mexico-stops-colorado.html | New Mexico Stops Colorado | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/israelis-to-open-soccer-tour-here-visitors-count-on-speed-to-defeat.html | ISRAELIS TO OPEN SOCCER TOUR HERE; Visitors Count on Speed to Defeat U. S. Olympians at Polo Grounds Today | True | | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/edwin-a-reisenberger.html | EDWIN A. REISENBERGER | True | Special to TH NW N0 TIrS. | | C1B 157958 | |
| 1948-09-26 | 1948-09-26 | https://www.nytimes.com/1948/09/26/archives/turkey-criticizes-planes-from-u-s-grounds-p47s-after-series-of.html | TURKEY CRITICIZES PLANES FROM U. S; Grounds P-47's After Series of Crashes -- Our Observers Find Turks Lack Technique | True | Special to THE NEW YORK TIMES. | | C1B 157958 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/st-marys-eleven-victor.html | St. Mary's Eleven Victor | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/fob-prices-call-for-study-of-cost-responsibilities-of-executives.html | F.O.B. PRICES CALL FOR STUDY OF COST; Responsibilities of Executives Doubled Under New System Replacing Basing Points | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/british-buy-shannon-depot.html | British Buy Shannon Depot | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/cites-test-for-learning-dr-moore-at-skidmore-urges-selfcontrol-as.html | CITES TEST FOR LEARNING; Dr. Moore, at Skidmore, Urges Self-Control as Keystone | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/civil-service-workers-warned.html | Civil Service Workers Warned | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/benefit-on-nov-15-for-play-schools-love-life-will-assist-groups.html | BENEFIT ON NOV. 15 FOR PLAY SCHOOLS; 'Love Life' Will Assist Group's Work -- Oct. 14 Show to Aid Preventorium for Young | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/torres-to-bow-on-wednesday.html | Torres to Bow on Wednesday | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/pincus-schrank.html | PINCUS SCHRANK | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/madden-takes-golf-final.html | Madden Takes Golf Final | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/amosidowcarver-s-hip-chandler-85-exchairmano-firm-founded-in1827.html | 'AMOSIDOW/CARVER,: ::S HIP *'CHANDLER, '85; ] Ex-Ch-airmano:[ Firm Founded --' in'1827 Is'Dead in Ma. inem Had Operated Schooners | True | Special to Tts Nzw Yo "*'ggs. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/simpler-procedure-in-customs-is-urged.html | SIMPLER PROCEDURE IN CUSTOMS IS URGED | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/import-increase-is-asked-for-us-foreign-trader-says-lower-tariff.html | IMPORT INCREASE IS ASKED FOR U.S; Foreign Trader Says Lower Tariff Barriers Are Needed to Aid Our Own Economy | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/harrier-title-meets-set-metropolitan-college-event-is-listed-for.html | HARRIER TITLE MEETS SET; Metropolitan College Event Is Listed for Election Day | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/monetary-session-interests-french-matters-of-unusual-importance.html | MONETARY SESSION INTERESTS FRENCH; Matters of Unusual Importance Expected Outside Official Meeting in Washington | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/services-held-in-jerusalem.html | Services Held in Jerusalem | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/dodgers-top-phils-behind-branca-51-hermanski-campanella-blows-help.html | DODGERS TOP PHILS BEHIND BRANCA, 5-1; Hermanski, Campanella Blows Help as Brooks' Hold Slim Second-Place Margin | True | By Roscoe McGowenspecial To the New York Times. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/iona-wins-20th-game.html | Iona Wins 20th Game | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/spiritual-value-of-play-stressed-rev-wh-alexander-leading-exponent.html | SPIRITUAL VALUE OF PLAY STRESSED; Rev. W.H. Alexander, Leading Exponent, Opens National Recreation Congress | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/bomber-range-raised-1000-miles-by-new-engine-adaptable-to-autos.html | Bomber Range Raised 1,000 Miles By New Engine Adaptable to Autos; ENGINE TO EXTEND RANGE OF BOMBERS | True | By John Stuart | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/queens-seal-designs-studied.html | Queens Seal Designs Studied | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/heads-marine-corps-league.html | Heads Marine Corps League | True | | | C1B 157959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/mary-walton-to-be-bridei-i-pittsburgh-girl-is-betrothed-tol-walter.html | MARY WALTON TO BE BRIDEI; I Pittsburgh Girl is Betrothed tol Walter J. P. Curley Jr. | True | I Sloe[K1 to NIW YORK i'IME. i | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/judge-e-g-shmidheiser.html | JUDGE E. G= SHMIDHEISER | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/dps-urged-to-file-names-rogers-says-hias-is-ready-to-help-all-races.html | DP'S URGED TO FILE NAMES; Rogers Says HIAS Is Ready to Help All Races, Creeds | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/suggestions-save-27000-in-30-days-socony-plan-gives-employe-1-of.html | SUGGESTIONS SAVE $27,000 IN 30 DAYS; Socony Plan Gives Employe $1 of Every $5 His Ideas Save -- Balance Is for Research | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/us-olympic-squad-turns-back-israeli-soccer-team-on-opening-of-tour.html | U.S. Olympic Squad Turns Back Israeli Soccer Team on Opening of Tour Here; AMERICAN ELEVEN GAINS 3-1 TRIUMPH Olympians Spoil Start of U. S. Tour for Israeli Soccer Team at Polo Grounds ED SOUZA LEADS ATTACK Scores Twice to Pace Winners - - Ben-Dror Gets Losers' Goal in First Half | True | By William J. Briordy | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/poet-eliot-hailed-by-leaders-in-art-tributes-sent-to-him-on-60th.html | POET ELIOT HAILED BY LEADERS IN ART; Tributes Sent to Him on 60th Birthday to Be Published in a Symposium Today | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/bela-bartok-memorial-plaque-on-gravestone-unveiled-at-service-for.html | BELA BARTOK MEMORIAL; Plaque on Gravestone Unveiled at Service for Composer | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/rayons-may-outsell-worsteds-next-year.html | RAYONS MAY OUTSELL WORSTEDS NEXT YEAR | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/arenas-with-such-crust-capture-presidents-cup-in-record-speed-dan.html | Arenas With Such Crust Capture President's Cup in Record Speed; Dan and Gene in Schafer's Motor-Boat Win Final Heat in 77.856 for 1,900 Points LaHaLa Is Second on Potomac | True | By Clarence E. Lovejoyspecial To The New York Times. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/plaques-to-eisenhower-hoffman.html | Plaques to Eisenhower, Hoffman | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/limited-bids-for-series-to-be-accepted-by-yanks.html | Limited Bids for Series To Be Accepted by Yanks | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/pirates-take-two-from-reds-86-85-double-victory-assures-team-of-at.html | PIRATES TAKE TWO FROM REDS, 8-6, 8-5; Double Victory Assures Team of at Least Tie for 4th -- Attendance Mark Set | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/protito-yugoslavs-blamed.html | Pro-Tito Yugoslavs Blamed | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/7-courses-in-astronomy-hayden-planetarium-to-offer-fall-and-winter.html | 7 COURSES IN ASTRONOMY; Hayden Planetarium to Offer Fall and Winter Series | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/name-changes-for-women-some-it-is-said-would-like-privilege-of.html | Name Changes for Women; Some, It Is Said, Would Like Privilege of Keeping Identity | True | JANE GRANT | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/us-employe-group-to-meet-tomorrow-mayor-odwyer-is-expected-to-speak.html | U.S. EMPLOYE GROUP TO MEET TOMORROW; Mayor O'Dwyer Is Expected to Speak - - New Officers Also to Be Chosen | True | | | C1B 157959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/light-trade-eases-prices-for-grains-government-loan-rate-called.html | LIGHT TRADE EASES PRICES FOR GRAINS; Government Loan Rate Called Main Support for Wheat -- Farmers Take It PROFESSIONALS BEARISH Crop Situation Little Changed -- Foreign Harvests Better Than Expected LIGHT TRADE EASES PRICES FOR GRAINS | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/swiss-found-able-to-assist-europe-agitation-about-cost-of-erp.html | SWISS FOUND ABLE TO ASSIST EUROPE; Agitation About Cost of ERP Directs Interest Toward Strong Fiscal Report SWISS FOUND ABLE TO ASSIST EUROPE | True | By George H. Morisonspecial To the New York Times. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/ohio-telephone-pay-is-raised.html | Ohio Telephone Pay Is Raised | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/nominate-scott-for-award.html | Nominate Scott for Award | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/john-p-dillon-.html | JOHN P. DILLON - | True | ectal to T Nv Yo 'T.F.S. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/argentina-expanding-purchases-under-yearold-treaty-with-italy.html | Argentina Expanding Purchases Under Year-Old Treaty With Italy; Industrial Plants Reportedly Transferred With Skilled Emigrants to Run Them -- Raw Materials Shipped in Return ARGENTINE TRADE IN ITALY EXPANDS | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/says-taft-act-hurts-foremen.html | Says Taft Act Hurts Foremen | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/news-of-food-oatmeals-protein-iron-and-vitamin-b1-make-new-cake-as.html | News of Food; Oatmeal's Protein, Iron and Vitamin B-1 Make New Cake as Good as It Tastes | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/oakland-captures-pennant.html | Oakland Captures Pennant | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/russia-before-the-un.html | RUSSIA BEFORE THE U.N. | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/centaurs-conquer-tigers-in-polo-75-bostwicks-three-late-goals-spark.html | CENTAURS CONQUER TIGERS IN POLO, 7-5; Bostwick's Three Late Goals Spark Rally of Texas Team -- Jericho on Top, 8-1 | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/dewey-backs-step-bids-all-western-minded-to-pray-as-one-over-the.html | DEWEY BACKS STEP; Bids All Western Minded to Pray as One Over the Berlin Crisis EVENT IS TERMED 'GRAVE' In San Francisco, Where U.N. Began, He Calls for Faith in Ability to Keep Peace DEWEY ENDORSES OUR PARIS MOVES REPUBLICAN CANDIDATE AT CHURCH ON COAST | True | By Leo Eganspecial To the New York Times. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/san-francisco-on-top-70-halts-st-marys-with-52yard-aerial-drive-in.html | SAN FRANCISCO ON TOP, 7-0; Halts St. Mary's With 52-Yard Aerial Drive in 3d Period | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/citizens-union-asks-defeat-of-fire-bill.html | CITIZENS UNION ASKS DEFEAT OF FIRE BILL | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/warehouse-company-changes.html | Warehouse Company Changes | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/fnnebwaldfesmith-cllege-senior-enffaffed-tojohn-b-dayton-alumnus.html | fNNEB::WALDfE, -, . -. . . .; Smith C>)llege Senior Enffaffed to'John B. Dayton, Alumnus of Amherst, Class of '48 | True | Seelal to Tm NzW YO.K Tuzs, | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/frank-crook.html | FRANK CROOK | True | Special to NSW 'o]: Tr | | C1B 157959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/africans-urge-un-to-provide-schools.html | AFRICANS URGE U.N. TO PROVIDE SCHOOLS | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/aid-to-jewish-orphans-pledged.html | Aid to Jewish Orphans Pledged | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/miss-rosenblum-plays-winner-of-46-naumburg-piano-award-gives-second.html | MISS ROSENBLUM PLAYS; Winner of '46 Naumburg Piano Award Gives Second Recital | | C.H. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | | S))ecIal to TH]{ IL'W Yol,.. TIM. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/registration-week.html | REGISTRATION WEEK | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/nuptials-of-basami-kramer.html | Nuptials of Bas-Ami Kramer | | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/harsh-soil-of-city-life-held-aid-to-christianity.html | 'Harsh Soil' of City Life Held Aid to Christianity | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/george-naugles.html | GEORGE NAUGLES | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/new-zealand-ends-meat-curb.html | New Zealand Ends Meat Curb | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/new-helicopter-tested-air-force-has-one-that-climbs-20000-feet.html | NEW HELICOPTER TESTED; Air Force Has One That Climbs 20,000 Feet -- 100-Mile Range | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/50000000-issue-planned.html | $50,000,000 Issue Planned | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/association-urges-unified-air-power-veterans-at-convention-here.html | ASSOCIATION URGES UNIFIED AIR POWER; Veterans at Convention Here Call for One Command -Navy Program Scored | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/102yearold-veteran-at-the-controls.html | 102-YEAR-OLD VETERAN AT THE CONTROLS | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/phillipswollforth.html | Phillips---Wollforth | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/brown-win-2110-on-2dhalf-surge-blanked-through-two-periods.html | BROWN WIN, 21-10, ON 2D-HALF SURGE; Blanked Through Two Periods, Cleveland Then Takes Over Against the Rockets | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/parksmith-annex-jersey-golf-title-check-obrienfarrington-by-4-and-3.html | PARK-SMITH ANNEX JERSEY GOLF TITLE; Check O'Brien-Farrington by 4 and 3 at Plainfield for the Amateur Best-Ball Crown | | By Maureen Orcutt special To the New York Times. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/diesel-ban-called-little-aid-to-oil-general-motors-sees-proposal-as.html | DIESEL BAN CALLED LITTLE AID TO OIL; General Motors Sees Proposal as a Security Threat -- New Auto Engines Saves Fuel | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/german-educators-visit-albany.html | German Educators Visit Albany | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/hickenlooper-hits-back.html | Hickenlooper Hits Back | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/yellow-fever-is-reported.html | Yellow Fever Is Reported | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/christian-disunity-called-a-scandal-msgr-griffiths-in-st-patricks.html | CHRISTIAN DISUNITY CALLED A SCANDAL; Msgr. Griffiths, in St. Patrick's Sermon, Asks Unity of Faith, Communion, Government | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/fort-monmouth-is-blanked.html | Fort Monmouth Is Blanked | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/schumacher-may-retire-german-social-democratic-head-loses-leg-in.html | SCHUMACHER MAY RETIRE; German Social Democratic Head Loses Leg in Operation | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/years-grain-exports-may-top-47-record-by-4000000-tons-crop-summary.html | Year's Grain Exports May Top '47 Record By 4,000,000 Tons, Crop Summary Predicts | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/liberals-shun-honduran-vote.html | Liberals Shun Honduran Vote | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/louise-martelly-is-heard.html | Louise Martelly Is Heard | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/cavan-beats-mayo-for-title-in-dublin-staves-off-lasthalf-threat-to.html | CAVAN BEATS MAYO FOR TITLE IN DUBLIN; Staves Off Last-Half Threat to Gain One Point Margin in All-Ireland Game | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/report-attacked-by-electric-coops-study-by-power-associations.html | REPORT ATTACKED BY ELECTRIC CO-OPS; Study by Power Associations Called 'Sheer Propaganda' by Private Interests | True | By John P. Callahan | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/auto-racer-kills-7-spectators.html | Auto Racer Kills 7 Spectators | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/daughter-born-to-jane-withers.html | Daughter Born to Jane Withers | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/golden-hill-gains-top-hunter-award-hale-gelding-wins-in-chesterbryn.html | GOLDEN HILL GAINS TOP HUNTER AWARD; Hale Gelding Wins in Chester-Bryn Mawr Show -- All Afire Takes Jumper Crown | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/warren-to-box-brady.html | Warren to Box Brady | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/tribute-to-colonel-serot.html | Tribute to Colonel Serot | True | L.B. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/atom-politicking-is-laid-to-dewey-kefauver-says-he-treated-the.html | ATOM POLITICKING IS LAID TO DEWEY; Kefauver Says He Treated the Issue in Partisan Way -- Hickenlooper Hits Back | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/arthur-b-ayres.html | ARTHUR B. AYRES | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/wins-4-safety-awards-bethlehem-plants-win-194748-contest-for-major.html | WINS 4 SAFETY AWARDS; Bethlehem Plants Win 1947-48 Contest for Major Steel Mills | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/european-interest-in-un-grows-with-paris-session.html | European Interest in U.N. Grows With Paris Session | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/moral-consistency-held-needed.html | Moral Consistency Held Needed | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/soviet-commander-broached-plan-during-military-governors-parley.html | Soviet Commander Broached Plan During Military Governors' Parley After Kremlin Had Avoided Any Reference to It | True | By Drew Middletonspecial To The New York Times. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/i-lynn-leff-wed-to-s-r-lerner.html | I Lynn Leff Wed to S. R. Lerner | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/clarkson-to-honor-dr-cole.html | Clarkson to Honor Dr. Cole | True | | | C1B 157959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/cullen-forecasts-teacher-pay-crisis-state-chief-of-nea-predicts.html | CULLEN FORECASTS TEACHER PAY CRISIS; State Chief of NEA Predicts Shortage by 1955 as Result of Feinberg Law | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/city-urged-to-keep-pier-rents-down-mayors-port-committee-calls-for.html | CITY URGED TO KEEP PIER RENTS DOWN; Mayor's Port Committee Calls for the Retention of Scale in Effect Since 1936 NO-PROFIT AIM STRESSED Taylor Says 'Wise Policy' Has Been Keystone of Building New York's Waterfront | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/1000-die-in-40-days-in-filipino-strife-war-with-huks-in-luzon-goes.html | 1,000 DIE IN 40 DAYS IN FILIPINO STRIFE; War With 'Huks' in Luzon Goes On With Fierce Vigor -- Fight Now Is in the Swamps | True | By Ford Wilkinsspecial To the New York Times. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/vote-registration-begins-here-today-booths-open-from-5-to-1030-pm-7.html | VOTE REGISTRATION BEGINS HERE TODAY; Booths Open From 5 to 10:30 P.M., 7 A.M. to 10:30 P.M. on Saturday VOTE REGISTRATION BEGINS HERE TODAY | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/russians-told-west-errs-in-tass-report-on-talks.html | Russians Told West Errs In Tass Report on Talks | True | By the United Press. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/howard-j-rogers.html | HOWARD J. ROGERS | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/13-gamblers-seized-in-tuxedo-park-raid.html | 13 GAMBLERS SEIZED IN TUXEDO PARK RAID | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/roena-savage-in-recital-music-by-haydn-mozart-barthe-highlight.html | ROENA SAVAGE IN RECITAL; Music by Haydn, Mozart, Barthe Highlight Soprano's Program | True | N.S. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/war-veterans-in-parade-gold-star-mothers-are-honored-at-service-by.html | WAR VETERANS IN PARADE; Gold Star Mothers Are Honored at Service by Catholic Unit | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/radio-and-television-incident-on-air-forces-unit-video-show.html | Radio and Television; Incident on Air Forces Unit Video Show Saturday Incident Proves 'Comedy of Errors' | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/52-survivors-of-lost-battalion-meet-here-heroes-of-1918-honored-by.html | 52 Survivors of 'Lost Battalion' Meet Here; Heroes of 1918 Honored by a Silent Toast | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/art-by-europeans-will-go-on-display-sculpture-exhibition-offered-at.html | ART BY EUROPEANS WILL GO ON DISPLAY; Sculpture Exhibition Offered at Buchholz Gallery to Be Feature of Week's Shows | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/carletn-brownson-exdean-at-c-c-n-y.html | CARLETN BROWNSON, EX.DEAN AT C. C. N. Y. | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/u-s-capital-abroad-sees-many-barriers.html | U. S. CAPITAL ABROAD SEES MANY BARRIERS | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/five-wallace-aides-mauled-in-georgia.html | FIVE WALLACE AIDES MAULED IN GEORGIA | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/12cent-milk-price-rise-expected-for-city-friday.html | 1/2-Cent Milk Price Rise Expected for City Friday | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/sales-of-furniture-in-august-rose-96.html | SALES OF FURNITURE IN AUGUST ROSE 9.6% | True | | | C1B 157959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/eisenhower-to-get-degree-today.html | Eisenhower to Get Degree Today | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/sirens-sound-in-jerusalem.html | Sirens Sound in Jerusalem | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/wallace-alleges-world-crisis-plot-says-truman-and-dewey-join-to.html | WALLACE ALLEGES WORLD CRISIS PLOT; Says Truman and Dewey Join to Force Clash With Soviet Before the Election | True | By William M. Blairspecial To the New York Times. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/football-score-is-101-to-0.html | Football Score Is 101 to 0 | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/sokolovsky-talks-to-chiefs.html | Sokolovsky Talks to Chiefs | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/baltimore-unfolds-strong-ground-attack-in-beating-dodger-eleven.html | Baltimore Unfolds Strong Ground Attack in Beating Dodger Eleven; PFOHL PACES COLTS TO 35-20 TRIUMPH Back Tallies Three Times as Baltimore Tightens Hold on Eastern Division Lead HOERNSCHEMEYER IS STAR Passes Twice to Gafford, Once to Thompson for Brooklyn Scores Before 34,554 | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/port-officials-meet-tuesday.html | Port Officials Meet Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/braves-take-flag-indians-gain-lead.html | Braves Take Flag; Indians Gain Lead | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/shipping-news-and-notes-help-for-10000-arrivals-here-from-overseas.html | Shipping News and Notes; Help for 10,000 Arrivals Here From Overseas Cited by Travelers Aid in $409,000 Drive | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/issue-of-palestine-to-shift-to-paris-bunche-shertok-are-expected-as.html | ISSUE OF PALESTINE TO SHIFT TO PARIS; Bunche, Shertok Are Expected As Bernadotte Report Goes to Committee of U. N. | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/jeffrey-j-robertson.html | JEFFREY J. ROBERTSON | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/text-of-state-departments-report-on-big-four-negotiations-over-the.html | Text of State Department's Report on Big Four Negotiations Over the Berlin Crisis; Document Insists on Legal Right of United States to Occupy Its Sector of Berlin ALLIED AIRLIFT HAS OFFSET SOVIET'S BLOCKADE OF BERLIN Points of Fundamental Difference Revealed in Exchanges After Meeting With Stalin Soviet Desire to Intensify Curbs in Berlin Disclosed at Military Governors' Meeting TYPICAL DEMONSTRATION STAGED BY COMMUNISTS IN BERLIN | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/municipal-bond-sales-total-for-week-38911000-against-average-of.html | MUNICIPAL BOND SALES; Total for Week $38,911,000, Against Average of $62,850,405 | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/8-seceding-locals-to-set-up-council-32-rightwing-groups-here-join.html | 8 SECEDING LOCALS TO SET UP COUNCIL; 32 Right-Wing Groups Here Join in Loyalty Pledge to CIO Department Store Union | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/two-selections-made-for-franklin-medals.html | TWO SELECTIONS MADE FOR FRANKLIN MEDALS | True | | | C1B 157959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/childhunt-guided-state-trooper-to-career-as-bloodhound-expert.html | Child-Hunt Guided State Trooper To Career as Bloodhound Expert; Sergeant Horton First Met Dogs on Search Job 13 Years Ago -- He and His Charges Now Ready for Pursuits Anywhere | True | By Merrill Folsomspecial To the New York Times. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/crucible-steel-expands-acquires-trent-tube-manufacturing-by.html | CRUCIBLE STEEL EXPANDS; Acquires Trent Tube Manufacturing by Exchange of Stock | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/music-notes.html | MUSIC NOTES | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/redskins-vanquish-steelers-by-1714-poillons-field-goal-with-20.html | REDSKINS VANQUISH STEELERS BY 17-14; Poillon's Field Goal With 20 Seconds Left Decides After Turley Deadlocks Game | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/southworth-victory-thrills-home-town.html | SOUTHWORTH VICTORY THRILLS HOME TOWN | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/eddie-cantor-honored-gets-united-jewish-appeals-award-a-second-time.html | EDDIE CANTOR HONORED; Gets United Jewish Appeal's Award a Second Time | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/relief-recipients-pay-back-1548474.html | RELIEF RECIPIENTS PAY BACK $1,548,474 | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/bumble-bee-takes-opening-fall-race-wins-in-international-class-of.html | BUMBLE BEE TAKES OPENING FALL RACE; Wins in International Class of Larchmont Y.C. Event -- Ann Paces Atlantics | True | By James Robbinsspecial To the New York Times. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/august-zinsser.html | AUGUST ZINSSER | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/in-the-u-n-today.html | In the U. N. Today | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/shocking-if-true.html | SHOCKING IF TRUE | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/chinese-bishop-tells-of-mission-problems.html | CHINESE BISHOP TELLS OF MISSION PROBLEMS | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/freed-radio-corporation-names-research-director.html | Freed Radio Corporation Names Research Director | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/frances-deputies-adjourn-to-nov-19-premier-queuille-to-govern-by.html | FRANCE'S DEPUTIES ADJOURN TO NOV. 19; Premier Queuille to Govern by Decree in Interim -- Split in Cabinet Still Remains | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/bunche-demands-halt-to-shooting-acting-mediator-in-palestine-orders.html | BUNCHE DEMANDS HALT TO SHOOTING; Acting Mediator in Palestine Orders Israelis and Arabs to Restore Truce Boundaries | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/truman-in-full-accord-on-the-note-to-moscow.html | Truman in Full Accord On the Note to Moscow | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/us-backs-court-inquiry-into-russian-wives-case.html | U.S. Backs Court Inquiry Into Russian Wives Case | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/eduardo-de-noronha.html | EDUARDO DE NORONHA | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/danes-tie-british-eleven.html | Danes Tie British Eleven | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/bogota-rate-for-dollars-rises.html | Bogota Rate for Dollars Rises | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/oilmen-arrive-in-vienna.html | Oilmen Arrive in Vienna | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/center-dedicates-450000-temple-white-plains-congregation-in-new.html | CENTER DEDICATES $450,000 TEMPLE; White Plains Congregation in New Quarters -- Lehman Asks Help for Homeless | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/bethpage-four-wins-65-defeats-falcon-polo-squad-on-late-goal-by.html | BETHPAGE FOUR WINS, 6-5; Defeats Falcon Polo Squad on Late Goal by McCumiskey | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/cleveland-defeats-tigers-4-to-1-feller-triumphs-over-newhouser.html | Cleveland Defeats Tigers, 4 to 1; Feller Triumphs Over Newhouser; Indians' Fireball Hurler Displays Superb Control to Give Team Undisputed Lead in Flag Race -- Gordon Gets Homer No. 31 | True | By Louis Effratspecial To the New York Times. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/fortyniners-halt-buffalo-38-to-28-san-francisco-eleven-annexes.html | FORTY-NINERS HALT BUFFALO, 38 TO 28; San Francisco Eleven Annexes Fifth Straight in Wide-Open Offensive Game | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/gas-range-output-indicates-a-record.html | GAS RANGE OUTPUT INDICATES A RECORD | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/leftists-would-deny-oil-interamerican-congress-votes-to-refuse.html | LEFTISTS WOULD DENY OIL; Inter-American Congress Votes to Refuse Product to U.S. | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/communists-seize-another-java-town.html | COMMUNISTS SEIZE ANOTHER JAVA TOWN | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/task-force-lead-for-gary-cooper-he-accepts-role-in-warners-film-of.html | 'TASK FORCE' LEAD FOR GARY COOPER; He Accepts Role in Warners' Film of Wartime Aviation -- Navy Will Cooperate | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/hungarians-expel-2-us-oil-officials-pair-arrested-last-week-for.html | HUNGARIANS EXPEL 2 U.S. OIL OFFICIALS; Pair, Arrested Last Week for Alleged Sabotage, Arrive Exhausted in Vienna | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/housing-report.html | HOUSING REPORT | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/brother-peter.html | BROTHER PETER | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/dyrgall-is-first-in-run-new-york-city-star-wins-the-national.html | DYRGALL IS FIRST IN RUN; New York City Star Wins the National 20-Kilometer Event | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/opera-ballet-plans-city-center-tickets-for-fall-engagements-on-sale.html | OPERA, BALLET PLANS; City Center Tickets for Fall Engagements on Sale Today | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/ships-to-serve-mobile-spanish-and-italian-lines-will-resume-freight.html | SHIPS TO SERVE MOBILE; Spanish and Italian Lines Will Resume Freight Stops There | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/louisiana-ballot-will-list-truman-legislature-completes-action-on.html | LOUISIANA BALLOT WILL LIST TRUMAN; Legislature Completes Action on Plan but Bars President From Title of 'Democrat' | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/zuckermanzane.html | ZuckermanZane | True | Special to TH NZW Yo TIMr... | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/girl-scouts-seek-350000.html | Girl Scouts Seek $350,000 | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/christs-answers-cited-questioning-him-fraught-with-danger-canon.html | CHRIST'S ANSWERS CITED; Questioning Him Fraught With Danger, Canon West Points Out | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/asks-higher-servicemens-pay.html | Asks Higher Servicemen's Pay | True | | | C1B 157959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/foreign-exchange-rates-week-ended-sept-24-1948.html | FOREIGN EXCHANGE RATES; Week Ended Sept. 24, 1948 | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/named-medical-officer-of-third-naval-district.html | Named Medical Officer of Third Naval District | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/ruth-fund-group-named-mayo-odwyer-and-cardinal-spellman-head.html | RUTH FUND GROUP NAMED; Mayo O'Dwyer and Cardinal Spellman Head Committee | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/youth-and-adult-center-to-open.html | Youth and Adult Center to Open | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/little-interest-in-oats-futures-show-loss-of-1-18-to-1-12c-at-close.html | LITTLE INTEREST IN OATS; Futures Show Loss of 1 1/8 to 1 1/2c at Close of Last Week | | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/course-in-the-un-set-by-marshall-he-decided-on-security-council.html | COURSE IN THE U.N. SET BY MARSHALL; He Decided on Security Council Action, Over Opinion of One, at Least, of Own Delegation | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/russian-berlin-press-attack-suggests-a-walkout-in-un-russians-in.html | Russian Berlin Press Attack Suggests a Walkout in U.N.; RUSSIANS IN BERLIN SUGGEST WALKOUT | True | By Edward A. Morrowspecial To the New York Times. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/resident-offices-report-on-trade-apparel-market-buyers-seek-special.html | RESIDENT OFFICES REPORT ON TRADE; Apparel Market Buyers Seek Special Promotional Items and Holiday Purchases | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/railway-rate-rise-seen-as-problem-possibility-of-it-diverting.html | RAILWAY RATE RISE SEEN AS PROBLEM; Possibility of It Diverting Traffic to Other Carriers Considered -- Results | | J. H. CARMICAL | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/hope-for-silicosis-cure-reported-by-mine-union-research-project-umw.html | Hope for Silicosis Cure Reported By Mine Union Research Project; UMW REPORTS HOPE FOR SILICOSIS CURE | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/notre-dame-names-green-murray.html | Notre Dame Names Green, Murray | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/65000-set-mark-for-trenton-fair-weather-attendance-exhibits-give.html | 65,000 SET MARK FOR TRENTON FAIR; Weather, Attendance, Exhibits Give Gala Send-Off to 203d Exposition | | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/123532663-granted-9-european-countries.html | $123,532,663 GRANTED 9 EUROPEAN COUNTRIES | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/a-souvenir-for-perini-braves-president-gets-ball-that-elliott.html | A SOUVENIR FOR PERINI; Braves' President Gets Ball That Elliott Smashed for Victory. | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/fire-sirens-of-scollay-square-hail-boston-baseball-success-midtown.html | Fire Sirens of Scollay Square Hail Boston Baseball Success; Midtown Celebration Marks Clinching of Pennant by Braves, but Sedate Citizens, for Most Part, Take It Nonchalantly | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/teachers-get-un-lecturer.html | Teachers Get U.N. Lecturer | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/hotel-occupancy-down-summer-decline-is-2-despite-3-rise-in-total.html | HOTEL OCCUPANCY DOWN; Summer Decline Is 2% Despite 3% Rise in Total Revenue | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/bushwicks-divide-two.html | Bushwicks Divide Two | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/fashions-in-west-set-in-darker-hues-showings-in-california-feature.html | FASHIONS IN WEST SET IN DARKER HUES; Showings in California Feature a Subdued Mood, Even for Play Clothes | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/john-h-watkins.html | JOHN H. WATKINS | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/negro-educator-in-chinese-post.html | Negro Educator in Chinese Post | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/olga-san-juan-wed-to-actor.html | Olga San Juan Wed to Actor | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/muhlenberg-and-city-join-in-centennial.html | MUHLENBERG AND CITY JOIN IN CENTENNIAL | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/fertig-gets-nyu-alumni-post.html | Fertig Gets N.Y.U. Alumni Post | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/annie-vauclain-fiancee-haverford-pa-girl-to-become-the-bride-of.html | ANNIE VAUCLAIN FIANCEE; Haverford (Pa.) Girl to Become the Bride of John H. Klotz | True | Special to THE NEW YORK TIM. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/cotton-belt-officer-retiring.html | Cotton Belt Officer Retiring | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/mrs-peter-frederick.html | MRS. PETER FREDERICK | True | Special to 'sw No r.s. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/st-francis-prep-scores.html | St. Francis Prep Scores | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/robert-e-mattingly.html | ROBERT E. MAT.TINGLY | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/dr-paul-s-hansen.html | DR. PAUL S. HANSEN | True | Spec[al to THE Nzw YoP. K TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/railway-group-to-dine.html | Railway Group to Dine | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/lightning-explodes-tanker.html | Lightning Explodes Tanker | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/expansion-outlay-in-business-soars-18630000000-is-estimated-new.html | EXPANSION OUTLAY IN BUSINESS SOARS; $18,630,000,000 Is Estimated New Plant and Equipment Expenditure This Year HIGHER THAN ANTICIPATED 1948 Improvements to Exceed 1947's by $2,400,000,000, According to Survey | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/furniture-faces-delivery-delays-producers-report-six-weeks-minimum.html | FURNITURE FACES DELIVERY DELAYS; Producers Report Six Weeks Minimum Due to Increased Retail Dealer Demand | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/charles-f-foster.html | CHARLES F. FOSTER | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/mrs-herbert-w-sanborni.html | MRS. HERBERT W. SANBORNI | True | Special to Tm Nzw Yor TL. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/capt-melvin-c-wiley.html | CAPT. MELVIN C. WI-LEY | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/sales-near-peak-for-vick-chemical-41674040-total-reported-preyer.html | SALES NEAR PEAK FOR VICK CHEMICAL; $41,674,040 Total Reported -- Preyer Announces Early Retirement as President | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/braves-conquer-giants-and-capture-pennant-for-first-time-in-34.html | Braves Conquer Giants and Capture Pennant for First Time in 34 Years; ELLIOTT'S HOME RUN BRINGS 3-2 VICTORY Drive Off Jansen With 2 On in First Clinches Flag for Southworth's Braves BICKFORD WINS ON MOUND Saved by Potter After Giants Score Twice in the Eighth -Holmes and Dark Star | True | By James P. Dawsonspecial To The New York Times. | | C1B 157959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/lynne-lehrmans-troth-former-social-service-worker-will-be-wed-to.html | LYNNE LEHRMAN'S TROTH; Former Social Service Worker Will Be Wed to John , Weiner | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/warrens-pay-visit-to-niagara-falls-in-campaign-respite-they-go-to.html | WARRENS PAY VISIT TO NIAGARA FALLS; In Campaign Respite, They Go to Church, Make Belated 'Honeymoon' Trip | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/odwyer-dedicates-rego-jewish-center.html | O'DWYER DEDICATES REGO JEWISH CENTER | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/alfred-r-topping.html | ALFRED R' TOPPING | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/basic-commodities-down-sept-24-index-declines-to-3089-from-3119-on.html | BASIC COMMODITIES DOWN; Sept. 24 Index Declines to 308.9 From 311.9 on Sept. 17 | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/new-dewey-center-to-open.html | New Dewey Center to Open | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/costa-ricans-rallied-figueres-appeals-in-broadcast-for-economic.html | COSTA RICANS RALLIED; Figueres Appeals in Broadcast for Economic Stability | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/bus-fire-routs-passengers.html | Bus Fire Routs Passengers | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/chiefs-win-by-52-for-11-series-tie-syracuse-tops-montreal-with-four.html | CHIEFS WIN BY 5-2 FOR 1-1 SERIES TIE; Syracuse Tops Montreal With Four Runs in the 9th and Knots Final Play-Off | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/isbrandtsen-asks-seamens-reserve-operator-calls-for-enlistments-in.html | ISBRANDTSEN ASKS SEAMEN'S RESERVE; Operator Calls for Enlistments in Coast Guard or Navy -- Subsidy, Taxes Discussed | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/holmes-preaches-in-new-building-community-church-is-housed-in-its.html | HOLMES PREACHES IN NEW BUILDING; Community Church Is Housed in Its Own Edifice First Time in 17 Years | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/the-text-of-the-western-powers-reply-to-proposals-of-the-soviet.html | The Text of the Western Powers' Reply to Proposals of the Soviet | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/migration-of-dps-to-israel-urged-joint-distribution-committee-is-to.html | MIGRATION OF DP'S TO ISRAEL URGED; Joint Distribution Committee Is Told at Western Meeting 200,000 Jews Wait | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/n-rounsevell-7i-is-dead-in-panama-f-founder-of-newspaper-there.html | N. ROUNSEVELL, 7i, IS DEAD IN PANAMA f; Founder of Newspaper There, Active in Many Crusades Ex-Publisher Here, in Peru | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/5-students-die-in-plane-fresno-state-college-men-crash-in-oregon.html | 5 STUDENTS DIE IN PLANE; Fresno State College Men Crash in Oregon After Seeing Game | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/dr-william-f-hand.html | DR. WILLIAM F. HAND | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/vienna-road-blocked-russians-are-believed-to-be-looking-for.html | VIENNA ROAD BLOCKED; Russians Are Believed to Be Looking for Deserters | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/freight-rate-war-threat-in-shipping-seatrain-lines-announces-50.html | FREIGHT' RATE WAR THREAT IN SHIPPING; Seatrain Lines Announces 50% Reduction in Gulf of Mexico, Cuba Trade Region | True | By George Horne | | C1B 157959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/press-crew-quits-on-financial-paper-journal-of-commerce-owner-and.html | PRESS CREW QUITS ON FINANCIAL PAPER; Journal of Commerce Owner and Aides Put on Overalls to Maintain Editions | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/500000-smuggler-is-caught.html | $500,000 Smuggler Is Caught | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/hits-nationalist-zeal-disciples-head-says-military-men-vitiate.html | HITS NATIONALIST ZEAL; Disciples' Head Says Military Men 'Vitiate Truth of U.N.' | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/relief-cases-down.html | RELIEF CASES DOWN | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/british-doubt-war-over-berlin-issue-expect-dispute-with-russians.html | BRITISH DOUBT WAR OVER BERLIN ISSUE; Expect Dispute With Russians Will Continue on Level of Diplomatic Activities END OF TALKS FORESEEN 3 Western Envoys Reported to Have Stressed Futility of Moscow Talks Sept. 18 | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/rolling-rock-winner-76.html | Rolling Rock Winner, 7-6 | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/transit-checkoff-of-dues-in-court-action-challenges-the-validity-of.html | TRANSIT CHECK-OFF OF DUES IN COURT; Action Challenges the Validity of the System in Effect on City-Owned Lines | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/george-wood-lyon.html | GEORGE WOOD LYON | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/shinwell-urges-patience-says-vishinsky-proposal-should-be-searched.html | SHINWELL URGES PATIENCE; Says Vishinsky Proposal Should Be Searched for Sincerity | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/will-speak-in-philadelphia.html | Will Speak in Philadelphia | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/2phillipsburg-aides-die-jersey-town-mourns-its-police-chief-and-tax.html | 2',;PHIL'LIPSBURG AIDES DIE; ;Jersey ToWn: Mour*--ns' Its-' Police Chief and Tax Collector | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/un-charter-base-seen-shattered-by-act-ending-unity-aim-of-big-5-was.html | U.N. Charter Base Seen Shattered By Act Ending Unity Aim of Big 5; Washington Regards Taking the Berlin Case to Security Council as Upsetting What Was Written in San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/25000-seek-wage-rise-laundry-workers-and-drivers-want-12-12c-an.html | 25,000 SEEK WAGE RISE; Laundry Workers and Drivers Want 12 1/2c an Hour More | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/reillysorge-win-4-and-2-conquer-byrnes-and-amandoles-in-garden-city.html | REILLY-SORGE WIN, 4 AND 2; Conquer Byrnes and Amandoles in Garden City Links Final | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/latin-publishers-plan-trade-group-officials-of-newspapers-in-18.html | LATIN PUBLISHERS PLAN TRADE GROUP; Officials of Newspapers in 18 Nations to Organize Here, Start Sunday Magazine | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/mass-picketing-planned-ilgwu-to-set-up-lines-today-in-the-garment.html | MASS PICKETING PLANNED; ILGWU to Set Up Lines Today in the Garment District | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/mannblock.html | MannBlock | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/man-drowns-at-coney-island.html | Man Drowns at Coney Island | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/chinese-reds-push-manchurian-drive-battle-for-rail-corridor-now.html | CHINESE REDS PUSH MANCHURIAN DRIVE; Battle for Rail Corridor Now Takes Large Proportions in Supply Line Attack | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 157959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/miracle-team-invited-braves-would-have-1914-stars-as-world-series.html | 'MIRACLE TEAM' INVITED; Braves Would Have 1914 Stars as World Series Guests | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/blind-brook-victor-118-rally-in-second-half-defeats-pittsfield-in.html | BLIND BROOK VICTOR, 11-8; Rally in Second Half Defeats Pittsfield in League Polo | | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/paterson-in-front-207-panthers-conquer-wilmington-scoring-thrice-on.html | PATERSON IN FRONT, 20-7; Panthers Conquer Wilmington, Scoring Thrice on Passes | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/drive-to-aid-students-abroad.html | Drive to Aid Students Abroad | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/2000-at-funeral-for-bernadotte-king-gustaf-leads-royalty-of-four.html | 2,000 AT FUNERAL FOR BERNADOTTE; King Gustaf Leads Royalty of Four Nations at Stockholm Rites for Slain Mediator | | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/of-local-origin.html | Of Local Origin | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/browns-defeated-by-white-sox-30.html | BROWNS DEFEATED BY WHITE SOX, 3-0 | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/market-in-london-relieved-by-bevin-war-talked-on-stock-exchange-but.html | MARKET IN LONDON RELIEVED BY BEVIN; War Talked On Stock Exchange but Investors Appear to Be Accustomed to It FINANCIAL FUTURE VIEWED Equities' Outlook Discounted -- No Change in Taxation Before Next April MARKET IN LONDON RELIEVED BY BEVIN | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/french-view-move-as-much-too-hasty-feel-world-opinion-is-not.html | FRENCH VIEW MOVE AS MUCH TOO HASTY; Feel World Opinion Is Not Prepared and Doubt U.N. Can Heal Rift | 1948-09-27 | By Lansing Warrenspecial To the New York Times. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/keep-powder-dry-president-urges-in-plea-for-peace-if-we-have.html | KEEP POWDER DRY, PRESIDENT URGES IN PLEA FOR PEACE; If We Have Bullets Ready We Eventually Will End Wars, He Tells Texas Dinner RAYBURN RALLIES PARTY His Plea for Truman Is Viewed as Forcing Foreign Policy Into Campaign Arena THE PRESIDENT LEAVING CHURCH IN TEXAS KEEP POWDER DRY, PRESIDENT URGES | | By W.h. Lawrencespecial to The New York Times. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/27-win-fellowships-to-study-sociology.html | 27 WIN FELLOWSHIPS TO STUDY SOCIOLOGY | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/dr-th-laudenschlageri.html | DR. T.H. LAUDENSCHLAGERI | True | SPecial to T'fiE sw Yo: .r. I | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/fall-kills-pennsylvania-editor.html | Fall Kills Pennsylvania Editor | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/to-aid-mullens-campaign.html | To Aid Mullen's Campaign | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/voice-will-beam-stand-on-germany-us-aims-to-present-factual-report.html | 'VOICE' WILL BEAM STAND ON GERMANY; U.S. Aims to Present Factual Report on Western Position to Iron Curtain Lands | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/books-and-authors.html | Books and Authors | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/bears-overpower-packers-457-luckman-hijack-layne-starring-ace.html | Bears Overpower Packers, 45-7, Luckman, Lujack, Layne Starring; Ace Quarterbacks Alternate in Pacing Rout of Green Bay Eleven -- Sid Tosses to Two Touchdowns -- Field Goal by Venturelli | True | | | C1B 157959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/breakfast-at-uvalde.html | BREAKFAST AT UVALDE | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/sturgess-gains-on-coast-beats-love-in-first-round-of-pacific.html | STURGESS GAINS ON COAST; Beats Love in First Round of Pacific Southwest Tennis | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/where-18-died-in-berlin-theatre-crash.html | WHERE 18 DIED IN BERLIN THEATRE CRASH | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/bankers-to-study-ways-to-ease-process-of-disinflation-in-us.html | Bankers to Study Ways to Ease Process of 'Disinflation' in U.S.; National Credit Conference Called for Dec. 13-15 to Re-examine Economic Trends, Consider Program for Readjustment BANKERS TO SEEK DISINFLATION KEYS | True | By George A. Mooneyspecial To The New York Times. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/sir-warren-fisher-a-leader-in-britain.html | !SIR WARREN FISHER, A LEADER IN BRITAIN | True | Specl to TZ'NEW NoJ Tnr.s. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/objection-raised-to-ski-ruling.html | Objection Raised to Ski Ruling | True | STANLEY SAPERY | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/lamotta-tops-boxing-card.html | LaMotta Tops Boxing Card | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/14000-at-concert-aid-relief-for-germany.html | 14,000 AT CONCERT AID RELIEF FOR GERMANY | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/los-angeles-paper-to-charge-7c.html | Los Angeles Paper to Charge 7c | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/bruce-asks-for-calm-he-says-the-argentine-situation-should-not.html | BRUCE ASKS FOR CALM; He Says the Argentine Situation Should Not Disrupt Amity | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/william-m-garland-olympic-games-aide.html | WILLIAM M. GARLAND, OLYMPIC GAMES AIDE | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/rev-john-h-s-putnam.html | REV. JOHN H. S. PUTNAM | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/45-perish-in-ship-fire.html | 45 Perish in Ship Fire | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/jet-plane-sets-record-flies-from-los-angeles-to-st-louis-in-3-hours.html | JET PLANE SETS RECORD; Flies From Los Angeles to St. Louis in 3 Hours 16 Minutes | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/relief-for-arabs-on-way-un-official-says-1200-tons-will-be-in.html | RELIEF FOR ARABS ON WAY; U.N. Official Says 1,200 Tons Will Be in Beirut Soon | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/row-over-bach-grave-leipzig-divided-over-a-new-burial-site-for.html | ROW OVER BACH GRAVE; Leipzig Divided Over a New Burial Site for Composer | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/ciopac-picks-candidates-all-endorsed-are-democrats-except-jacob-k.html | CIO-PAC PICKS CANDIDATES; All Endorsed Are Democrats Except Jacob K. Javits | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/bans-religious-classes-circuit-court-makes-final-the-mccollum.html | BANS RELIGIOUS CLASSES; Circuit Court Makes Final the McCollum Victory in Illinois | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/continued-market-in-used-cars-seen-backlog-of-demand-refutes.html | CONTINUED MARKET IN USED CARS SEEN; Backlog of Demand Refutes Likelihood of a Sharp Cost Break, Dealers Are Told PRICE DIP HELD SEASONAL Cheaper Units Moving Freely, Association Ex-Head Says in Explaining 3% Decline | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/warners-increase-film-schedule.html | Warners Increase Film Schedule | True | | | C1B 157959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/becomes-assistant-dean-at-nyu-education-school.html | Becomes Assistant Dean At N.Y.U. Education School | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/new-long-island-rail-road-platform-shelters.html | NEW LONG ISLAND RAIL ROAD PLATFORM SHELTERS | | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/hospital-opens-clinic-for-deaf.html | Hospital Opens Clinic for Deaf | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/rules-michigan-party-williams-names-board-of-three-to-guide.html | RULES MICHIGAN PARTY; Williams Names Board of Three to Guide Democratic Affairs | | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/waiter-puts-his-foot-in-it.html | Waiter Puts His Foot in It | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/firth-carpet-prices-raised.html | Firth Carpet Prices Raised | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/kiev-pravda-reports-lwow-bishop-slain.html | KIEV PRAVDA REPORTS LWOW BISHOP SLAIN | | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/death-for-black-marketer.html | Death for Black Marketer | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/pure-mathematics-under-soviet-fire-leading-russian-statisticians.html | PURE MATHEMATICS UNDER SOVIET FIRE; Leading Russian Statisticians Denounced for Tendency to Use 'Bourgeois' Principles | True | By Will Lissner | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/cuba-to-keep-war-measures.html | Cuba to Keep War Measures | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/cripps-in-washington-british-chancellor-arrives-for-world-bank.html | CRIPPS IN WASHINGTON; British Chancellor Arrives for World Bank Parley | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/togliatti-says-soviet-is-resisting-war-predicts-spread-of-civil.html | Togliatti Says Soviet Is Resisting War; Predicts Spread of Civil Strife in Italy | | By Arnaldo Cortesispecial To the New York Times. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/new-school-opens-term-today.html | New School Opens Term Today | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/stalin-is-assailed-accused-of-permitting-others-to-break-his.html | STALIN IS ASSAILED; Accused of Permitting Others to Break His Promise on Berlin PACT VIOLATIONS CITED Report on 4-Power Parleys Charges Russians Attempt to Force West From City MOSCOW INDICTED IN U.S. WHITE PAPER | True | By James Restonspecial To the New York Times. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/soccer-americans-lose-bow-to-philadelphia-team-20-kearny-celtics.html | SOCCER AMERICANS LOSE; Bow to Philadelphia Team, 2-0 -- Kearny Celtics Win, 3-1 | | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/favored-college-football-teams-survived-openingday-assignments.html | Favored College Football Teams Survived Opening-Day Assignments; Notre Dame's Narrow Victory Over Purdue and Michigan's Hard Battle With State Among Highlights of Early Contests | | By Lincoln A. Werden | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/social-ownership-discussed-views-stated-by-the-presidential.html | Social Ownership Discussed; Views Stated by the Presidential Candidate of Socialist Party | True | NORMAN THOMAS | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/interfaith-rally-attended-by-10000-mayor-at-central-park-meeting.html | INTERFAITH RALLY ATTENDED BY 10,000; Mayor at Central Park Meeting Stresses City's Achievement in Harmonious Living IMPELLITTERI IS HONORED Receives Movement's Award for 1948 -- Message From President Truman Read | True | | | C1B 157959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/is-gie66ack-engaged-tored-daughter-of-tht-former-u-s-publicprinter.html | I;S;GIE66ACK ENGAGED TO'rED; Daughter of tht Former U. S. Public-Printer to Be Bride of Robert W. Ayling | | Special to TJI /y Yo Tziz. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/palestine-arabs-meet-tomorrow.html | Palestine Arabs Meet Tomorrow | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/new-works-given-by-dance-groups-paris-opera-and-ballet-russe.html | NEW WORKS GIVEN BY DANCE GROUPS; Paris Opera and Ballet Russe Present Several Premieres in Week-End Performances | True | By John Martin | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/new-school-opens-for-maladjusted-14th-unit-of-600-organization.html | NEW SCHOOL OPENS FOR MALADJUSTED; 14th Unit of '600' Organization Prepared for 250 Boys at P.S. 611 in the Bronx | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/the-screen-discrimination-at-home.html | THE SCREEN; Discrimination at Home | True | A.W. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/corn-trading-slows-down-markets-waiting-announcement-of-government.html | CORN TRADING SLOWS DOWN; Markets Waiting Announcement of Government Loan Price | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/louisiana-jobs-wide-open-civil-service-status-ended-by-long-regime.html | LOUISIANA JOBS WIDE OPEN; Civil Service Status Ended by Long Regime for 18,000 | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/new-us-envoy-reaches-turkey.html | New U.S. Envoy Reaches Turkey | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/church-is-150-years-old-maryland-catholics-mark-building-of-jesuits.html | CHURCH IS 150 YEARS OLD; Maryland Catholics Mark Building of Jesuits Edifice | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/plans-rent-law-change-sharkey-to-seek-amendment-to-protect-big.html | PLANS RENT LAW CHANGE; Sharkey to Seek Amendment to Protect Big Families | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/son-to-mrs-corydon-f-taylor.html | Son to Mrs. Corydon F. Taylor | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/student-center-proposed-for-barnard.html | STUDENT CENTER PROPOSED FOR BARNARD | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/edward-crgers.html | EDWARD C..R()GERS | True | Speelal to THZ NZW YORIC Tlair_s.. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/price-gains-made-by-distant-cotton-contracts-for-nearer-delivery.html | PRICE GAINS MADE BY DISTANT COTTON; Contracts for Nearer Delivery Irregular or Weak -- Future Loan Rate a Factor | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/hartley-asks-repeal-of-us-pay-floor-act.html | HARTLEY ASKS REPEAL OF U.S. PAY 'FLOOR' ACT | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/direct-talks-end-west-reserves-right-to-take-any-steps-to-guard.html | DIRECT TALKS END; West Reserves Right to Take Any Steps to Guard Interests AIRLIFT WILL INCREASE Reply to New Kremlin Note Calls Blockade of City Illegal and Coercive BERLIN ISSUE GOES TO UNITED NATIONS | True | By Harold Callenderspecial To the New York Times. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/a-school-sos.html | A SCHOOL S.O.S. | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/us-airlift-total-now-200000-tons-air-force-officials-declare-planes.html | U.S. AIRLIFT TOTAL Now 200,000 TONS; Air Force Officials Declare Planes Have Flown More Than 15,000,000 Miles in Operation | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/frank-a-j-melia.html | FRANK A. J. MELIA | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/mother-mary-james.html | MOTHER MARY JAMES | True | Special to Tm NEW Yo TIMES. | | C1B 157959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/un-seen-facing-its-worst-crisis-decision-of-western-powers-said-to.html | U.N. SEEN FACING ITS WORST CRISIS; Decision of Western Powers Said to Present Insoluble Problem to World Body U.N. HELD FACING ITS WORST CRISIS | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/dr-grosse-in-new-post-atom-scientist-made-president-of-institute-at.html | DR. GROSSE IN NEW POST; Atom Scientist Made President of Institute at Temple | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/archers-draw-well-thanks-to-drought.html | ARCHERS DRAW WELL, THANKS TO DROUGHT | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/bernadotte-praised-at-church-memorial.html | BERNADOTTE PRAISED AT CHURCH MEMORIAL | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/mrs-roosevelt-asked-for-advice-by-french.html | Mrs. Roosevelt Asked For Advice by French | True | By the United Press. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/special-prayers-spoken-for-peron-argentine-churches-celebrate.html | SPECIAL PRAYERS SPOKEN FOR PERON; Argentine Churches Celebrate Foiling of an Alleged Plot --- Paper Upbraids Priest | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/grays-trip-barons-32-take-first-game-of-negro-world-series-pope.html | GRAYS TRIP BARONS, 3-2; Take First Game of Negro World Series -- Pope Blasts a Triple | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/doubts-on-control-of-senate-shown-in-14state-survey-democrats.html | DOUBTS ON CONTROL OF SENATE SHOWN IN 14-STATE SURVEY; Democrats Running for Upper Chamber Are Expected to Get More Votes Than Truman GOP MEN TO TRAIL DEWEY Thus Correspondents Think Democrats May Win 4 Added Seats Needed for Rule DOUBTS ON CONTROL OF SENATE SHOWN | True | By James A. Hagerty | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/russian-bishop-reported-slain.html | Russian Bishop Reported Slain | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/abroad-crisis-and-opportunity-of-the-western-world.html | Abroad; Crisis and Opportunity of the Western World | True | By Anne O'Hare McCormick | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/snyder-takes-usc-post-former-football-ace-is-named-assistant-to.html | SNYDER TAKES U.S.C. POST; Former Football Ace Is Named Assistant to Cravath | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/fordham-prep-set-back.html | Fordham Prep Set Back | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/sets-grenade-throw-record.html | Sets Grenade Throw Record | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/miss-hutchinson-to-wedi-junior-league-member-here-fiancee-of-r-a.html | MISS HUTCHINSON TO WEDI; I Junior League Member Here[ Fiancee of R. A. Derby Jr. I | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/lard-futures-prices-dip-general-selling-is-influenced-by-break-in.html | LARD FUTURES PRICES DIP; General Selling Is Influenced by Break in Cottonseed Oil | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/housatonic-first-at-wire.html | Housatonic First at Wire | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/steel-lack-shown-by-gray-market-plate-leader-in-allocations-held-at.html | STEEL LACK SHOWN BY GRAY MARKET; Plate, Leader in Allocations, Held at High Price -- General Demand Undiminished PIPE ORDERED FAR AHEAD Oil Company Buying Reported Running Into 1953 -- Coke Situation Improved | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/bonnell-finds-rise-in-red-discontent-russia-would-not-dare-risk-war.html | BONNELL FINDS RISE IN RED DISCONTENT; Russia Would Not Dare Risk War, Minister Says Here After Three Months in Europe | True | | | C1B 157959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/ad-manager-appointed-at-lustron-corporation.html | Ad Manager Appointed At Lustron Corporation | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/marine-firemen-get-peace-bid-on-coast.html | MARINE FIREMEN GET PEACE BID ON COAST | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/scottie-walsing-winning-trick-is-best-in-westbury-dog-show-winant.html | Scottie Walsing Winning Trick Is Best in Westbury Dog Show; Winant Imported Terrier Gains Third U.S. Victory -- Poodle Bric-a-Brac, Doberman Christie's Dawn Take Group Awards | True | By John Rendelspecial To the New York Times. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/brazle-of-cards-halts-cubs-by-52-st-louis-star-yields-4-blows.html | BRAZLE OF CARDS HALTS CUBS BY 5-2; St. Louis Star Yields 4 Blows -- Victors Go Hitless After Routing Rush in First | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/cintra-morgan-engaged-senior-at-u-of-p-is-betrothed-to-bayard.html | CINTRA MORGAN ENGAGED; Senior at U. of P. is Betrothed to Bayard Badenhausen | True | Special f:o TH NzW Y*lK TXMZS. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/frank-t-anderson.html | FRANK T. ANDERSON | True | Special to Tm Nzw Notc Trzls, | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/pauslowe.html | Paus--Lowe | True | eclal to THE Nzw yOIL Tn. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/man-dies-in-boat-fire-another-missing-and-one-saved-after-leaping.html | MAN DIES IN BOAT FIRE; Another Missing and One Saved After Leaping From Craft | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/byrne-sets-back-mcarthy-men-62-bombers-southpaw-yields-5-hits-to.html | BYRNE SETS BACK MCARTHY MEN, 6-2; Bombers' Southpaw Yields 5 Hits to Gain 8th Victory Before 69,755 Fans HENRICH IS BATTING STAR Blasts 2-Run Homer Against Parnell in First, and Adds Two Singles for 3 RBI | True | By John Drebinger | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/ecuador-gets-argentine-offer.html | Ecuador Gets Argentine Offer | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/i-h-jo-n-a-paradne-1-veterin-skipper-master-of-hudsonboats-craft-to.html | I: H" " " JO N A. PARAD!NE, 1 VETERIN. SKIPPER; Master of HudsonBoats, Craft to 'Statue of Liberty, Dies Commanded Minesweepers | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/arlington-riders-score-beat-allstar-four-for-the-17th-victory-in-18.html | ARLINGTON RIDERS SCORE; Beat All-Star Four for the 17th Victory in 18 Games | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/churchill-changes-plans-drives-to-monte-carlo-instead-of-flying.html | CHURCHILL CHANGES PLANS; Drives to Monte Carlo Instead of Flying Back to London | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/purge-in-albania-yugoslavs-report-7-government-officials-said-to.html | PURGE IN ALBANIA, YUGOSLAVS REPORT; 7 Government Officials Said to Have Been Slain in Clash on Tito-Cominform Issue | True | By M.s. Handlerspecial To the New York Times. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/yacht-goose-first-in-greenwich-race-gold-cup-winner-scores-over.html | YACHT GOOSE FIRST IN GREENWICH RACE; Gold Cup Winner Scores Over Llanoria, Olympic Victor, by 18-Second Margin | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/jeanne-winer-married-at-home.html | Jeanne Winer Married at Home | True | Special to T ilv '2'oR Tnr.s. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/germans-fight-for-papers.html | Germans Fight for Papers | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/political-parley-by-labor-is-urged-potofsky-would-have-leaders.html | POLITICAL PARLEY BY LABOR IS URGED; Potofsky Would Have Leaders Confer After the November Election to Set Course | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of the Times; Overheard at the Stadium | True | By Arthur Daley | | C1B 157959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/bronx-drive-pushed-for-st-anns-shrine.html | BRONX DRIVE PUSHED FOR ST. ANN'S SHRINE | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/arco-company-appoints-new-research-director.html | Arco Company Appoints New Research Director | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/washington-firm-on-berlin-air-run-russia-able-to-block-flights.html | WASHINGTON FIRM ON BERLIN AIR RUN; Russia Able to Block Flights, Military Heads Admit, but They Think She Won't | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/oneyear-maturities-of-u-s-45904950904.html | ONE-YEAR MATURITIES OF U. S. $45,904,950,904 | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/westerdam-back-here-liner-returns-from-baltimore-sails-for-holland.html | WESTERDAM BACK HERE; Liner Returns From Baltimore, Sails for Holland Tomorrow | True | | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/krasnamarx-play-will-open-tonight-time-for-elizabeth-of-which.html | KRASNA-MARX PLAY WILL OPEN TONIGHT; 'Time for Elizabeth,' of Which Groucho Is the Co-Author, to Arrive at Fulton | True | By Sam Zolotow | | C1B 157959 | |
| 1948-09-27 | 1948-09-27 | https://www.nytimes.com/1948/09/27/archives/grant-and-stuart-take-links-honors-they-beat-townsend-graven-1-up.html | GRANT AND STUART TAKE LINKS HONORS; They Beat Townsend, Graven, 1 Up, in Meadow Brook's Invitation Tourney Final | True | Special to THE NEW YORK TIMES. | | C1B 157959 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/misscurtis-fiancee-of-tho_rr-lon_ning-jri.html | MISS-CURTIS FIANCEE [ OF THO_RR LON_NING JR.I | True | Special to THE NEW YORK TIzs. I | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/paddleduck-beats-sweet-dream-with-favored-alfoxie-third-at-belmont.html | Paddleduck Beats Sweet Dream With Favored Alfoxie Third at Belmont Park; GREENTREE FILLY WINNER BY A NOSE Paddleduck Pays $11.70 for $2 in Taking Six-Furlong Imperatrice Purse FARAWAY SCORES EASILY Gains 2-Length Victory Over Coincidence -- Citation and Coaltown in Sysonby | True | By Joseph C. Nichols | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/queen-mary-moves-slowly-america-halted-for-time-by-gules-and-seas.html | Queen Mary Moves Slowly, America Halted for Time by Gales and Seas -- Actress One of Four Saved From Yacht | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/royals-player-sought-but-agreement-with-reds-for-bloodworth-is.html | ROYALS PLAYER SOUGHT; But Agreement With Reds for Bloodworth Is Unconfirmed | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/western-officials-worried-over-lift-wonder-whether-usbritish-air.html | WESTERN OFFICIALS WORRIED OVER LIFT; Wonder Whether U.S.-British Air Effort Can Keep Berlin's Industrial Life Thriving | True | By James Restonspecial To The New York Times. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/setaside-program-looms-in-metals-sawyer-makers-next-month-to-weigh.html | SET-ASIDE PROGRAM LOOMS IN METALS; Sawyer, Makers Next Month to Weigh Voluntary Copper, Lead, Bismuth, Zinc Plan | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/grade-a-butter-will-sell-for-77c-in-4-chains-today.html | Grade A Butter Will Sell For 77c in 4 Chains Today | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/new-distillery-firm-formed.html | New Distillery Firm Formed | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/black-more-rational-has-made-greatest-recovery-since-injury-sept-13.html | BLACK 'MORE RATIONAL'; Has Made 'Greatest Recovery' Since Injury Sept. 13 | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/cards-buy-third-baseman.html | Cards Buy Third Baseman | True | | | C1B 157960 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/sears-roebuck-may-sell-kaiserfrazer-corp-cars.html | Sears Roebuck May Sell Kaiser-Frazer Corp. Cars | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/playoffs-set-record.html | Play-Offs Set Record | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/mrs-edwin-g-waltman.html | MRS. EDWIN G. WALTMAN | True | Special to THZ ]⫫,v Yo Tlivlzs. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/states-death-rate-decreases-in-year.html | STATE'S DEATH RATE DECREASES IN YEAR | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/stumping-in-new-england-californian-says-republicans-know-how-to.html | Stumping in New England, Californian Says Republicans Know How to Keep Federal Government Clear of Communists | True | By William R. Conklinspecial To the New York Times. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/record-turnout-at-plastic-show-7000-are-drawn-by-five-main-features.html | RECORD TURNOUT AT PLASTIC SHOW; 7,000 Are Drawn by Five Main Features on Opening Day of Week-Long Event SALES SLUMP HELD ENDED Backlog Again Up to 2 Years, With Material Shortages Virtually Over RECORD TURNOUT AT PLASTIC SHOW | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/navy-air-engines-to-cost-32000000-service-orders-curtisswright-new.html | NAVY AIR ENGINES TO COST $32,000,000; Service Orders Curtiss-Wright New Power Plant That Will Increase Range of Bombers | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/jaes-oconnell-i-retireddetectiye-former-meiber-of-the-polic-force-h.html | JAES. O'CONNELL; i :: RETIRED-;,'DETECTIYE; !*Former Meiber' of the Polic Force H Die--Cptur . J. J. Conneil J: Kidnappers | True | Special to THE NEW YORK TIMES | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/soviet-names-diplomatic-aide.html | Soviet Names Diplomatic Aide | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/naval-stores.html | NAVAL STORES | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/katzharawitz.html | Katz--Harawitz | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/church-congress-in-mexico.html | Church Congress in Mexico | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/police-kill-youth-in-prowler-hunt-victim-walking-dog-in-yard-father.html | POLICE KILL YOUTH IN 'PROWLER HUNT; Victim Walking Dog in Yard, Father Says -- Two Officers Call Shooting Justified | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/9-canadian-seamen-sentenced.html | 9 Canadian Seamen Sentenced | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/2-isotopes-released-for-scientific-study.html | 2 ISOTOPES RELEASED FOR SCIENTIFIC STUDY | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/dewey-reaffirms-warning-to-world-america-is-united-cautions-police.html | DEWEY REAFFIRMS WARNING TO WORLD AMERICA IS UNITED; Cautions Police States on Our Election -- Hints at Seatle of Plea Over Iron Curtain DEWEY REAFFIRMS AMERICA IS UNITED | True | By Leo Eganspecial To the New York Times. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/miss-elizabeth-mack.html | MISS ELIZABETH MACK | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/phils-get-young-pitcher.html | Phils Get Young Pitcher | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/parliament-to-open-oct-28.html | Parliament to Open Oct. 28 | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/rev-selden-c-adams.html | REV. SELDEN C. ADAMS | True | Spectal to TL NEW 'OPJ 7.S. | | C1B 157960 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/rfc-interest-refund-weighed.html | RFC Interest Refund Weighed | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/5c-to-5-trade-show-planned.html | 5c to $5 Trade Show Planned | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/berlin-theatre-toll-is-13.html | Berlin Theatre Toll Is 13 | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/united-local-party-seeks-line.html | United Local Party Seeks Line | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/salem-double-pays-629-rockingham-track-feature-won-by-reportable-at.html | SALEM DOUBLE PAYS $629; Rockingham Track Feature Won by Reportable at $46.20 | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/bad-advice-a-key-to-stalins-action-steps-by-russia-that-upset.html | BAD ADVICE A KEY TO STALIN'S ACTION; Steps by Russia That Upset Berlin Agreement Held Due in Part to Misinformation | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/paramount-to-do-film-on-jet-pilots-fellows-and-farrow-working-on.html | PARAMOUNT TO DO FILM ON JET PILOTS; Fellows and Farrow Working on 'Wings of the Navy' for Studio -- RKO Conflict Seen | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/at-the-theatre-otto-kruger-appears-in-a-new-comedy-by-norman-krasna.html | AT THE THEATRE; Otto Kruger Appears in a New Comedy by Norman Krasna and Groucho Marx | True | By Brooks Atkinson | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/mrs-jeremiah-sullivan.html | MRS. JEREMIAH SULLIVAN | True | Special to TH Nsw YORK TIMES, | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/att-wins-philco-suit-us-court-holds-fcc-must-rule-on-video.html | A.T.&T. WINS PHILCO SUIT; U.S. Court Holds FCC Must Rule on Video Transmission Dispute | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/tax-evasions-charged-two-partners-in-button-concern-indicted-by-u-s.html | TAX EVASIONS CHARGED; Two Partners in Button Concern Indicted by U. S. Grand Jury | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/polish-production-goes-up.html | Polish Production Goes Up | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/1250-at-harrye-lewis-memoriali.html | 1250 at 'Harry.'E." LeWis MemorialI | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/russia-and-the-west.html | RUSSIA AND THE WEST | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/23-hurt-in-rioting-of-gaullist-s-reds-communists-trying-to-drown.html | 23 HURT IN RIOTING OF GAULLIST.S. REDS; Communists Trying to 'Drown' Effigy of de Gaulle Set Upon -- Other Disorders Flare | True | Special to THE NEW YORK TIMES, | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/fiacco-stars-at-syracuse.html | Fiacco Stars at Syracuse | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/kktrine-foster-prospectiyebride-red-cross-official-betrothed-to.html | 'K/kTRINE 'FOSTER, PROSPECTIYEBRIDE; Red Cross Official Betrothed to Julian Eugene Kulski, Son of Ex-Mayor ofWarsaw | True | ! i spi to - N=w Yoz . | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/reserves-needed-for-violet-squad-coach-mylin-calls-for-aid-as-team.html | RESERVES NEEDED FOR VIOLET SQUAD; Coach Mylin Calls for Aid as Team Drills for Game at Springfield Saturday | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/cab-gets-demand-for-air-coaches-standard-lines-of-california-asks.html | CAB GETS DEMAND FOR AIR 'COACHES; Standard Lines of California Asks Immediate Action on Plan for Cheaper Service | True | Special to THE NEW YORK TIMES, | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/mrs-c-h-milwain.html | MRS, C. H. M'ILWAIN | True | Spdal to THI ,t | | C1B 157960 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/hungarys-charge-denied-state-department-defends-two-american-oil.html | HUNGARY'S CHARGE DENIED; State Department Defends Two American Oil Men | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/airlift-considers-passenger-curb-stuttgart-being-studied-as.html | AIRLIFT CONSIDERS PASSENGER CURB; Stuttgart Being Studied as Terminal for Rhein-Main Commercial Lines | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/steel-output-rate-is-set-for-1737600-net-tons.html | Steel Output Rate Is Set For 1,737,600 Net Tons | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/smoke-empties-school-children-at-ps-23-march-out-quietly-and-in.html | SMOKE EMPTIES SCHOOL; Children at P.S 23 March Out Quietly and in Good Order | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/trieste-as-maritime-center-utilization-of-ships-proposed-to-revive.html | Trieste as Maritime Center; Utilization of Ships Proposed to Revive Port's Activity | True | OSCAR LANDI, M. D | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/canada-seen-in-airlift-considers-sending-ten-planes-and-200.html | CANADA SEEN IN AIRLIFT; Considers Sending Ten Planes and 200 Personnel | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/warns-un-group-on-crisis-abroad-dr-eisenhower-says-whole-structure.html | WARNS U. N. GROUP ON CRISIS ABROAD; Dr. Eisenhower Says 'Whole Structure Totters' -- Benton Asserts Press Must Be Free | True | By John H. Fentonspecial To the New York Times. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/pay-rise-in-nassau-approved.html | Pay Rise in Nassau Approved | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/man-dies-in-fall-from-truck.html | Man Dies in Fall From Truck | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/federal-barge-lines-reports-volume-rise.html | FEDERAL BARGE LINES REPORTS VOLUME RISE | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/more-planes-over-bornholm.html | More Planes Over Bornholm | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/sea-water-use-queried-aspects-are-considered-of-a-recent-suggestion.html | Sea Water Use Queried; Aspects Are Considered of a Recent Suggestion to Conserve City Water | True | W. J. RYAN | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/counterpart-cash-released-to-paris-up-to-45-billion-francs-freed.html | COUNTERPART CASH RELEASED TO PARIS; Up to 45 Billion Francs Freed Now -- Similar Sum Next Month Is Planned | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/justice-murphy-has-checkup.html | Justice Murphy Has Check-Up | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/in-pearys-footsteps.html | IN PEARY'S FOOTSTEPS | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/phone-union-dissolved-independent-group-in-jersey-acts-after-wage.html | PHONE UNION DISSOLVED; Independent Group in Jersey Acts After Wage Increase | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/smith-gets-rights-to-sibelius-work.html | SMITH GETS RIGHTS TO SIBELIUS WORK | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/wood-field-stream.html | WOOD, FIELD STREAM | True | By Raymond R. Camp | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/coffee-futures-up-13-to-32-points-net-domestic-sugar-mixed-in-slow.html | COFFEE FUTURES UP 13 TO 32 POINTS NET; Domestic Sugar Mixed in Slow Trading -- Hides Off 9 to 23, With Spot Unchanged | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/brazilian-autos-kill-spectators.html | Brazilian Autos Kill Spectators | True | | | C1B 157960 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/frederick-t-heckman.html | FREDERICK T. HECKMAN | True | Special to T Nnw YoR TI,ES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/connorscasey.html | Connors--Casey | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/labor-figure-is-seized-george-siskind-faces-action-for-his.html | LABOR FIGURE IS SEIZED; George Siskind Faces Action for His Deportation | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/lee-r-simon.html | LEE R. SIM.ON | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/the-childrens-fund.html | THE CHILDREN'S FUND | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/marden-theatre-is-leased-to-abc-company-will-use-playhouse-as-a.html | MARDEN THEATRE IS LEASED TO ABC; Company Will Use Playhouse as a Radio and Television Studio Until Sept. 1 | True | By Louis Calta | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/stubborn-horse-has-way.html | Stubborn Horse Has Way | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/gar-ranks-drop-to-6-at-national-meeting.html | G.A.R. RANKS DROP TO 6 AT NATIONAL MEETING | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/p-m-lavold-to-wed-kaisley-hoyt-oct-16.html | P. M. LAVOLD TO WED KAISLEY HOYT OCT. 16 | True | Special to THE NEW NOP. TiMrS. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/ruhr-drops-bonus-for-coal-miners-higher-rations-substituted-as.html | RUHR DROPS BONUS FOR COAL MINERS; Higher Rations Substituted as Output Rises -- Some to Get 5,000 Calories a Day | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/press-public-worried-about-plans-of-us.html | Press, Public Worried About Plans of U.S | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/unlimited-substitutions-opposed-by-little-as-slowing-the-game-but.html | Unlimited Substitutions Opposed By Little as Slowing the Game; But Columbia Coach Admits He Would Use Two Complete Units if He Had Them -- West Point Official Picks Army Over Lafayette | True | By Roscoe McGowen | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/unity-of-the-west-a-myth-to-wallace-illusion-he-says-in-dallas.html | UNITY OF THE WEST A MYTH TO WALLACE; Illusion, He Says in Dallas -- Crisis Held a Truman and Dewey 'Necessity' | True | By William M. Blairspecial To the New York Times. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/naval-force-for-africa-harbors-to-be-protected-by-group-to-include.html | NAVAL FORCE FOR AFRICA; Harbors to Be Protected by Group to Include Minesweepers | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/stocks-nosedive-to-lows-of-march-tension-over-the-deteriorating.html | STOCKS NOSEDIVE TO LOWS OF MARCH; Tension Over the Deteriorating Relations of Russia and West Bring Worst Drop Since July PRICE INDEX FALLS 2.30 1,074 Issues Traded, With 79 Rising and 851 Declining -- Volume 1,210,000 Shares | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/invites-dewey-to-series.html | Invites Dewey to Series | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/marriage-of-dorothy-e-kohn.html | Marriage of Dorothy E. Kohn | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/excerpts-from-secretary-bevins-speech-un-assembly.html | Excerpts From Secretary Bevin's Speech U.N. Assembly | True | | | C1B 157960 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/abdication-bows-in-dublin-theatre-mrs-h-t-loweporters-play-produced.html | ABDICATION BOWS IN DUBLIN THEATRE; Mrs. H. T. Lowe-Porter's Play Produced by Hilton Edwards -- MacLiammoir Tops Cast | True | By Hugh Smithspecial To the New York Times. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/mrs-susan-hicks-wed-married-in-ellton-md-to-lieut-charles-e-warren.html | MRS. SUSAN HICKS WED; Married in Ell-ton, Md., to Lieut. Charles E. Warren Jr., USMS | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/arabs-claim-israeli-setback.html | Arabs Claim Israeli Setback | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/riedricha-goerner.html | [RIEDRICH-A. GOERNER | True | ' | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/senatorbijsrlfield-i-of-s-dakota-dead-former-governor-m-senate.html | SENATORBIJSrHFIELD I OF S. DAKOTA DEAD]; Former Governor, m Senate Since 1943, an Outspoken .Isolationist, Foe of OPA | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/mrs-charles-t-orne.html | MRS. CHARLES T. ORNE | True | Special to TZ NW No TMS. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/a-lesson-in-honesty-needed.html | A LESSON IN HONESTY NEEDED | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/steel-index-advanced.html | Steel Index Advanced | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/railways-cleared-on-discrimination-us-district-court-rules-roads-in.html | RAILWAYS CLEARED ON DISCRIMINATION; U.S. District Court Rules Roads in South Provide Adequate Dining Car Arrangements | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/funds-for-european-pool-offset-direct-aid-to-britain-under-erp.html | Funds for European Pool Offset Direct Aid to Britain Under ERP; Country Still Has Long and Difficult Journey to Recovery, Sisys Legion Post Speaker, Despite Export and Austerity Regimen ERP AID TO BRITAIN IS OFFSET BY POOL | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/bars-howling-dogs-even-if-churchills.html | BARS HOWLING DOGS, EVEN IF CHURCHILL'S | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/weidman-scores-at-ballet-fete-as-only-american-entry-in-city-center.html | WEIDMAN SCORES AT BALLET FETE; As Only American Entry in City Center Dance Series, He Proves a Master | True | By John Martin | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/eastwest-crisis-slows-anglosoviet-trade-talks.html | East-West Crisis Slows Anglo-Soviet Trade Talks | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/state-auto-plates-good-in-1949.html | State Auto Plates Good in 1949 | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/eisenhower-opens-jewish-drive-oct-7-he-will-be-the-chief-speaker-at.html | EISENHOWER OPENS JEWISH DRIVE OCT. 7; He Will Be the Chief Speaker at Dinner Marking Start of $16,500,000 Appeal | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/henry-t-schulz.html | HENRY T, SCHULZ. | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/car-dealers-plan-fight-on-thievery-national-group-to-urge-states-to.html | CAR DEALERS PLAN FIGHT ON THIEVERY; National Group to Urge States to Unify Their Title Laws to Halt Buyer Swindles SALES HINDRANCE IS CITED Uncertain Ownership Slows the Market for Used Models, Convention Here Is Told | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/edward-s-moore-orerator-of-the-circle-m-farm-diesmretried.html | EDWARD S. MOORE,:; 'ORerator of the Circle M Farm ' DiesmRetried Industrialist ' .i I. Was once Rail.' Executive ' . | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 157960 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/fire-chiefs-honor-quayle-with-a-stillalarm-dinner.html | Fire Chiefs Honor Quayle With a Still-Alarm Dinner | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/world-bank-views-money-situation-orderly-adjustment-of-overvalued.html | WORLD BANK VIEWS MONEY SITUATION; Orderly Adjustment of Over-Valued Currencies Is Called For at Annual Meeting 6-MILLION LOAN TO CZECHS Aim Is to Help Restore Normal Trade With West -- Deal With Other Satellites Considered WORLD BANK VIEWS MONEY SITUATION | | By Felix Belair Jr.special To The New York Times. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/henryrichter.html | HENRY-RICHTER | True | Spec.13,1 to '?IIE NgW YOPJE TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/theatre-owners-aid-boy-he-arrives-from-australia-to-be-treated-for.html | THEATRE OWNERS AID BOY; He Arrives From Australia to Be Treated for Lost Speech | | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/veinerkisch.html | Veiner---Kisch | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/yales-opening-victory-credited-to-coach-hickmans-rigorous.html | Yale's Opening Victory Credited to Coach Hickman's Rigorous Preparations; ELI SQUAD THRIVES ON HARD TRAINING Excellence of Line Play and Brilliant Work of Backs Cheer Yale Adherents JACKSON IS SEEN AT BEST Form of Star Runner Recalls His Hillhouse Days -- Furse Runs Team Smartly | | By Allison Danzigspecial To the New York Times. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/50000000-debentures-issue-reported-to-be-under-consideration-by.html | $50,000,000 Debentures Issue Reported To Be Under Consideration by Armour & Co. | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/customs-union-is-urged.html | Customs Union Is Urged | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/army-seeks-cats-to-plan-shows-in-japan-theyre-civilian-actress.html | Army Seeks CATs to Plan Shows in Japan -- They're Civilian Actress Technicians, Son | | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/advertising-news-and-notes.html | Advertising News and Notes | | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/banking-earnings-show-new-trend-new-york-institutions-take-larger.html | BANKING EARNINGS SHOW NEW TREND; New York Institutions Take Larger Share From Loans Than From U.S. Interest EARNINGS OF BANKS SHOW NEW TREND | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/miss-murphy-to-do-film-ambassadors-daughter-chosen-for-lead-in.html | MISS MURPHY TO DO FILM; Ambassador's Daughter Chosen for Lead in German Movie | | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/gonzales-to-seek-hard-court-crown-national-singles-champion-to.html | GONZALES TO SEEK HARD COURT CROWN; National Singles Champion to Compete in Net Tourney at San Francisco Oct. 2-10 | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/rev-paul-rogers-fish.html | REV. PAUL ROGERS FISH | True | Special to Tlo N | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/nanking-reinforces-manchurian-lines.html | NANKING REINFORCES MANCHURIAN LINES | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/_j-rev-thomas-r-waggeneii.html | _J REV. THOMAS R. WAGGENEII - ' | True | Special to Nsw Yo TI'z-5. ,J | | C1B 157960 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/russian-paper-sees-religion-as-enemy.html | RUSSIAN PAPER SEES RELIGION AS ENEMY | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/goodyear-workers-end-strike.html | Goodyear Workers End Strike | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/indians-to-rotate-three-mound-aces-bearden-goes-against-white-sox.html | INDIANS TO ROTATE THREE MOUND ACES; Bearden Goes Against White Sox Tonight, Feller Tomorrow -- Lemon to Oppose Tigers | True | By Louis Effratspecial To the New York Times. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/of-local-origin.html | Of Local Origin | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/steuben-glass-will-show-latest-designs-when-its-new-gallery-opens.html | Steuben Glass Will Show Latest Designs When Its New Gallery Opens Tomorrow | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/seminary-honors-gen-eisenhower-jewish-institution-bestows-degree.html | SEMINARY HONORS GEN. EISENHOWER; Jewish Institution Bestows Degree Welcoming Him to Morningside Heights EQUAL RIGHTS DEFENDED General Declares 'Qualitative Adjectives' Should No Longer Describe Americans | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/notables-art-on-view-gen-eisenhower-noel-coward-help-aid-urban.html | NOTABLES ART ON VIEW; Gen. Eisenhower, Noel Coward Help Aid Urban League | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/weighs-materials-curbs-task-group-in-security-board-set-up-to.html | WEIGHS MATERIALS CURBS; 'Task Group' in Security Board Set Up to Anticipate Crisis | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/two-iraqi-officials-resign.html | Two Iraqi Officials Resign | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/cat-brings-in-a-good-fish-story.html | Cat Brings in a Good Fish Story | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/oil-progress-day-is-set-oct-14.html | Oil Progress Day Is Set Oct. 14 | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/business-world.html | Business World | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/new-gruenohio-works-to-augment-swiss-plant.html | New Gruen-Ohio Works To Augment Swiss Plant | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/finns-to-regain-barque-new-zealand-will-return-the-pamir-a-war.html | FINNS TO REGAIN BARQUE; New Zealand Will Return the Pamir, a War Prize | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/benjamin-f-owen.html | BENJAMIN F. OWEN | True | Spec.al to l'Hu Nnw YoP-Tz.,r-. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/cleared-in-childs-death-owner-is-absolved-in-runaway-auto-crash-in.html | CLEARED IN CHILD'S DEATH; Owner Is Absolved in Runaway Auto Crash in West 187th St. | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/in-the-nation-a-risk-that-was-weighed-in-advance.html | In The Nation; A Risk That Was Weighed in Advance | True | By Arthur Krock | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/decline-forecast-in-prices-of-foods-saranac-parley-hears-peak.html | DECLINE FORECAST IN PRICES OF FOODS; Saranac Parley Hears Peak Levels Are Headed Lower Due to Bumper Crops | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/phillips-raises-price-oil-concern-will-pay-35-cents-a-barrel-more.html | PHILLIPS RAISES PRICE; Oil Concern Will Pay 35 Cents a Barrel More in Southwest | True | | | C1B 157960 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/clare-cochran-engaged-to-wed.html | Clare Cochran Engaged to Wed | True | Special to THE NuW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/stevens-lists-soccer-dates.html | Stevens Lists Soccer Dates | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/wallpaper-ad-drive-is-set-for-january.html | WALLPAPER AD DRIVE IS SET FOR JANUARY | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/3-nonunion-shops-picketed-by-ilgwu-union-opens-drive-to-smash-open.html | 3 NON-UNION SHOPS PICKETED BY ILGWU; Union Opens Drive to Smash Open Shop -- Grand Jury Is Active in Racket Inquiry | True | By Alexander Feinberg | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/mrs-daniel-mungall.html | MRS. DANIEL MUNGALL | True | Special to Tzz Nz"v Yo Tns. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/union-acts-to-end-city-cio-council-right-leaders-ask-expulsion-of.html | UNION ACTS TO END CITY CIO COUNCIL; Right Leaders Ask Expulsion of Group on Red Charges -- Charter Revocation Sought | True | By Louis Starkspecial to the New York Times. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/eastwest-economic-aides-meet-in-geneva-to-devise-formula-for-freer.html | East-West Economic Aides Meet in Geneva To Devise Formula for Freer Flow of Trade | True | By Michael L. Hoffmanspecial to the New York Times. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/indictment-of-five-is-urged-in-report-on-atomic-spying-house-group.html | Indictment of Five Is Urged In Report on Atomic Spying; House Group Lists Two Scientists as in Bomb Project -- Roosevelt Aware, Had to Guard Secret -- Truman 'Inaction' Hit ASKS 5 BE INDICTED IN ATOMIC SPYING | True | By William S. Whitespecial To the New York Times. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/reduced-spending-urged-by-mcabe-restraint-essential-to-defeat.html | REDUCED SPENDING URGED BY M'CABE; Restraint Essential to Defeat Inflation, Federal Reserve Board Chairman Warns CONTINUED RISE FORECAST Trend Laid to Wage Increases, Tax Cut, Drop in Surplus of U.S. Treasury Funds | | By William G. Weartspecial To the New York Times. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/air-commuter-plan-weighed.html | Air "Commuter" Plan Weighed | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/colombias-oil-output.html | Colombia's Oil Output | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/underwood-defeats-stevens.html | Underwood Defeats Stevens | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/mrs-watkins-married-former-fridolyn-gimbel-is-wed-to-thomas-graham.html | MRS. WATKINS MARRIED; [Former Fridolyn Gimbel Is Wed to Thomas Graham in Jersey | True | Special to Tvir, l'Ew YOK Tl.t-% | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/new-jewelry-plant-for-jersey.html | New Jewelry Plant for Jersey | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/grand-jurors-to-make-survey.html | Grand Jurors to Make Survey | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/carlo-petrillo-jr-mt-vernon-builderi.html | CARLO PETRILLO JR., MT. VERNON BUILDERI | True | Special to Nzw No Tlar. 1 | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/injured-school-back-dies-16yearold-member-of-denver-eleven-had.html | INJURED SCHOOL BACK DIES; 16-Year-Old Member of Denver Eleven Had Fractured Neck | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/peter-marth-ur.html | PETER M'ARTH UR | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/miss-sigels-76-is-best-she-takes-vanderbeck-golf-cup-in.html | MISS SIGEL'S 76 IS BEST; She Takes Vanderbeck Golf Cup in Philadelphia by Stroke | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/fort-wayne-victor-32-beats-london-nine-for-32-lead-in-sandlot-world.html | FORT WAYNE VICTOR, 3-2; Beats London Nine for 3-2 Lead in Sandlot World Series | True | | | C1B 157960 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/british-dealers-oppose-census-on-distribution.html | British Dealers Oppose Census on Distribution | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/paul-c-carling.html | PAUL C. CARLING | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/miss-helenp-halfi-engaged-to-marry-former-art-student-will-be-bride.html | MISS HELEN,P. HALF,I ENGAGED TO MARRY!; Former Art Student Will Be Bride of Morris E, Kinnan Jr,, Who,'Attends Princeton | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/truman-beat-joe-louis-tom-c-clark-tells-texans.html | Truman Beat 'Joe Louis,' Tom C. Clark Tells Texans | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/broadcasting-said-to-treble-outlets-coy-of-fcc-tells-fm-men-that.html | BROADCASTING SAID TO TREBLE OUTLETS; Coy of FCC Tells FM Men That Their Medium Has Led This Expansion Since War | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/games-halted-by-polio-attacks.html | Games Halted by Polio Attacks | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/louisianans-plan-fight-for-truman-rejecting-ballot-compromise.html | LOUISIANANS PLAN FIGHT FOR TRUMAN; Rejecting Ballot Compromise Offered by the Legislature, They Map Court Fight | True | By Clayton Knowlesspecial To the New York Times. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/bunche-pushes-settlement.html | Bunche Pushes Settlement | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/group-opens-dewey-quarters.html | Group Opens Dewey Quarters | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/majur-signs-hockey-contract.html | Majur Signs Hockey Contract | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/5-western-lands-studying-defense-britain-france-and-benelux-nations.html | 5 WESTERN LANDS STUDYING DEFENSE; Britain, France and Benelux Nations Said to Feel U.S. Arms Are Vitally Needed | True | By Lansing Warrenspecial To the New York Times. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/bruce-to-fly-back-to-argentine-post-us-envoy-gives-up-boat-trip.html | BRUCE TO FLY BACK TO ARGENTINE POST; U.S. Envoy Gives Up Boat Trip, Presumably to Speed Repair of Relations With Peron | True | By Milton Brackerspecial To the New York Times. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/railroads-report-large-profit-rises-bos-14400566-net-income-up-from.html | RAILROADS REPORT LARGE PROFIT RISES; B.&O.'s $14,400,566 Net Income Up From $7,894,072 -- Other Earnings | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/boston-fans-hope-for-10cent-series-but-braves-with-eye-on-gate.html | BOSTON FANS HOPE FOR 10-CENT SERIES; But Braves, With Eye on Gate Possible in Other Cities, Root for Yanks, Indians | True | By James P. Dawsonspecial To the New York Times. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/stranahan-second-on-links.html | Stranahan Second on Links | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/cotton-declines-in-narrow-market-futures-close-3-points-higher-to-6.html | COTTON DECLINES IN NARROW MARKET; Futures Close 3 Points Higher to 6 Points Lower With Late Steadiness | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/e3ward-h-kares.html | E/:3WARD H. KARES | True | pec:la! to '1] NI:W No TLIES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/two-accidents-delay-irt-in-both-passengers-fall-from-platforms-one.html | TWO ACCIDENTS DELAY IRT; In Both, Passengers Fall From Platforms, One Being Killed | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/corn-products-bid-combated-by-ftc-counsel-urges-denial-of-eight.html | CORN PRODUCTS BID COMBATED BY FTC; Counsel Urges Denial of Eight Companies' Dismissal Plea Holding Issues Misstated CORN PRODUCTS BID COMBATED BY FTC | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/church-properties-damaged.html | Church Properties Damaged | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/us-infantry-guard-suggested.html | U.S. Infantry Guard Suggested | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/wide-safety-plan-urged-by-truman-asks-labor-and-management-to-push.html | WIDE SAFETY PLAN URGED BY TRUMAN; Asks Labor and Management to Push Joint Effort to Curb Deaths and Accidents | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/red-exploitation-of-churches-seen-japanese-bishop-says-that-stalin.html | RED EXPLOITATION OF CHURCHES SEEN; Japanese Bishop Says That Stalin Is 'Adapting' Christianity to Further Soviet Aims | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/woman-ends-147th-atlantic-crossing.html | WOMAN ENDS 147TH ATLANTIC CROSSING | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/daughter-of-indias-envoy-here-for-visit.html | DAUGHTER OF INDIA'S ENVOY HERE FOR VISIT | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/league-franchise-to-bridgeport-five-newfieldsteelers-receive-a.html | LEAGUE FRANCHISE TO BRIDGEPORT FIVE; Newfields-Steelers Receive a Place in American Loop -- Paterson Rights Sold | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/soviet-seizes-americans-four-soldiers-arrested-on-entry-to-russian.html | SOVIET SEIZES AMERICANS; Four Soldiers Arrested on Entry to Russian Zone in Germany | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/3-card-146-in-canada-brydson-wood-and-colk-tie-at-36-holes-in-pro.html | 3 CARD 146 IN CANADA; Brydson, Wood and Colk Tie at 36 Holes in Pro Title Golf | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/gas-pipeline-issue-on-market-today-common-shares-of-tennessee.html | GAS PIPELINE ISSUE ON MARKET TODAY; Common Shares of Tennessee Transmission Will Be Priced at 30 1/4 Each | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/bevin-in-un-warns-russia-britain-may-turn-to-blocs-lays-atom-guilt.html | BEVIN IN U.N. WARNS RUSSIA BRITAIN MAY TURN TO BLOCS; LAYS ATOM GUILT TO SOVIET; CITES SECURITY AIM Briton Says His Country Will Act Regionally if World Plans Fail MOSCOW HELD TO ACCOUNT Breakdown of Machinery for Peace Ascribed to Willful Obstruction of Minority BEVIN SAYS BRITAIN MAY TURN TO BLOCS | | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/853-playgrounds-open-501-teachers-to-supervise-children-in-school.html | 853 PLAYGROUNDS OPEN; 501 Teachers to Supervise Children in School Yards | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/end-of-occupation-urged-by-germans-people-want-all-four-powers-or.html | END OF OCCUPATION URGED BY GERMANS; People Want All Four Powers or None to Leave, Berlin City Council Declares END OF OCUPATION URGED BY GERMANS | True | By Edward A. Morrowspecial To the New York Times. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/long-drill-for-crimson.html | Long Drill for Crimson | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/mrs-kasenkina-gains-doctor-says-house-committee-may-question-her.html | MRS. KASENKINA GAINS; Doctor Says House Committee May Question Her Soon | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/press-seen-faced-by-critical-period-newspaper-controllers-are.html | PRESS SEEN FACED BY CRITICAL PERIOD; Newspaper Controllers Are Warned on Rising Costs of Operation | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/hiss-sues-chambers-for-slander-calls-communist-charge-false-hiss.html | Hiss Sues Chambers for Slander; Calls Communist Charge 'False'; HISS BRINGS SUIT AGAINST CHAMBERS | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/pierre-frondaie.html | PIERRE FRONDAIE | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/red-sox-sell-infielder.html | Red Sox Sell Infielder | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/sec-gets-reports-on-new-securities-registration-statements-filed.html | SEC GETS REPORTS ON NEW SECURITIES; Registration Statements Filed for $3,000,000 Bonds and 351,356 Common Shares | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/fullblooded-indian-signs-with-phillies.html | FULL-BLOODED INDIAN SIGNS WITH PHILLIES | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/pakistan-brands-israel-aggressor-tells-un-east-will-always-fight.html | PAKISTAN BRANDS ISRAEL AGGRESSOR; Tells U.N. East Will Always Fight Her Statehood -- Bevin Backs Mediator's Plan Fully | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/britain-gloomy-over-wests-stand-on-berlin.html | Britain Gloomy Over West's Stand on Berlin; | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/pole-attacks-us-for-actions-in-un-katzsuchy-says-we-interfere-in.html | POLE ATTACKS U. S. FOR ACTIONS IN U. N.; Katz-Suchy Says We Interfere in Its Administrative Affairs -- Criticizes Lie in 'Spy' Charge | True | By George Barrettspecial To the New York Times. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/doubts-link-to-internal-ills.html | Doubts Link to Internal Ills | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/student-activities-expanded.html | Student Activities Expanded | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/devine-to-speed-palestine-aid.html | Devine to Speed Palestine Aid | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/us-ships-to-save-500000-in-tolls-trumans-deferment-of-rises-of.html | U.S. SHIPS TO SAVE $500,000 IN TOLLS; Truman's Deferment of Rises of Panama Canal Fees Follows Lines' Protests | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/rites-for-douglas-mathewson.html | Rites for Douglas Mathewson | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/mrs-james-barry-jr-has-son.html | Mrs. James Barry Jr. Has Son | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/strike-hits-menus-of-army-in-pacific-men-to-get-less-meat-until.html | STRIKE HITS MENUS OF ARMY IN PACIFIC; Men to Get Less Meat Until Units of 'Mothball Fleet' Can Be Put Into Service | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/superior-steel-building-plant.html | Superior Steel Building Plant | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/youth-and-tallness-style-shows-theme.html | YOUTH AND TALLNESS STYLE SHOW'S THEME | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/address-of-bevin-assailed-by-czech-clementis-says-briton-leaves-un.html | ADDRESS OF BEVIN ASSAILED BY CZECH; Clementis Says Briton Leaves U.N. Ideas for Bloc Plans -- Others Praise Speech | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/orengo-dropped-as-pilot-sacramento-owners-seek-more-experienced-man.html | ORENGO DROPPED AS PILOT; Sacramento Owners Seek More Experienced Man for 1949 | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/hawaiian-squad-drills-shares-field-at-east-lansing-with-michigan.html | HAWAIIAN SQUAD DRILLS; Shares Field at East Lansing With Michigan State | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/new-facsimile-set-shown-stewart-warner-console-prints-and-offers.html | NEW FACSIMILE SET SHOWN; Stewart Warner Console Prints and Offers Radio Programs | True | | | C1B 157960 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/fabric-inventory-studied-inflated-value-said-to-have-added-to-paper.html | FABRIC INVENTORY STUDIED; Inflated Value Said to Have Added to Paper Profits | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/kamen-charges-misquotation.html | Kamen Charges Misquotation | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/cleveland-post-office-helps-fans-ordering-seats-with-special-mail.html | Cleveland Post Office Helps Fans Ordering Seats With Special Mail Plan -- Braves Open Advance Bleacher Sale Today | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/kander-gives-recital-young-violinist-aided-by-leopold-mittman-at.html | KANDER GIVES RECITAL; Young Violinist Aided by Leopold Mittman at Town Hall | True | C.H. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/seek-jobs-for-disabled-commerce-chamber-nam-also-to-help-older.html | SEEK JOBS FOR DISABLED; Commerce Chamber, NAM Also to Help Older Workers | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/board-bars-action-on-knickerbocker-refuses-to-reopen-the-case-of.html | BOARD BARS ACTION ON KNICKERBOCKER; Refuses to Reopen the Case of City College Professor Accused by Students NO ANTI-SEMITISM SEEN Stand Taken Despite Demand of City Council -- Gideonse Also Is Upheld | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/tel-aviv-admits-fatal-air-attack-says-israeli-flier-shot-down-arab.html | TEL AVIV ADMITS FATAL AIR ATTACK; Says Israeli Flier Shot Down Arab Plane, Carrying Britons, as Warning Was Ignored | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/auction-nets-150600-buyers-take-sixty-residential-plots-at-great.html | AUCTION NETS $150,600; Buyers Take Sixty Residential Plots at Great Neck Sale | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/tedder-says-pilots-will-stay.html | Tedder Says Pilots Will Stay | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/playmate-of-tad-lincoln-dies.html | Playmate of Tad Lincoln Dies | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/wildcat-strikes-hit-helsinki.html | Wildcat Strikes Hit Helsinki | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/us-training-funds-for-reserves-urged.html | U.S. TRAINING FUNDS FOR RESERVES URGED | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/liquor-sales-rule-hailed-states-monopoly-is-backed-as-revenue.html | LIQUOR SALES RULE HAILED; States' Monopoly Is Backed as Revenue Device on Coast | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/navy-will-destroy-radioactive-ships-submarine-transport-practice-off.html | NAVY WILL DESTROY RADIOACTIVE SHIPS; Submarine, Transport Practice Off California Will Involve 30,000 Service Personnel | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/truman-says-gop-wants-surrender-of-publics-rights-republican-unity.html | TRUMAN SAYS GOP WANTS SURRENDER OF PUBLIC'S RIGHTS; Republican 'Unity' Would Help Rich Not Poor, and Keep High Prices, He Tells Texans TRUMAN SAYS GOP WANTS SURRENDER | True | By W. H. Lawrencespecial To the New York Times. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/german-christmas-toys-arrive.html | German Christmas Toys Arrive | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/traffic-accidents-drop-31-fewer-here-in-week-than-in-same-period.html | TRAFFIC ACCIDENTS DROP; 31 Fewer Here in Week Than in Same Period Last Year | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/1102605000-of-bills-sold.html | $1,102,605,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/princeton-shifts-backs-powers-replaces-weber-at-full-as-team-drills.html | PRINCETON SHIFTS BACKS; Powers Replaces Weber at Full as Team Drills for Brown | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/banker-says-credit-competitors-should-be-under-control-of-us-rathje.html | Banker Says Credit Competitors Should Be Under Control of U.S.; Rathje Declares That Most Lending Is by Insurance and Finance Companies and Savings and Loan Groups GETS NEW ABA POST EXTENDED CONTROL ON CREDIT SOUGHT | | By George A. Mooneyspecial To the New York Times. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/registration-here-off-to-slow-start-listings-lower-than-first-day.html | REGISTRATION HERE OFF TO SLOW START; Listings Lower Than First Day in 1944 in Every Borough Except Manhattan REGISTRATION HERE OFF TO SLOW START | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/amateurpro-golf-to-znaidacatropa-they-card-9underpar-63-to-take-top.html | AMATEUR-PRO GOLF TO ZNAIDA-CATROPA; They Card 9-Under-Par 63 to Take Top Honors in Weekly Tourney at Rockville | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/two-air-alerts-in-jerusalem.html | Two Air Alerts in Jerusalem | True | Combined American Press Dispatch. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/9-policewomen-taught-firstaid.html | 9 Policewomen Taught First-Aid | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/tactics-in-south-hit-by-norman-thomas.html | TACTICS IN SOUTH HIT BY NORMAN THOMAS | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/pronouncing-those-es.html | Pronouncing Those E's | True | CHARLES UPSON CLARK | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/progress-reported-in-harlem-litter-drive-520-summonses-are-issued.html | Progress Reported in Harlem Litter Drive; 520 Summonses Are Issued in One Week | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/columbia-polishes-offensive-tactics-holds-a-spirited-drill-under.html | COLUMBIA POLISHES OFFENSIVE TACTICS; Holds a Spirited Drill Under Lights in Preparation for Harvard Game Saturday | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/guilty-of-attacking-photographer.html | Guilty of Attacking Photographer | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/alfred-a-n1sintainer.html | ALFRED A. N1SINTAINER | True | Special to THE NEW YOrK TIM[ES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/democratic-candidates-to-meet.html | Democratic Candidates to Meet | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/new-trial-for-ilse-koch-urged-by-congressman.html | New Trial for Ilse Koch Urged by Congressman | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/revenue-from-three-tracks-rises-by-over-3000000-despite-slump-in.html | Revenue From Three Tracks Rises by Over $3,000,000 Despite Slump in Betting -- Rockingham Shows Improvement | | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/two-sea-unions-talk-with-us-mediators.html | TWO SEA UNIONS TALK WITH U.S. MEDIATORS | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/russia-fails-to-print-news-of-wests-step.html | RUSSIA FAILS TO PRINT NEWS OF WEST'S STEP | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/c-erlnkotrer-6z-edited-puzzle-books.html | c. ERLNKOTrER, 6Z, EDITED pUZZLE' BOOKS | | .Special to Tm Nw YORK Tnv. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/wylie-g-wilson.html | WYLIE G. WILSON | True | Special to T:n Nv Nor.1o T[MS | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/rumor-on-bengurion-denied.html | Rumor on Ben-Gurion Denied | True | | | C1B 157960 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/indians-mail-heavy.html | Indians' Mail Heavy | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/dr-andrew-g-du-mez.html | DR. ANDREW G. DU MEZ | True | SpeL:tal to T | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/archif-bradley.html | ARCHIF- BRADLEY | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/colvin-to-speak-at-kings-point.html | Colvin to Speak at Kings Point | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/war-aid-discussed-by-transit-group-movement-of-workers-cited-by.html | WAR AID DISCUSSED BY TRANSIT GROUP; Movement of Workers Cited by Head of Association -- More Revenue Sought | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/rip-away-first-at-wire-scores-over-jimpin-at-lincoln-downs-jockey.html | RIP AWAY FIRST AT WIRE; Scores Over Jimpin at Lincoln Downs -- Jockey Pruitt Hurt | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/miss-hathaway-engaged-library-of-congress-aide-to-be-bride-of-harry.html | MISS HATHAWAY ENGAGED; Library of Congress Aide to Be Bride of Harry B. Forney | True | pecial tn T -N Yo.K Tr_c. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/swearing-in-wac-and-waf-recruits-here-yesterday.html | SWEARING IN WAC AND WAF RECRUITS HERE YESTERDAY | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/antired-teaching-held-toned-down-official-of-office-of-education.html | ANTI-RED TEACHING HELD 'TONED DOWN'; Official of Office of Education Gives Views to Senators at Studebaker Hearing | True | By Bess Furmanspecial To the New York Times. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/miss-lilly-a-bollens.html | MISS LILLY A. BOLLENS | True | Special to THE NEW YO TIMI | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/mrs-g-b-haulenbeek.html | MRS. G. B. HAULENBEEK | True | Special to Tm NEW YOI TIMZS. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/music-notes.html | MUSIC NOTES | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/balancing-of-colors-in-room-decoration-can-stimulate-and-sooth-says.html | Balancing of Colors in Room Decoration Can Stimulate and Sooth, Siys Expert | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/news-of-food-champagne-in-kitchen-squab-for-lunch-river-boat-supper.html | News of Food; Champagne in Kitchen, Squab for Lunch, River Boat Supper, Regale Food Editors | True | By Jane Nickerson | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/latin-publishers-greeted-by-mayor-group-from-south-a-merican.html | LATIN PUBLISHERS GREETED BY MAYOR; Group From South A merican Countries Promise to Aid Mutual Relations | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/tugs-salvaging-leicester.html | Tugs Salvaging Leicester | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/american-press-comment-on-berlinun-move.html | American Press Comment on Berlin-U.N. Move | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/montreal-winner-over-syracuse-21-newcombe-defeats-erautt-in-mound.html | MONTREAL WINNER OVER SYRACUSE, 2-1; Newcombe Defeats Erautt in Mound Duel -- Royals Gain 2-1 Lead in Play-Off | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/two-paris-papers-unite-merger-of-intransigeant-paris-presse-forced.html | TWO PARIS PAPERS UNITE; Merger of Intransigeant, Paris Presse Forced by Finances | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to NEW YO Trrr-. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/hospital-honors-gerard-gifts-of-jerusalem-institution-are-presented.html | HOSPITAL HONORS GERARD; Gifts of Jerusalem Institution Are Presented Here | True | | | C1B 157960 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/francis-winslow.html | FRANCIS WINSLOW | True | SpeciaJ. to T,v TZM.r.S. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/brenner-is-sworn-in-as-city-magistrate.html | BRENNER IS SWORN IN AS CITY MAGISTRATE | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/bonds-and-shares-on-london-market-referral-of-berlin-dispute-to-un.html | BONDS AND SHARES ON LONDON MARKET; Referral of Berlin Dispute to U.N. Depresses Prices -- Nervous Selling Absent | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/orchestra-cancels-philadelphia-season.html | ORCHESTRA CANCELS PHILADELPHIA SEASON | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/mrs-thurston-merrell.html | MRS. THURSTON MERRELL | True | Special to I'ItE ',lnw'o1,' TIF.. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/mim-mandelbaum-troth-former-hunter-student-fiancee-of-lieut-f-r.html | MIM! MANDELBAUM TROTH; Former Hunter Student Fiancee of Lieut. F. R. Einsidler, USA | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/mill-to-return-to-china.html | Mill to Return to China | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/dobson-to-start-for-mcarthy-men-red-sox-pennant-hopes-still-high-as.html | DOBSON TO START FOR MCARTHY MEN; Red Sox Pennant Hopes Still High as They Prepare for Series With Senators | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/books-authors.html | Books -- Authors | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/for-firm-policy-on-russia.html | For "Firm" Policy on Russia | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/silicosis-hope.html | SILICOSIS HOPE | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/wests-not-on-berlin-goes-to-security-council-today-berlin-note-goes.html | West's Not on Berlin Goes To Security Council Today; BERLIN NOTE GOES TO COUNCIL TODAY | True | By Harold Callenderspecial To the New York Times. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/german-ltenning.html | German- -ltenning | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/1909506-eca-aid-announced.html | $1,909,506 ECA Aid Announced | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/sports-of-the-times-hunting-with-an-encyclopedia.html | Sports of the Times; Hunting With an Encyclopedia | True | By Arthur Daley | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/corn-moves-down-in-active-market-soy-beans-also-go-to-lows-for.html | CORN MOVES DOWN IN ACTIVE MARKET; Soy Beans Also Go to Lows for Season -- Wheat and Rye Advance -- Lard Is Heavy | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/parkinson-sees-business-banks-under-political-domination-parkinson.html | Parkinson Sees Business Banks Under 'Political' Domination; PARKINSON FLAYS BUSINESS BANKS | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/durkee-cuts-margarine-price.html | Durkee Cuts Margarine Price | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/rules-on-yard-bosses-nlrb-edict-bars-supervisors-from-rankandfile.html | RULES ON YARD BOSSES; NLRB Edict Bars 'Supervisors' From Rank-and-File Unions | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/casey-expects-his-release.html | Casey Expects His Release | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/laborpanel-shift-urged-take-disputes-out-of-white-house-says.html | LABOR-PANEL SHIFT URGED; 'Take Disputes out of White House,' Says Hendrickson | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/murtagh-opposes-lift-in-milk-price-distributors-able-to-absorb-new.html | MURTAGH OPPOSES LIFT IN MILK PRICE; Distributors Able to Absorb New Increase to Farmers, Commissioner Declares | True | | | C1B 157960 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/seixas-wins-in-3-sets-beats-anderson-in-pacific-title-tennis.html | SEIXAS WINS IN 3 SETS; Beats Anderson in Pacific Title Tennis -- Gonzales Scores | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/cosmetic-rumors-spiked-hudnut-official-at-drug-exhibit-sees-good.html | COSMETIC RUMORS SPIKED; Hudnut Official at Drug Exhibit Sees Good Business Ahead | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/insurance-notes.html | INSURANCE NOTES | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/peary-cache-found-in-arctic-by-us-ships-on-record-trip-1906-papers.html | PEARY CACHE FOUND IN ARCTIC BY U.S. SHIPS ON RECORD TRIP; 1906 PAPERS BROUGHT BACK; SEALED IN A BOTTLE Men in Helicopter Spot Cairn as Dark and Ice Threaten Expedition PACK CRIPPLES A VESSEL Two Others Set Northern Mark Under Own Power -- Chart New Routes on Return U.S. VESSELS FIND 1906 PEARY CACHE ADDING A NEW CHAPTER TO THE NORTH POLE SAGA OF PEARY | True | By Murray Schumachspecial To the New York Times. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/kamen-told-of-meeting.html | Kamen Told of Meeting | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/strike-figurescompared.html | Strike Figures-Compared | True | J. MACK SWIGERT | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/city-gives-up-old-court-house.html | City Gives Up Old Court House | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/convention-chairman-named.html | Convention Chairman Named | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/notre-dame-tickets-gone-no-seats-available-for-game-with-michigan.html | NOTRE DAME TICKETS GONE; No Seats Available for Game With Michigan State | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/cio-teachers-union-called-subversive-at-us-inquiry-us-hearing.html | CIO Teachers Union Called Subversive at U.S. Inquiry; U.S. HEARING BEGINS ON TEACHERS UNION | True | By Stanley Levey | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/giants-play-two-today-will-face-phils-while-dodgers-are-to-meet.html | GIANTS PLAY TWO TODAY; Will Face Phils, While Dodgers Are to Meet Braves | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/draft-pickets-dismissed-but-court-says-someone-is-going-to-knock.html | DRAFT PICKETS DISMISSED; But Court Says 'Someone Is Going to Knock Your Heads Off'" | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/soviet-continues-vienna-check.html | Soviet Continues Vienna Check | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/moscow-hits-at-bevin-broadcast-says-he-seeks-in-u-n-an-antirussian.html | MOSCOW HITS AT BEVIN; Broadcast Says He Seeks in U. N. an Anti-Russian Bloc | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/dr-bert-idivdrly.html | DR. BERT !.., IDIVD..RL.Y | True | ' Special to Tz/ Nwo Tz,s. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/elwyn-evans-head-of-wilmington-bank.html | ELWYN EVANS, HEAD ' OF WILMINGTON BANK | True | Special to T14Z NEW YORK TIMZS. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/engbersmccune.html | Enghers--McCune | True | Specl.l to T Hv Yoc rMzs. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/indonesians-say-troops-capture-4-towns-from-reds-in-east-java.html | Indonesians Say Troops Capture 4 Towns From Reds in East Java | True | | | C1B 157960 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/quit-city-cio-council-six-locals-of-barber-and-beauty-culturists.html | QUIT CITY CIO COUNCIL; Six Locals of Barber and Beauty Culturists Union Involved | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/judges-are-divided-on-wire-tap-issue-justice-oliver-assails.html | JUDGES ARE DIVIDED ON WIRE TAP ISSUE; Justice Oliver Assails Practice as Magistrate Markewich Defends It at Hearing | True | By Charles Grutzner | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/boston-u-picks-hatch-football-players-elect-marine-veteran-as-their.html | BOSTON U. PICKS HATCH; Football Players Elect Marine Veteran as Their Captain | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/discord-held-bar-to-u-n-social-task-lebanese-says-big-powers-schism.html | DISCORD HELD BAR TO U. N. SOCIAL TASK; Lebanese Says Big Powers' Schism Defeats Aims and Work of Economic Council | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/c-ray-truman.html | C. RAY TRUMAN | True | .pecial to TlxE | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/stevens-head-calls-for-genuine-loyalty.html | STEVENS HEAD CALLS FOR GENUINE LOYALTY | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/redskins-drop-fullback.html | Redskins Drop Fullback | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/russias-un-action-feared.html | Russia's U.N. Action Feared | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/us-moscow-envoy-sees-truman-takes-grave-view-but-doubts-war-the.html | U.S. Moscow Envoy Sees Truman; Takes Grave View but Doubts War; THE PRESIDENT CONFERRING WITH OUR ENVOY TO RUSSIA U.S. MOSCOW ENVOY REPORTS TO TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/druggist-fined-in-death-he-mixed-prescription-that-cost-life-of-one.html | DRUGGIST FINED IN DEATH; He Mixed Prescription That Cost Life of One of His Customers | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/realty-board-to-meet-westchester-group-conference-in-mamaroneck-on.html | REALTY BOARD TO MEET; Westchester Group Conference in Mamaroneck on Oct. 6 | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/braves-to-use-sanders-hartford-first-baseman-will-replace-the.html | BRAVES TO USE SANDERS; Hartford First Baseman Will Replace the Ailing Russell | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/state-institute-opens-430-students-attend-twoyear-course-in-white.html | STATE INSTITUTE OPENS; 430 Students Attend Two-Year Course in White Plains | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/lehar-out-of-danger.html | Lehar Out of Danger | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/explorer-1006-favorite-bookmakers-list-opening-odds-on.html | EXPLORER 100-6 FAVORITE; Bookmakers List Opening Odds on Cambridgeshire Handicap | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/recreationfo clj-recreation-focus-in-family-is-urged-value-of.html | RECREATIONFOCUS , RECREATION FOCUS IN FAMILY IS URGED; Value of Playing Together Is Told at Omaha by National Conference Speakers | True | By George Eckelspecial to the New York Times. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/soviet-will-stay-in-un-vishinsky-said-sunday.html | Soviet Will Stay in U.N., Vishinsky Said Sunday | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/truman-appeals-to-us-housewives-he-tells-them-not-to-expect-better.html | TRUMAN APPEALS TO U.S. HOUSEWIVES; He Tells Them Not to Expect 'Better Tomorrow' From the Republican Party | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/air-force-reveals-two-fast-bombers-sixengine-b47-stratojet-is-rated.html | AIR FORCE REVEALS TWO FAST BOMBERS; Six-Engine B-47 Stratojet Is Rated at 600 M.P.H., North American B-45 at 550 | True | | | C1B 157960 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/radio-and-television-jackie-robinson-will-conduct-daily-sports.html | Radio and Televison; Jackie Robinson Will Conduct Daily Sports Series for WMCA, Starting in November | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/tmrs-nicholas-sheridan.html | tMRS. NICHOLAS SHERIDAN | True | $p :rSal tO THE NE',V YOgi* | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/herbert-mantassell.html | HERBERT MANTASSELL | True | Special to THE NEW YOgIC T1,',IES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/rayon-suppliers-see-competition-buyers-market-is-indicated-by-pinch.html | RAYON SUPPLIERS SEE COMPETITION; Buyers' Market Is Indicated by 'Pinch' of Price Cutting in Some Types of Goods | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/mrs-newcomb-cleveland.html | MRS. NEWCOMB CLEVELAND | True | SDetal to THE NW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/burglar-is-reported-in-forest-hills-area.html | BURGLAR IS REPORTED IN FOREST HILLS AREA | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/appliance-group-chooses-vice-president-director.html | Appliance Group Chooses Vice President, Director | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/fewer-steel-stockholders.html | Fewer Steel Stockholders | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/eca-and-the-satellites.html | ECA AND THE SATELLITES | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/stefan-takes-hydromel-beats-faithful-to-win-purse-at-hawthorne.html | STEFAN TAKES HYDROMEL; Beats Faithful to Win Purse at Hawthorne Track | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/mrs-beauchamp-fiancee-june-duprez-of-stage-to-be-wed-to-george-m.html | MRS. BEAUCHAMP FIANCEE; June Duprez of Stage to Be Wed to George M. Moffett Jr. | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/hiskeys-work-recalled.html | Hiskey's Work Recalled | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/guenther-employes-get-bonus.html | Guenther Employes Get Bonus | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/religion-of-pakistan-leader.html | Religion of Pakistan Leader | True | U. AHMAD ANSARI | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/rumanian-embassy-says-envoy-died-but-now-lives.html | Rumanian Embassy Says Envoy Died but Now Lives | True | By the United Press. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/tammany-to-seek-wallace-vote-cut-strategy-decide-at-parley-east.html | TAMMANY TO SEEK WALLACE VOTE CUT; Strategy Decide at Parley -- East Side Bloc Puts Sidney Moses in as Secretary | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/cleveland-offers-7500000-bonds-bids-on-issue-asked-oct-14-other.html | CLEVELAND OFFERS $7,500,000 BONDS; Bids on Issue Asked Oct. 14 -- Other News of Financing by Various Municipalities | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/new-zealand-trade-high-records-set-in-imports-exports-in-year-that.html | NEW ZEALAND TRADE HIGH; Records Set in Imports, Exports in Year That Ended Last June | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/rockingham-take-higher.html | Rockingham "Take" Higher | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/business-failures-show-rise.html | Business Failures Show Rise | True | | | C1B 157960 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/stores-net-sales-increase-by-103-oppenheim-collins-reports-its.html | STORES NET SALES INCREASE BY 10.3%; Oppenheim, Collins Reports Its Total for the Fiscal Year Reached $20,119,731 | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/louisville-meeting-set-three-stake-races-on-churchill-downs-program.html | LOUISVILLE MEETING SET; Three Stake Races on Churchill Downs Program Next Month | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/temple-to-have-tel-aviv-stone.html | Temple to Have Tel Aviv Stone | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/niarhos-out-with-broken-hand-as-yanks-oppose-athletics-today.html | Niarhos Out With Broken Hand as Yanks Oppose Athletics Today; BOMBERS CATCHER LOST FOR SEASON Injury Suffered Against Red Sox Sunday Incapacitates Niarhos -- Silvera Recalled RASCHI TO FACE MACKMEN Slated to Hurl First Game in Philadelphia -- Reynolds Is Listed for Tomorrow | True | By John Drebinger | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/cluett-peabody-co-opens-research-unit.html | CLUETT PEABODY & CO. OPENS RESEARCH UNIT | True | Special to THE NEW YORK TIMES. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/strike-on-paper-widens-stereotypers-quit-briefly-on-the-journal-of.html | STRIKE ON PAPER WIDENS; Stereotypers Quit Briefly on The Journal of Commerce | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/better-line-play-goal-at-fordham-danowski-to-concentrate-on-forward.html | BETTER LINE PLAY GOAL AT FORDHAM; Danowski to Concentrate on Forward Wall in Work for Kings Point Contest | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/8-french-horses-arrive-for-show-army-mounts-to-compete-here-nov-29.html | 8 FRENCH HORSES ARRIVE FOR SHOW; Army Mounts to Compete Here Nov. 2-9 in International Military Jumping Event | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/rockefeller-heads-state-chamber-while-blaine-goes-to-aid-belgium.html | Rockefeller Heads State Chamber While Blaine Goes to Aid Belgium; Marshall Plan Administrator Due to Sail Thursday, Announces That Philanthropist Is Replacing Him Temporarily | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/thomas-backs-un-move-socialist-holds-powers-had-to-act-so-on-berlin.html | THOMAS BACKS U.N. MOVE; Socialist Holds Powers 'Had to' Act So on Berlin Crisis | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/frank-oblliei6-i-britishaotordiesl-stageistajr-britishaotordiesl-stageistajr-producer-known-for.html | FnANK OBLLIEn,6', i; BRITISHAOTOR,DIESl Stage'ist'ajr,' ProduCer Known for Roles in Murder .Plays "Seenin.Two shows Here | True | ' ' " ' -..i.' : ... !:... | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/morse-semans.html | Morse Semans | True | .gpCciai iO TIqF. NEW YORK TIlr.q. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/vernon-l-smith.html | VERNON L. SMITH | True | Special t, THE NEW 'o TIMF-_. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/barkley-warns-the-south-on-gop-vote-for-anyone-but-truman-is-a-vote.html | BARKLEY WARNS THE SOUTH ON GOP; Vote for Anyone but Truman Is a Vote for Republicans, He Says at Asheville | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/truck-industry-gets-a-new-strike-threat.html | TRUCK INDUSTRY GETS A NEW STRIKE THREAT | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/britain-defends-colonial-policies-bevin-indirectly-tells-soviet-in.html | BRITAIN DEFENDS COLONIAL POLICIES; Bevin Indirectly Tells Soviet in Assembly That London Will Fight Interference | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/israel-charges-egyptian-violation.html | Israel Charges Egyptian Violation | True | | | C1B 157960 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/nash-output-250-cars-daily.html | Nash Output 250 Cars Daily | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/actress-a-shipwreck-victim.html | Actress a Shipwreck Victim | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/progressives-ask-federal-action.html | Progressives Ask Federal Action | True | | | C1B 157960 | |
| 1948-09-28 | 1948-09-28 | https://www.nytimes.com/1948/09/28/archives/accused-are-quick-to-scout-charges-chapin-says-effect-is-to-harm.html | ACCUSED ARE QUICK TO SCOUT CHARGES; Chapin Says Effect Is to Harm His Reputation -- Kamen Denies 'Indiscretion' | True | | | C1B 157960 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/rathbun-reported-weather-fine.html | Rathbun Reported Weather Fine | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/duff-starts-turnpike-extension.html | Duff Starts Turnpike Extension | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/indian-ambassador-is-honored.html | Indian Ambassador Is Honored | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/meat-production-sets-record.html | Meat Production Sets Record | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/mayor-breaks-ground-for-eastchester-housing-project.html | MAYOR BREAKS GROUND FOR EASTCHESTER HOUSING PROJECT | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/texas-ballot-writ-is-stayed-by-black-democratic-nominee-fight-left.html | TEXAS BALLOT WRIT IS STAYED BY BLACK; Democratic Nominee Fight Left to High Court as Ban Keeping Johnson Off Ticket Is Lifted | True | By Lewis Woodspecial To the New York Times. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/confession-on-oil-called-extortion-americans-say-the-hungarian.html | CONFESSION' ON OIL CALLED EXTORTION; Americans Say the Hungarian Police Forced Them to Sign False Documents | True | By John MacCormacspecial To the New York Times. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/colgate-to-use-reich.html | Colgate to Use Reich | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/bunche-declares-israel-negligent-softens-finding-in-death-of.html | BUNCHE DECLARES ISRAEL 'NEGLIGENT'; Softens Finding in Death of Mediator, but Asks Urgent Action Against Terrorists | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/gee-whiz-first-in-dash-shows-way-to-pet-shadow-at-rockingham-paying.html | GEE WHIZ FIRST IN DASH; Shows Way to Pet Shadow at Rockingham, Paying $6.60 | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/cripps-holds-erp-opens-wide-paths-he-calls-for-its-extension-in.html | CRIPPS HOLDS ERP OPENS WIDE PATHS; He Calls for Its Extension in Fields of Social, Political and Defense Activities | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/school-unit-set-up-for-palsied-pupils-first-of-kind-here-it-is.html | SCHOOL UNIT SET UP FOR PALSIED PUPILS; First of Kind Here, It Is Being Constructed on Ground Floor of P.S. 135 on East Side | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/seixas-and-flam-advance-drobny-bows-to-philadelphian-coast-netman.html | SEIXAS AND FLAM ADVANCE; Drobny Bows to Philadelphian -- Coast Netman Tops Sidwell | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/alaska-mission-to-gain-card-party-on-nov-5-to-help-the-work-of-st.html | ALASKA MISSION TO GAIN; Card Party on Nov. 5 to Help the Work of St. Mark's | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/paperboard-output-off-22-decline-reported-in-week-compared-with.html | PAPERBOARD OUTPUT OFF; 2.2% Decline Reported in Week, Compared With Prior Period | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/death-house-inmate-free-after-9-months.html | DEATH HOUSE INMATE FREE AFTER 9 MONTHS | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/no-cotton-control-planned-next-year.html | NO COTTON CONTROL PLANNED NEXT YEAR | True | | | C1B 157961 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/new-congress-to-get-plan-to-help-arm-west-europe-administration.html | New Congress to Get Plan To Help Arm West Europe; Administration Already Has a Blueprint and Group of Experts Gathering Facts Abroad to Aid Early Legislation CONGRESS WILL GET MILITARY AID PLAN | True | By Anthony Levierospecial To the New York Times. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/garner-criticizes-soviet-recognition-us-action-of-1933-a-mistake-he.html | GARNER CRITICIZES SOVIET RECOGNITION; U.S. Action of 1933 a Mistake, He Is Quoted in New Book as Telling Roosevelt at Time | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/archibald-f-meston.html | ARCHIBALD F. MESTON | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/beatricefoods-net-income-ofcompany-drops.html | beatricefoods; net income ofcompany drops | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/senate-explores-frau-kochs-case-commutation-of-her-sentence-for-war.html | SENATE EXPLORES FRAU KOCH'S CASE; Commutation of Her Sentence for War crimes Is Under Formal Investigation COMMITTEE HEARS ROYALL Army Is Already Looking Into Possibility of Bringing New Set of Charges | True | By John D. Morrisspecial To the New York Times. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/lumbermens-mutual-shows-record-profit.html | LUMBERMEN'S MUTUAL SHOWS RECORD PROFIT | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/abby-abeles-wed-becomes-bride-in-west-caldwell-of-joseph-l-nathan.html | ABBY ABELES WED; Becomes Bride in West Caldwell of Joseph L. Nathan | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/experts-in-law-call-for-revision-of-code.html | EXPERTS IN LAW CALL FOR REVISION OF CODE | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/sforza-says-peace-depends-on-unity-tells-italian-chamber-that.html | SFORZA SAYS PEACE DEPENDS ON UNITY; Tells Italian Chamber That European Union Is the Only Alternative to War | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/bengurion-determined.html | Ben-Gurion Determined | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/riskins-setting-up-new-film-company-establish-equitable-pictures-to.html | RISKINS SETTING UP NEW FILM COMPANY; Establish Equitable Pictures to Produce 'Half an Angel' -- Plan Second Movie | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 157961 | |