# Exhibit C32

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/william-c-treston.html | WILLIAM C. TRESTON | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/naval-stores.html | NAVAL STORES | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/defense-objective-five-powers-agree-to-provide-forces-for-common.html | DEFENSE OBJECTIVE; Five Powers Agree to Provide Forces for Common Action DEPEND ON U.S. FOR HELP Expect a Military Guarantee as Well as Equipment From America FIVE POWERS FORM A DEFENSIVE BODY | True | By Lansing Warrenspecial To The New York Times. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/red-sympathizers-discharged-by-fsa-ewing-tells-senate-committee.html | RED SYMPATHIZERS DISCHARGED BY FSA; Ewing Tells Senate Committee Agency Has 51 on Accused List -- 21 Have Resigned REPLIES TO STUDEBAKER INQUIRY Is Also Told of Plan to Make Office of Education an Independent Unit | True | By Bess Furmanspecial To The New York Times. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/cotton-advances-by-12-to-27-points-market-opens-to-5-higher.html | COTTON ADVANCES BY 12 TO 27 POINTS; Market Opens to 5 Higher -Price-Fixing Persistent, Hedge Selling Light | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/new-furnace-planned-17000000-plant-is-expected-to-double-fontana.html | NEW FURNACE PLANNED; $17,000,000 Plant Is Expected to Double Fontana Output | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/newspaper-week-set-oct-1-to-8-by-hanley.html | NEWSPAPER WEEK SET OCT. 1 TO 8 BY HANLEY | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/18-named-for-cup-race-citation-among-eligibles-for-belmont-test.html | 18 NAMED FOR CUP RACE; Citation Among Eligibles for Belmont Test Saturday | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/will-head-northwestern-dr-miller-dean-of-universitys-medical-school.html | WILL HEAD NORTHWESTERN; Dr. Miller, Dean of University's Medical School, Is Elected | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/rail-yard-swept-by-5alarm-blaze-newsprint-and-merchandise-on-ny.html | RAIL YARD SWEPT BY 5-ALARM BLAZE; Newsprint and Merchandise on N.Y. Central Platform Burn -- Auto Tanks Blow Up | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/convict-is-freed-served-20-years.html | CONVICT IS FREED; SERVED 20 YEARS | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/fordham-planning-to-use-two-lines-danowski-to-try-alternating.html | FORDHAM PLANNING TO USE TWO LINES; Danowski to Try Alternating Offensive and Defensive Units on Saturday | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/shipping-news-and-notes-mmp-is-seen-willing-to-accept-60-rise-if.html | Shipping News and Notes; MMP Is Seen Willing to Accept 60% Rise if 'One-Way Street' Rules Are Changed | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/athletics-subdue-bombers-5-to-2-routing-raschi-in-threerun-third.html | Athletics Subdue Bombers, 5 to 2, Routing Raschi in Three-Run Third; Scheib Gives 11 Hits, but Hurls Shut-Out Until Ninth -- Yanks Stay Tied With Red Sox for Second Place | True | By John Drebingerspecial To The New York Times. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/thompson-accuses-police-of-neglect.html | THOMPSON ACCUSES POLICE OF NEGLECT | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/officials-withhold-comment.html | Officials Withhold Comment | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/6-cleared-of-gum-theft-boys-chewing-it-need-not-have-stolen-it.html | 6 CLEARED OF GUM THEFT; Boys Chewing It Need Not Have Stolen It, Magistrate Holds | True | | | C1B 157961 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/miss-fostermrs-hoopes-capture-tuneup-for-senior-womens-golf.html | Miss Foster-Mrs. Hoopes Capture Tune-Up for Senior Women's Golf; Defending Champion Teams With Wilmington Player to Lead Scotch Foursomes on 82 -- First Round of Title Event Today | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/hanley-to-enter-hospital.html | Hanley to Enter Hospital | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/injunction-suit-upheld-writ-would-restrain-bank-here-from-disposal.html | INJUNCTION SUIT UPHELD; Writ Would Restrain Bank Here From Disposal of Bonds | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/mrs-buck-to-go-to-japan-womens-clubs-head-will-tour-far-east-at.html | MRS. BUCK TO GO TO JAPAN; Women's Clubs' Head Will Tour Far East at Army Invitation | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/l-raymond-coxl.html | L. RAYMOND COXL. | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/hungary-issues-version.html | Hungary Issues Version | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/butter-down-to-75-cents-in-chain-stores-today.html | Butter Down to 75 Cents In Chain Stores Today | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/bergson-group-disbands.html | Bergson Group Disbands | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/new-aid-funds-disbursed-eca-allots-19444080-more-for-europe-549000.html | NEW AID FUNDS DISBURSED; ECA Allots $19,444,080 More for Europe, $549,000 for China | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/named-to-hospital-council.html | Named to Hospital Council | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/thanks-expressed-for-clothing.html | Thanks Expressed for Clothing | True | .~ge's Soeie~ ~ Newl -. ~or~. ' | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/schnauer-israeli-starter.html | Schnauer Israeli Starter | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/eisenhower-calls-war-no-panacea-tells-columbia-students-it-is-the.html | EISENHOWER CALLS WAR NO PANACEA; Tells Columbia Students It Is the 'Least Acceptable' Solution to Problems | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/us-employes-held-smear-victims-foley-backs-their-loyalty-to-nation.html | U.S. EMPLOYES HELD 'SMEAR' VICTIMS; Foley Backs Their Loyalty to Nation -- Goldman Again Heads Local Association | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/us-asks-russia-to-negotiate-debt-requests-resumption-of-talks-on.html | U.S. ASKS RUSSIA TO NEGOTIATE DEBT; Requests Resumption of Talks on Lend-Lease Settlement, Stalled Since March | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/israel-held-ready-to-consider-splitting-jerusalem-and-negeb-israel.html | Israel Held Ready to Consider Splitting Jerusalem and Negeb; ISRAEL HELD OPEN FOR COMPROMISE | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/clarified-bible-to-appear-oct-7-7300-footnotes-mark-pilgrim-edition.html | CLARIFIED BIBLE TO APPEAR OCT. 7; 7,300 Footnotes Mark Pilgrim Edition of King James Version -- Ten Years in Preparation | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/all-grains-rise-as-corn-advances-yellow-cereal-closes-2-14-to-34.html | ALL GRAINS RISE AS CORN ADVANCES; Yellow Cereal Closes 2 1/4 to 3/4 Cents Higher -- Wheat Up 1 to 2 3/8 and Oats 5/8 to 7/8 | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/ccny-in-long-drill-beavers-stress-pass-defense-sharpen-own-air.html | C.C.N.Y. IN LONG DRILL; Beavers Stress Pass Defense, Sharpen Own Air Attack | True | | | C1B 157961 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/airfield-reported-lost.html | Airfield Reported Lost | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/former-seabee-honored.html | Former Seabee Honored | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/son-to-cleveland-e-dodges-jr.html | Son to Cleveland E. Dodges Jr. | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/john-w-edwards.html | JOHN W. EDWARDS | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/judge-f-n-thompson.html | JUDGE F. N. THOMPSON | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/phyllis-d-fish-married-bride-of-james-william-bunn-a-former-b17.html | PHYLLIS D. FISH MARRIED; Bride of James William Bunn, a Former B-17 Pilot | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/cerdan-and-zale-hailed-by-writers-middleweight-titleholder-and.html | CERDAN AND ZALE HAILED BY WRITERS; Middleweight Titleholder and Ex-Champion Get Belts at Boxing Luncheon | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/whas-in-louisville-is-sold-to-crosley.html | WHAS IN LOUISVILLE IS SOLD TO CROSLEY | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/appointed-to-nyu-post.html | Appointed to N.Y.U. Post | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/unified-coloring-for-room-shown-custom-plan-provides-match-or-blend.html | UNIFIED COLORING FOR ROOM SHOWN; Custom Plan Provides Match or Blend for Wallpaper and Printed or Woven Fabrics | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/red-sox-toppled-by-senators-42-with-scarboroughs-blow-decisive.html | Red Sox Toppled by Senators, 4-2, With Scarborough's Blow Decisive; Pitcher Drives in 2 With Single in 4-Run Second and Protects Lead With 6-Hitter Despite Harris' Fine Relief Hurling | | By James P. Dawsonspecial To the New York Times. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/banker-joins-hughes-tool-in-vicepresidential-post.html | Banker Joins Hughes Tool In Vice-Presidential Post | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/pal-test-winners-sketched-at-show-13-youngsters-who-took-part-in.html | PAL TEST WINNERS SKETCHED AT SHOW; 13 Youngsters Who Took Part in Poster Competition Pose for Artists in Village | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/sarah-lawrence-college-opens.html | Sarah Lawrence College Opens | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/brown-at-low-ebb-from-yale-defeat-engle-hopes-unexpected-loss-will.html | BROWN AT LOW EBB FROM YALE DEFEAT; Engle Hopes Unexpected Loss Will Goad Bruins to Beat Princeton Saturday | True | By Allison Danzigspecial To the New York Times. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/georgia-red-ban-sought-head-of-state-senate-moves-to-require-oath.html | GEORGIA RED BAN SOUGHT; Head of State Senate Moves to Require Oath by Electors | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/tagging-new-divers.html | Tagging New Divers | True | /[D–J2A RUTKOI | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/home-insurance-assets-company-reports-284378186-at-the-end-of-june.html | HOME INSURANCE ASSETS; Company Reports $284,378,186 at the End of June 30 | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/visiting-publishers-pan-american-guests.html | VISITING PUBLISHERS PAN AMERICAN GUESTS | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/fumes-evictees-go-back-to-their-homes.html | FUMES EVICTEES GO BACK TO THEIR HOMES | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/steel-workers-back-truman.html | Steel Workers Back Truman | True | | | C1B 157961 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/browns-down-tigers-53-arfts-homer-in-eighth-beats-hutchinson-for.html | BROWNS DOWN TIGERS, 5-3; Arft's Homer in Eighth Beats Hutchinson for Sanford | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/parents-advised-to-help-child-play-omaha-meeting-is-told-that.html | PARENTS ADVISED TO HELP CHILD PLAY; Omaha Meeting Is Told That Mental Health Is Aided by Real Recreation | | By George Eckelspecial To the New York Times. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/usedcar-dealers-seen-filling-need-high-prices-of-new-vehicles-held.html | USED-CAR DEALERS SEEN FILLING NEED; High Prices of New Vehicles Held Putting Supply Burden on Second-Hand Sellers | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/james-t-farrelly-sr.html | JAMES T. FARRELLY SR. | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/forbids-legion-rowdyism-commander-oneil-bars-miami-conduct-beyond.html | FORBIDS LEGION ROWDYISM; Commander O'Neil Bars Miami Conduct Beyond Decent Fun | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/5-records-concerns-ask-petrillo-talk-seek-pact-ending-union-ban-on.html | 5 RECORDS CONCERNS ASK PETRILLO TALK; Seek Pact Ending Union Ban on Manufacture of Disks -Would Discuss Fund, Fees | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/city-communists-bar-the-bernadotte-plan.html | CITY COMMUNISTS BAR THE BERNADOTTE PLAN | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/praise-for-impartiality.html | Praise for Impartiality | True | F--DWARD FF. KUPEC. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/oregon-journal-for-dewey.html | Oregon Journal for Dewey | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/oscar-awards-dinner-oct-21.html | Oscar' Awards Dinner Oct. 21 | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/harvey-manyak.html | Harvey -- Manyak | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/dudley-t-upjohn.html | DUDLEY T. UPJOHN | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/firemen-propose-west-coast-peace-but-shipowners-veto-plan-of-union.html | FIREMEN PROPOSE WEST COAST PEACE; But Shipowners Veto Plan of Union Chief Who Signed Non-Communist Pledge | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/columbia-to-have-contact-work-all-week-to-prepare-for-harvard.html | Columbia to Have Contact Work All Week to Prepare for Harvard; Defense Against Single Wing and Polishing of Attack Stressed in 3 1/2-Hour Session -- Kusserow Nears Scoring Record | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/paul-odwyer-gets-aid.html | Paul O'Dwyer Gets Aid | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/indicted-for-stock-sales.html | Indicted for Stock Sales | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/martha-wood56welfare-worker-aide-of-the-federal-childrensbureau-for.html | MARTHA WOOD,56,WELFARE WORKER; Aide of the Federal Children'sBureau for 17 Years Is Dead-- Helped Needy Overseas | | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/arctic-crash-survivor-dies.html | Arctic Crash Survivor Dies | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/multi-lands-in-palestine.html | Multi Lands in Palestine | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/brooklyn-sexton-hurt-old-jim-of-flatbush-church-falls-2-days-before.html | BROOKLYN SEXTON HURT; ' Old Jim' of Flatbush Church Falls 2 Days Before Retiring | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/marines-offer-schooling-technical-courses-open-to-men-enlisting-for.html | MARINES OFFER SCHOOLING Technical Courses Open to Men Enlisting for One Year | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/philip-h-kunzig.html | PHILIP H. KUNZIG | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/wachtel-sees-people-drinking-less-liquor.html | WACHTEL SEES PEOPLE DRINKING LESS LIQUOR | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/excerpts-from-spaaks-speech-to-the-un-assembly.html | Excerpts From Spaak's Speech to the U.N. Assembly | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/pace-to-white-mountain-boy.html | Pace to White Mountain Boy | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/sea-birds-flock-in-air-over-central-park-to-feast-on-newly-hatched.html | Sea Birds Flock in Air Over Central Park To Feast on Newly Hatched Flying Aphids | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Crab-Apple Tree in BloomSpecial to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/cab-may-split-up-national-airlines-hearings-set-on-possible-shift.html | CAB MAY SPLIT UP NATIONAL AIRLINES; Hearings Set on Possible Shift of Routes to Other Carriers -- Move Is Unprecedented | True | By Charles Hurdspecial To the New York Times. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/rail-excursions-return-sunday-trips-on-the-new-haven-to-be-resumed.html | RAIL EXCURSIONS RETURN; Sunday Trips on the New Haven to Be Resumed Next Week | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/to-study-films-in-brazil-gerald-m-mayer-flying-to-rio-de-janiero-to.html | TO STUDY FILMS IN BRAZIL; Gerald M. Mayer Flying to Rio de Janiero 'to Avert Break' | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/schoomaker-wins-guam-bout.html | Schoomaker Wins Guam Bout | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/readjustment-of-treasury-interest-rate-to-steady-public-bond-market.html | Readjustment of Treasury Interest Rate To Steady Public Bond Market Proposed | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/new-home-for-hope-day-nursery.html | New Home for Hope Day Nursery | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/home-fire-drills-urged-safety-council-here-suggests-them-next-week.html | HOME FIRE DRILLS URGED; Safety Council Here Suggests Them Next Week | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/goodrich-develops-new-chemical-line-betapropiolactone-discovery.html | GOODRICH DEVELOPS NEW CHEMICAL LINE; Beta-Propiolactone Discovery Revealed at Press Pre-View of New Research Center TUBELESS TIRE IS SHOWN Puncture-Resistant Product Demonstrated in Test -- RadioActive Isotopes Also Used GOODRICH DEVELOPS NEW CHEMICAL LINE | True | By Hartley W. Barclayspecial To the New York Times. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/miss-request-captures-58700-ladies-handicap-at-belmont-park-filly.html | Miss Request Captures $58,700 Ladies Handicap at Belmont Park; FILLY, PAYING $17, BEATS GALLORETTE Atkinson Pilots Miss Request to Easy Victory Over Mile and Half at Belmont HONEYMOON RUNS THIRD Favored Conniver Is Fifth - Citation and Coaltown in Sysonby Mile Today | True | By James Roach | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/oil-men-reach-london.html | Oil Men Reach London | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 157961 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/fm-storecasting-seen-aiding-sales.html | FM 'STORECASTING' SEEN AIDING SALES | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/council-hears-city-is-one-of-filthiest-but-rager-fails-to-get.html | COUNCIL HEARS CITY IS ONE OF FILTHIEST; But Rager Fails to Get Action on His Bill Designed to Clean Up Street Litter | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/move-surprises-striking-pilots.html | Move Surprises Striking Pilots | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/music-notes.html | MUSIC NOTES | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/goods-of-russians-seized-in-berlin-german-police-in-us-zone-take.html | GOODS OF RUSSIANS SEIZED IN BERLIN; German Police in U.S. Zone Take Trucks After Order to Combat Smuggling GOODS OF RUSSIANS SEIZED IN BERLIN | True | By Edward A. Morrowspecial To the New York Times. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/hull-wins-ninth-in-row-21.html | Hull Wins Ninth in Row, 2-1 | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/one-more-rollcall.html | ONE MORE ROLL-CALL | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/gregg-toland-44-camera-man-dies-pictorial-supervisor-of-many.html | GREGG TOLAND, 44, CAMERA MAN, DIES; Pictorial Supervisor of Many Leading U.S. Films -- He Began on Coast at 15 | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/john-g-rhoads.html | JOHN G. RHOADS | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/spy-inquiry-figure-applies-to-retire-koral-facing-dismissal-from.html | SPY INQUIRY FIGURE APPLIES TO RETIRE; Koral, Facing Dismissal From City School Post, Goes Through Medical Tests | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/mokan-plan-extended-exchange-offer-in-effect-year-more-by.html | MOKAN PLAN EXTENDED; Exchange Offer in Effect Year More by Stockholders' Action | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/antibias-course-is-urged.html | Anti-Bias Course Is Urged | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/foreign-investing-in-japan-is-urged-far-east-america-council-sees.html | FOREIGN INVESTING IN JAPAN IS URGED; Far East America Council Sees Need of Step to Ease Burden on U.S. Taxpayers. | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/former-japanese-troops-help-reds-in-manchuria.html | Former Japanese Troops Help Reds in Manchuria | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/grocery-trend-seen-to-general-store.html | GROCERY TREND SEEN TO GENERAL STORE | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/jessica-tandy-to-be-honored.html | Jessica Tandy to Be Honored | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/appointed-by-hospital.html | Appointed by Hospital | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/lighthouse-gains-by-dinner-dance-event-at-formal-opening-of.html | LIGHTHOUSE GAINS BY DINNER DANCE; Event at Formal Opening of Rendez-Vous of Plaza Aids Association for the Blind | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/crocker-is-envoy-to-iraq-veteran-diplomat-takes-post-vacated-by.html | CROCKER IS ENVOY TO IRAQ; Veteran Diplomat Takes Post Vacated by Wadsworth | True | | | C1B 157961 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/60405-see-bearden-trip-white-sox-110-indians-need-only-2-triumphs.html | 60,405 SEE BEARDEN TRIP WHITE SOX, 11-0; Indians Need Only 2 Triumphs in 4 Games Left to Clinch at Least Tie for Flag SOUTHPAW HURLS 4-HITTER Homers by Mitchell and Clark Ease His Path to 18th Victory and Fifth Shut-Out | True | By Louis Effratspecial To the New York Times. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/action-called-amazing.html | Action Called 'Amazing' | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/to-present-goethes-egmont.html | To Present Goethe's 'Egmont' | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/urge-mundt-for-senate-republicans-expect-he-will-be-named-to.html | URGE MUNDT FOR SENATE; Republicans Expect He Will Be Named to Bushfield Seat | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/miss-nichols-takes-oneday-event-on-85.html | MISS NICHOLS TAKES ONE-DAY EVENT ON 85 | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/no-general-rise-in-oil-price-seen-survey-reveals-that-phillips.html | NO GENERAL RISE IN OIL PRICE SEEN; Survey Reveals That Phillips' Action Surprised Industry, Drew Denunciations NO GENERAL RISE IN OIL PRICE SEEN | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/rangers-rout-ramblers-new-york-six-victor-by-101-as-leswick-gets-4.html | RANGERS ROUT RAMBLERS; New York Six Victor by 10-1 as Leswick Gets 4 Goals | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/gi-abuse-charges-in-germany-backed-army-reports-rehabilitation.html | GI ABUSE CHARGES IN GERMANY BACKED; Army Reports Rehabilitation Group May Have Suffered -4 Camp Officers Accused | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/hails-foodstorage-cave-federal-official-says-kansas-place-proves-a.html | HAILS FOOD-STORAGE CAVE; Federal Official Says Kansas Place Proves a Lifesaver | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/29-honored-here-for-war-services-scientists-and-engineers-get.html | 29 HONORED HERE FOR WAR SERVICES; Scientists and Engineers Get President's Certificate of Merit at Ceremony | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/taylor-warns-of-fascism-in-newark-he-likens-opponents-tactics-to.html | TAYLOR WARNS OF FASCISM; In Newark He Likens Opponents' Tactics to Those of Hitler | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/mobley-and-hairston.html | Mobley and Hairston Draw | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/tass-assails-spaak-talk-lays-malignant-fabrications-to-belgian-in.html | TASS ASSAILS SPAAK TALK; Lays 'Malignant Fabrications' to Belgian in U.N. Address | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/incentives-asked-to-invest-capital-price-dubbing-stockholder.html | INCENTIVES ASKED TO INVEST CAPITAL; Price, Dubbing Stockholder 'Forgotten Man,' Urges End of Levy on Dividends PROPOSES LIMIT ON TAX DODGE, Retiring ABA President, Sharply Scores Controls by the Government INCENTIVES ASKED TO INVEST CAPITAL | True | By George A. Mooneyspecial To the New York Times | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/yergan-quits-african-affairs.html | Yergan Quits African Affairs | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/benjamin-neiman.html | BENJAMIN NEIMAN | True | | | C1B 157961 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/warren-cites-way-to-avert-a-slump-return-to-industry-thrift-unity.html | WARREN CITES WAY TO AVERT A SLUMP; Return to Industry, Thrift, Unity in Government Could Avert Crash, He Says | | By William R. Conklinspecial To the New York Times. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/world-series-fever-reaches-high-pitch-in-boston.html | WORLD SERIES FEVER REACHES HIGH PITCH IN BOSTON | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/newark-fund-drive-opens.html | Newark Fund Drive Opens | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/high-seas-hit-the-elizabeth.html | High Seas Hit the Elizabeth | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/new-health-chief-in-ethiopia.html | New Health Chief in Ethiopia | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/david-strauss.html | DAVID STRAUSS | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/city-hall-picketed-in-milk-price-plea-100-women-protest-the-new.html | CITY HALL PICKETED IN MILK PRICE PLEA; 100 Women Protest the New Half Cent Rise as Distributors Prepare Friday Notice YARDSTICK PLANT URGED Mayor Also Asked to Sell Fluid at Cost in Low Income Areas of New York | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/transit-expert-urges-change-in-city-fares.html | TRANSIT EXPERT URGES CHANGE IN CITY FARES | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/war-on-hay-fever-pushed-officials-of-4-counties-prepare-to-wipe-out.html | WAR ON HAY FEVER PUSHED; Officials of 4 Counties Prepare to Wipe Out Noxious Weeds | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/study-of-plastics-for-war-use-urged-qm-research-head-tells-group-of.html | STUDY OF PLASTICS FOR WAR USE URGED; QM Research Head Tells Group of Replacement Possibilities for Strategic Materials SHOW ATTENDANCE 13,000 Scale Model of Ford Car Made of Tenite Is Displayed by Tennessee Eastman Co. STUDY OF PLASTICS FOR WAR USE URGED | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/nelson-denies-charges.html | Nelson Denies Charges | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/abernathy-pianist-in-debut.html | Abernathy, Pianist, in Debut | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/cuban-sugar-quota-nearly-filled.html | Cuban Sugar Quota Nearly Filled | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/luisiana-story-a-flaherty-film-about-a-boy-in-the-bayou-country-at.html | ' Luisiana Story,' a Flaherty Film About a Boy in the Bayou Country, at the Sutton | True | By Bosley Crowther | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/truman-backs-campaign-for-large-registration.html | Truman Backs Campaign For Large Registration | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/procurement-manager-for-standard-brands-inc.html | Procurement Manager For Standard Brands, Inc. | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/schenley-taxes-heavy-2315000000-paid-in-15-years-9-times-wages.html | SCHENLEY TAXES HEAVY; $2,315,000,000 Paid in 15 Years, 9 Times Wages, Salaries | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/forgery-charge-dismissed.html | Forgery Charge Dismissed | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/pirates-drop-wilson-queen.html | Pirates Drop Wilson, Queen | True | | | C1B 157961 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/hospital-drive-opens-at-dinner-tomorrow.html | HOSPITAL DRIVE OPENS AT DINNER TOMORROW | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/truman-endorsed-by-afl-in-jersey-800-delegates-at-convention-call.html | TRUMAN ENDORSED BY AFL IN JERSEY; 800 Delegates at Convention Call on Wallace to Quit the Presidential Race | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/modernization-finished-ludwig-baumann-completes-work-on-main-store.html | MODERNIZATION FINISHED; Ludwig Baumann Completes Work on Main Store | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/campaign-opened-to-beautify-city-park-association-asks-public-to.html | CAMPAIGN OPENED TO BEAUTIFY CITY; Park Association Asks Public to Contribute Shrubs, Trees for Widespread Planting LACK OF FUNDS IS CITED Municipal Appropriation Held Inadequate -- Girls Scouts Among First to Help | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/the-atom-spy-report.html | THE ATOM SPY REPORT | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/dr-willis-sattler.html | DR. WILLIS SATTLER | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/packaging-called-vital-aid-in-war-admiral-denfeld-tells-parley-it.html | PACKAGING CALLED VITAL AID IN WAR; Admiral Denfeld Tells Parley It Was Part of Supply System That 'Won the War' PACKAGING CALLED VITAL AID IN WAR | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/questions-effects-of-price-support-guaranty-survey-comments-on.html | QUESTIONS EFFECTS OF PRICE SUPPORT; Guaranty Survey Comments on Results of Big Crops and on Readjustment | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/barkley-opposes-dewey-atom-plan-senator-asserts-governor-is.html | BARKLEY OPPOSES DEWEY ATOM PLAN; Senator Asserts Governor Is Ignorant of the Project's Real Meaning to Nation | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/textile-concern-expands-lowenstein-in-deal-for-control-of-lane.html | TEXTILE CONCERN EXPANDS; Lowenstein in Deal for Control of Lane Cotton Mills Co. | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/wallpapers-are-shown-charcoals-cocoa-browns-and-dull-greens-are.html | WALLPAPERS ARE SHOWN; Charcoals, Cocoa Browns and Dull Greens Are Featured | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/ethiopian-revolt-reported.html | Ethiopian Revolt Reported | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/four-americans-released.html | Four Americans Released | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/58000000-coal-iron-mining-company-formally-chartered-at-bogota.html | $58,000,000 Coal, Iron Mining Company Formally Chartered at Bogota, Colombia | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/awards-are-made-of-new-securities-2-railroad-equipment-trust-issues.html | AWARDS ARE MADE OF NEW SECURITIES; 2 Railroad Equipment Trust Issues, and Preferred Stock, Bonds of Utility Placed DAY'S TOTAL $25,150,000 Southern Pacific, Milwaukee Roads, Metropolitan Edison Arrange Financing | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/manhasset-on-top-9-to-7-defeats-bostwick-field-four-in-autumn.html | MANHASSET ON TOP, 9 TO 7; Defeats Bostwick Field Four in Autumn Plates Polo | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/eligible-players-for-series-listed-sanders-of-braves-supplants.html | ELIGIBLE PLAYERS FOR SERIES LISTED; Sanders of Braves Supplants Russell -- Rosen of Indians Replaces Injured Black | True | | | C1B 157961 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/church-merger-nearer-disciples-are-told-differences-with-northern.html | CHURCH MERGER NEARER; Disciples Are Told Differences With Northern Baptists Melt | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/hyderabad-minister-makes-appeal-in-un.html | HYDERABAD MINISTER MAKES APPEAL IN U.N. | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/peruvian-student-is-here.html | Peruvian Student Is Here | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/bolder-than-czars-belgian-says-russians-agents-make-hitlers-look.html | BOLDER THAN CZARS; Belgian Says Russians' Agents Make Hitler's Look Like 'Boy Scouts' ASKS A PLEDGE ON VETO Spaak Wants Voluntary Curb -- 3 Allies to Give Berlin Notes to U.N. Today SPAAK SAYS SOVIET HAS A 5TH COLUMN | | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/hollywood-is-defended-autry-tells-circus-saints-people-cant-all-be.html | HOLLYWOOD IS DEFENDED; Autry Tells Circus Saints People Can't All Be Bad | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/dr-mark-welcomed-by-200.html | Dr. Mark Welcomed by 200 | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/buffalo-team-bows-by-41.html | Buffalo Team Bows by 4-1 | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/mrs-park-in-tie-for-gross-award-glen-ridge-player-and-mrs.html | MRS. PARK IN TIE FOR GROSS AWARD; Glen Ridge Player and Mrs. Untermeyer Card 82s in Jersey One-Day Golf | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/remingtons-loyalty-questioned-by-board.html | REMINGTON'S LOYALTY QUESTIONED BY BOARD | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/a-way-to-spread-beauty.html | A WAY TO SPREAD BEAUTY | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/new-charge-filed-over-waa-foundry-wheland-co-accuses-kaiser-of.html | NEW CHARGE FILED OVER WAA FOUNDRY; Wheland Co. Accuses Kaiser of Seeking to Shift Issue on Leasing of Plant | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/ines-arosemena-is-wed.html | Ines Arosemena Is Wed | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/mass-is-celebrated-for-new-court-year.html | MASS IS CELEBRATED FOR NEW COURT YEAR | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/reds-buy-merriman.html | Reds Buy Merriman | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/ted-williams-a-teacher-his-batting-exploits-provide-text-for-boston.html | TED WILLIAMS A 'TEACHER'; His Batting Exploits Provide Text for Boston Children | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/abroad-unesco-casts-a-sidelight-on-the-problem-of-paris.html | Abroad; UNESCO Casts a Sidelight on the Problem of Paris | True | By Anne O'Hare McCormick | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/red-candles.html | RED CANDLES | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/state-editors-back-bill-guarding-news-sources.html | State Editors Back Bill Guarding News Sources | True | By the United Press. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/navy-leases-land-to-port-authority-bistate-agency-gets-33-acres.html | NAVY LEASES LAND TO PORT AUTHORITY; Bi-State Agency Gets 33 Acres With Ship Berths, Sheds and Warehouses at Port Newark | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/of-local-origin.html | Of Local Origin | True | | | C1B 157961 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/permanente-net-up-9244338-cleared-in-the-fiscal-period-ended-on-may.html | PERMANENTE NET UP; $9,244,338 Cleared in the Fiscal Period Ended on May 31 | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/plans-debenture-issue-detroit-edison-seeks-to-market-47000000.html | PLANS DEBENTURE ISSUE; Detroit Edison Seeks to Market $47,000,000 Securities | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/law-revision-urged-to-aid-equity-loans.html | LAW REVISION URGED TO AID EQUITY LOANS | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/bradley-postpones-trip-pacific-base-inspection-was-slated-for-early.html | BRADLEY POSTPONES TRIP; Pacific Base Inspection Was Slated for Early October | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/joseph-parks.html | JOSEPH PARKS | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/massine-ballet-seen-in-revival-rouge-et-noir-with-markova-and.html | MASSINE BALLET SEEN IN REVIVAL; ' Rouge et Noir,' With Markova and Franklin, Is Presented at Metropolitan Opera | True | By John Martin | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/flames-ruin-plane-at-la-guardia-field.html | FLAMES RUIN PLANE AT LA GUARDIA FIELD | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/books-authors.html | Books -- Authors | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/schwarz-on-general-mills-board.html | Schwarz on General Mills Board | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/named-to-barnard-faculty.html | Named to Barnard Faculty | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/2way-split-in-un-is-hinted-in-russia-press-comment-on-bevin-speech.html | 2-WAY SPLIT IN U.N. IS HINTED IN RUSSIA; Press Comment on Bevin Speech Says He Prepares Way for a Schism in Peace Body | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/thomas-b-stillmanlong-an-engineer-58.html | THOMAS B. STILLMAN,LONG AN ENGINEER, 58 | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/smith-college-opens-to-2300.html | Smith College Opens to 2,300 | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/electrical-union-called-reds-pride-selfstyled-former-communist.html | ELECTRICAL UNION CALLED REDS PRIDE; Self-Styled Former Communist Names Officers as Members of Party at House Hearing | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/austin-mneal.html | AUSTIN M'NEAL | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/sports-of-the-times-none-but-the-braves-deserve-the-fair.html | Sports of the Times; None But the Braves Deserve the Fair | True | By Arthur Daley | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/ban-on-magazine-lifted-massachusetts-ends-curb-on-nation-after-4.html | BAN ON MAGAZINE LIFTED; Massachusetts Ends Curb on Nation After 4 Months | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/upstate-utility-asks-15-consumption-cut.html | UP-STATE UTILITY ASKS 15% CONSUMPTION CUT | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/in-the-un-yesterday.html | In the U.N. Yesterday. | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/blockers-kickers-practice-at-nyu-mylin-to-scrimmage-violets-today.html | BLOCKERS, KICKERS PRACTICE AT N.Y.U.; Mylin to Scrimmage Violets Today to Correct Errors for Springfield Game | True | | | C1B 157961 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/pepsicola-lists-41500-art-prizes-mitchell-jamieson-virginian-wins.html | PEPSI-COLA LISTS $41,500 ART PRIZES; Mitchell Jamieson, Virginian, Wins $2,500 Top Award in 5th Annual Competition | True | By Howard Devree | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/britons-trial-hits-snag.html | Britons' Trial Hits Snag | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/will-avoid-speeches-rockefeller-also-not-to-preside-at-chamber.html | WILL AVOID SPEECHES; Rockefeller Also Not to Preside at Chamber Meetings | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/roy-truman-davissouth-otselic.html | ROY TRUMAN DAVISSOUTH OTSELIC, | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/store-union-group-sets-up-new-body-distributive-trades-council-to.html | STORE UNION GROUP SETS UP NEW BODY; Distributive Trades Council to Be Established by 8 Seceding Locals Here | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/citys-school-heads-deny-infiltration-by-communists-testify-on.html | City's School Heads Deny Infiltration by Communists; TESTIFY ON COMMUNIST ACTIVITIES IN THE CITY SCHOOLS SCHOOL HEADS DENY RED INFILTRATION | True | By Stanley Levey | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/heads-television-service-in-east-for-magnovox.html | Heads Television Service in East for Magnovox | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/fabric-purchases-by-cuba-lagging-traced-to-release-of-heavy.html | FABRIC PURCHASES BY CUBA LAGGING; Traced to Release of Heavy Shipments Held Up During 60-Day Embargo | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/protestants-in-spain-persecution-said-to-exist-incidents-cited-of.html | Protestants in Spain; Persecution Said to Exist, Incidents Cited of Restrictions | True | JOHN SUTH--BONNE-,-r, -e F--th Argue PresbyTexan | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/miss-doris-e-adler-fiancee.html | Miss Doris E. Adler Fiancee | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/mrs-patrick-f-mginty.html | MRS. PATRICK F. M'GINTY | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/chinese-red-gain-felt-by-tsingtao-capture-of-shantungs-capital-by.html | CHINESE RED GAIN FELT BY TSINGTAO; Capture of Shantung's Capital by Communists Puts Port City Under Pressure | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/fao-chief-says-fight-on-hunger-is-not-won-with-55000-new-mouths-to.html | FAO Chief Says Fight on Hunger Is Not Won With 55,000 New Mouths to Feed Every Day | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/backs-union-affidavits-musicians-board-asks-approval-of-antired.html | BACKS UNION AFFIDAVITS; Musicians Board Asks Approval of Anti-Red Resolution | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/jerusalem-again-alerted.html | Jerusalem Again Alerted | True | Combined American Press Dispatch | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/elected-as-a-director-of-american-ort-unit.html | Elected as a Director Of American ORT Unit | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/haviland-china-due-in-december-theodore-haviland-says-it-will-be.html | HAVILAND CHINA DUE IN DECEMBER; Theodore Haviland Says It Will Be Small Lot and Followed by Regular Monthly Imports | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/news-of-food-sixcourse-dinner-of-50-years-ago-served-with-aid-of.html | News of Food; Six-Course Dinner of 50 Years Ago Served With Aid of New Frozen Foods | True | By Jane Nickerson | | C1B 157961 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/finding-of-peary-papers-is-sequel-to-stranded-mans-afterthought.html | Finding of Peary Papers Is Sequel To Stranded Man's Afterthought; AFTERTHOUGHT LED TO PEARY DATA FIND | True | By Murray Schumachspecial To the New York Times. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/importance-of-registering.html | Importance of Registering | True | ght. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/radio-and-television-toscanini-begins-eleventh-year-as-nbc-symphony.html | Radio and Television; Toscanini Begins Eleventh Year as NBC Symphony Conductor on Oct. 23 | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/chiefs-shut-out-by-royals-4-to-0-banta-pitches-fivehitter-to-give.html | CHIEFS SHUT OUT BY ROYALS, 4 TO 0; Banta Pitches Five-Hitter to Give Montreal 3-1 Lead in Governors' Cup Play-Off | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/text-of-president-trumans-speech-in-reply-to-republican-charges-on.html | Text of President Truman's Speech in Reply to Republican Charges on 'the Communist Issue' | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/50000-quit-today-in-garment-area-will-walk-out-at-3-pm-as-token-of.html | 50,000 QUIT TODAY IN GARMENT AREA; Will Walk Out at 3 P.M. as Token of Fight on Racketeers Getting Foothold There ACTION IS UNPRECEDENTED 2 Plants Where Pickets Were Attacked by Thugs Sign Contracts With Union | True | By A. H. Raskin | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/rail-merger-approved.html | Rail Merger Approved | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/august-output-rise-offset-july-decline.html | AUGUST OUTPUT RISE OFFSET JULY DECLINE | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/steelers-waive-claim-allow-cards-to-keep-loepfe-as-replacement-for.html | STEELERS WAIVE CLAIM; Allow Cards to Keep Loepfe as Replacement for Mauldin | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/war-scare-study-urged-by-wallace-he-asserts-in-dallas-that.html | WAR SCARE' STUDY URGED BY WALLACE; He Asserts in Dallas That Fact-Finding Group Would Link Crisis, Big Corporation's | True | By William M. Blairspecial To the New York Times. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/ship-cleaning-union-strikes-over-wages.html | SHIP CLEANING UNION STRIKES OVER WAGES | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/cuban-killed-in-party-clash.html | Cuban Killed in Party Clash | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/london-belgrade-on-verge-of-important-trade-accord-london-belgrade.html | London, Belgrade on Verge Of Important Trade Accord; LONDON, BELGRADE NEAR TRADE PACT | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/hartley-chides-gop-as-goeasy-on-labor.html | HARTLEY CHIDES GOP AS GO-EASY ON LABOR | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/world-fund-seeks-no-wide-devaluing-annual-report-declares-that-such.html | WORLD FUND SEEKS NO WIDE DEVALUING; Annual Report Declares That Such a Process Would Be Over-Simplification | True | By Felix Belair Jr.special To the New York Times. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/hat-show-marked-by-small-shapes-bonnet-beret-bicorne-and-other.html | HAT SHOW MARKED BY SMALL SHAPES; Bonnet, Beret, Bicorne and Other Brief Designs Put on View by Saks 5th Ave. | True | By Virginia Pope | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/un-staff-pension-plan-backed.html | U.N. Staff Pension Plan Backed | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/cigar-output-shows-rise-505228074-produced-in-august-8-over-year.html | CIGAR OUTPUT SHOWS RISE; 505,228,074 Produced in August 8% Over Year Ago | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/argentine-train-wreck-kills-6.html | Argentine Train Wreck Kills 6 | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/us-television-has-15inch-tube.html | U.S. Television Has 15-Inch Tube | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/paris-taxis-to-halt-as-inflation-protest.html | PARIS TAXIS TO HALT AS INFLATION PROTEST | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/hunt-wins-wyoming-test-court-upholds-governors-right-to-run-for.html | HUNT WINS WYOMING TEST; Court Upholds Governor's Right to Run for Senate Seat | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/george-w-fairchild.html | GEORGE W. FAIRCHILD | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/woman-appointed-to-aid-guild-for-jewish-blind.html | Woman Appointed to Aid Guild for Jewish Blind | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/cubs-turn-back-reds-62-cincinnati-is-forced-to-share-cellar-with.html | CUBS TURN BACK REDS, 6-2; Cincinnati Is Forced to Share Cellar With Chicago | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/furniture-orders-down-30-decline-reported-for-august-compared-with.html | FURNITURE ORDERS DOWN; 30% Decline Reported for August, Compared With July | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/odom-is-sued-for-divorce.html | Odom Is Sued for Divorce | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/at-the-rivoli.html | At the Rivoli | True | T. M.P. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/edwin-blumenthal-weds-miss-hausman.html | EDWIN BLUMENTHAL WEDS MISS HAUSMAN | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/video-aids-disabled-va-broadcasts-bring-jobs-to-three-exgis-who.html | VIDEO AIDS DISABLED; VA Broadcasts Bring Jobs to Three Ex-GI's Who Appeared | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/girard-trust-co-chooses-trust-investment-officer.html | Girard Trust Co. Chooses Trust Investment Officer | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/stock-offering-deferred.html | Stock Offering Deferred | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/galganogruntal-team-triumphs-by-stroke-in-westchester-proamateur.html | Galgano-Gruntal Team Triumphs by Stroke in Westchester Pro-Amateur Golf; CARD OF 64 TAKES BEST-BALL HONORS Aided by a 30 on the Second Nine, Galgano and Gruntal Win Westchester Golf THREE TEAMS TIE AT 65 Doser-Kuntz, Tiso-Rickles and Gronauer-Hamilton Are Behind the Victors | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/shortage-of-nurses.html | SHORTAGE OF NURSES | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/czech-back-from-parley-says-russian-offers-food.html | Czech, Back From Parley, Says Russian Offers Food | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/aid-to-us-charged-leftist-socialists-in-poland-hit-osubka-morawskis.html | AID TO U.S. CHARGED; Leftist Socialists in Poland Hit Osubka Morawski's Policies | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/army-bars-harbor-improvement.html | Army Bars Harbor Improvement | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/david-t-wyckoff.html | DAVID T. WYCKOFF | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/gets-5cent-fare-rise-yonkers-bus-inc-wins-psc-approval-of-through.html | GETS 5-CENT FARE RISE; Yonkers Bus, Inc., Wins PSC Approval of Through Rate | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/city-registration-continues-to-drop-second-day-total-78917-under.html | CITY REGISTRATION CONTINUES TO DROP; Second Day Total 78,917 Under Figure for 1944 -- Slump Laid to Number of Factors CITY REGISTRATION CONTINUES TO DROP | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/win-atlanta-pay-parity-negro-teachers-are-victimize-federal-court.html | WIN ATLANTA PAY PARITY; Negro Teachers Are Victimize, Federal Court Rules | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/the-housing-shortage-economic-pressure-believed-to-be-directed.html | The Housing Shortage; Economic Pressure Believed to Be Directed Against Property Owners | True | arthur d. koeppel Vice ~airman, ~etropolitan Fair RentCommittee. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/mrs-p-j-brophy.html | MRS. P. J. BROPHY | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/edouard-mullerof-nestles-dies-head-of-milk-products-firmsuccumbs-in.html | EDOUARD MULLEROF NESTLE'S DIES; Head of Milk, Products FirmSuccumbs in Stamford at 63-- Philanthropist, Author | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/man-fixing-sloop-is-lost-overboard-coast-guard-saves-three-off.html | MAN FIXING SLOOP IS LOST OVERBOARD; Coast Guard Saves Three Off Florida After Mishap to Skipper -- Liners Delayed | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/savings-banks-list-gain-of-12990614-august-deposits-bring-total-in.html | SAVINGS BANKS LIST GAIN OF $12,990,614; August Deposits Bring Total in the Institutions of State to $10,112,266,619 | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/scrap-iron-returns-from-japan.html | Scrap Iron Returns From Japan | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/britons-feel-bevin-clarified-danger-foreign-secretarys-strong.html | BRITONS FEEL BEVIN CLARIFIED DANGER; Foreign Secretary's Strong Speech Is Supported by Most of His Countrymen | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/dewey-bars-any-compromise-of-our-principles-on-berlin-at-missoula.html | Dewey Bars Any Compromise Of Our Principles on Berlin; At Missoula, Mont., He Decries Appeasement as Approach to Back Our U.N. Delegates DEWEY RULES OUT COMPROMISE BY U.S. | True | By Leo Eganspecial To the New York Times. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/sees-business-confident-sayre-tells-cleveland-group-it-is-getting.html | SEES BUSINESS CONFIDENT; Sayre Tells Cleveland Group It Is Getting Over Jitters | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/polks-widow-plans-newspaper-career.html | POLK'S WIDOW PLANS NEWSPAPER CAREER | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/john-h-sibley.html | JOHN H. SIBLEY | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/liberian-students-to-plant-own-food-aim-of-new-college-is-to-give.html | LIBERIAN STUDENTS TO PLANT OWN FOOD; Aim of New College Is to Give Its Class a Well-Rounded Course, Says Bishop, Here | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/soviet-fails-to-excite-us-by-talk-of-un-breakup-washington-believes.html | Soviet Fails to Excite U.S. By Talk of U.N. Break-Up; Washington Believes Moscow Would Not Give Up Advantages of Membership | True | By James Restonspecial To the New York Times. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/fbi-asks-detroit-records-will-study-possible-conspiracy-in-city.html | FBI ASKS DETROIT RECORDS; Will Study Possible Conspiracy in City Electrical Bidding | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/elevated-to-presidency-of-standard-products.html | Elevated to Presidency Of Standard Products | True | | | C1B 157961 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/students-protest-on-knickerbocker-exoneration-of-professor-in.html | STUDENTS PROTEST ON KNICKERBOCKER; Exoneration of Professor in Anti-Semitism Case Is Fought at City College HIS REMOVAL IS SOUGHT 56 Sign Petition in 15-Minute Flurry -- Demonstrations to Continue 'Indefinitely' | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/south-africa-weighs-cut-in-gold-reserve.html | SOUTH AFRICA WEIGHS CUT IN GOLD RESERVE | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/ramjet-missile-goes-1600-mph-aeronautics-committee-reveals-strides.html | RAM-JET MISSILE GOES 1,600 M.P.H.; Aeronautics Committee Reveals Strides in Supersonic Work as New Laboratory Opens | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/g-goodhue-smith.html | G. GOODHUE SMITH | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/photography-show-set-150-pictures-by-early-rebels-will-go-on.html | PHOTOGRAPHY SHOW SET; 150 Pictures by 'Early Rebels' Will Go On Display Today | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/denver-seeks-bids-on-8100000-bonds-connecticut-university-plans.html | DENVER SEEKS BIDS ON $8,100,000 BONDS; Connecticut University Plans $4,500,000 Lien -- Chicago Sells $3,000,000 Issue | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/ecuador-reports-deficit.html | Ecuador Reports Deficit | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/dr-percy-j-ross.html | DR. PERCY J. ROSS | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/2-guilty-2-cleared-court-acts-on-men-involved-in-policemans.html | 2 GUILTY, 2 CLEARED; Court Acts on Men Involved in Policeman's Involuntary Sail | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/h01enic-e-springmeyereducator-was-69.html | H01eniC. E. SPRINGMEYER,EDUCATOR, WAS 69 | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/louis-cohen-radioand-cable-expert.html | LOUIS COHEN, RADIOAND CABLE EXPERT | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/soviet-strength-held-overrated-gen-clay-quoted-as-saying-weakness.html | SOVIET STRENGTH HELD OVERRATED; Gen. Clay Quoted as Saying Weakness Keeps Russia From Provoking a War | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/hoffman-in-ruling-bars-erp-subsidies-tells-congress-group-tobacco.html | HOFFMAN IN RULING BARS ERP SUBSIDIES; Tells Congress Group, Tobacco Growers He Will Not Use Program in That Way | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/america-queen-mary-a-day-late.html | America, Queen Mary a Day Late | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/business-world.html | BUSINESS WORLD | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/3-die-10-safe-in-b29-crash.html | 3 Die, 10 Safe in B-29 Crash | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/selfservice-stores-for-britain.html | Self-Service Stores for Britain | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/asks-bipartisan-erp-pledge.html | Asks Bipartisan ERP Pledge | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/mrs-grace-j-austinpoet-former-editor.html | MRS. GRACE J. AUSTIN,POET, FORMER EDITOR | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/obermeier-indicted-in-citizenship-case.html | OBERMEIER INDICTED IN CITIZENSHIP CASE | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/john-h-lucy.html | JOHN H. LUCY | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/katharine-cornell-heir-fathers-will-leaves-300000-to-actress-and.html | KATHARINE CORNELL HEIR; Father's Will Leaves $300,000 to Actress and Fund to Charity | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/to-be-buried-with-violin-louisa-terzi-soprano-wanted-stradivarius.html | TO BE BURIED WITH VIOLIN; Louisa Terzi, Soprano, Wanted Stradivarius to Go With Her | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/stock-offerings-filed-with-sec-details-concerning-proposed-sales-of.html | STOCK OFFERINGS FILED WITH SEC; Details Concerning Proposed Sales of Common, Preferred Stocks Are Submitted | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/afl-screen-union-chosen-united-artists-employes-were-formerly.html | AFL SCREEN UNION CHOSEN; United Artists' Employes Were Formerly Represented by CIO | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/catherine-ridder-prospective-bride-marymount-academy-alumna.html | CATHERINE RIDDER PROSPECTIVE BRIDE; Marymount Academy Alumna Affianced to John Ryder Driscoll, Law Student | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/us-investigation-of-parnell-thomas-is-being-studied-justice.html | U.S. INVESTIGATION OF PARNELL THOMAS IS BEING STUDIED; Justice Department Considers 17 Jersey Lawyers' Petition on 'Kickback' Charges HE SEES 'INTIMIDATION' House Group, Meanwhile, Accuses Witness of Perjury - Plans to Extend Spy Inquiry U.S. INVESTIGATION OF THOMAS STUDIED | True | By William S. Whitespecial To the New York Times. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/giants-halted-63-after-65-victory-phils-6run-last-frame-wins.html | GIANTS HALTED, 6-3, AFTER 6-5 VICTORY; Phils' 6-Run Last Frame Wins 6-Inning Game -- New York Out of 4th-Place Fight | True | By Joseph M. Sheehan | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/soviet-rights-hit-by-mrs-roosevelt-she-holds-battle-for-freedom.html | SOVIET RIGHTS HIT BY MRS. ROOSEVELT; She Holds Battle for Freedom Against Totalitarianism Is Like That of 1776 DERIDES RUSSIAN LIBERTY Delegate to U.N. Assembly Says Various Claims Are Meaningless Under Reds | True | By Michael Jamesspecial To the New York Times. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/3-notes-on-berlin-are-ready-for-un-western-powers-will-submit.html | 3 NOTES ON BERLIN ARE READY FOR U.N.; Western Powers Will Submit Identical Appeals Today -Haste Is Not Asked | True | By Harold Callenderspecial To the New York Times. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/dodgers-triumph-over-braves-on-homer-by-robinson-in-thirteenth.html | Dodgers Triumph Over Braves on Homer by Robinson in Thirteenth; BROOKS OVERCOME FLAG WINNERS, 9-8 Braves Tie at 8-8 in Eighth, but Circuit Blow in 13th by Robinson Decides HE STEALS HOME IN FIFTH Jackie Accomplishes Feat for Fifth Time -- 5 Double Plays Made by the Dodgers | True | By Roscoe McGowen | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/state-sued-over-dog-cemetery.html | State Sued Over Dog Cemetery | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/less-sex-emphasis-in-psychiatry-urged.html | LESS SEX EMPHASIS IN PSYCHIATRY URGED | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/colombian-gold-silver-output.html | Colombian Gold, Silver Output | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/princeton-drops-teams-j-vs-in-all-but-3-sports-are-out-in-economy.html | PRINCETON DROPS TEAMS; J. V.'s in All but 3 Sports Are Out in Economy Move | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/peronista-police-find-arms-cache-argentine-officials-will-seek-to.html | PERONISTA POLICE FIND ARMS CACHE; Argentine Officials Will Seek to Link Weapons With the 'Plot' Against President | True | By Milton Brackerspecial To the New York Times. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/pakistan-moves-on-communists.html | Pakistan Moves on Communists | True | | | C1B 157961 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/africanindian-issue-placed-on-un-agenda.html | AFRICAN-INDIAN ISSUE PLACED ON U.N. AGENDA | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/bonds-and-shares-on-london-market-prices-snap-back-as-selling-ends.html | BONDS AND SHARES ON LONDON MARKET; Prices Snap Back as Selling Ends and Bears Cover With End of Account | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/france-takes-her-stand.html | FRANCE TAKES HER STAND | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/mrs-murray-berger.html | MRS. MURRAY BERGER | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/draft-evader-sentenced-maine-predivinity-student-gets-two-years.html | DRAFT EVADER SENTENCED; Maine Pre-Divinity Student Gets Two Years Under 1948 Law | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/mrs-edward-wallace-has-son.html | Mrs. Edward Wallace Has Son | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/roosevelt-backs-mullen.html | Roosevelt Backs Mullen | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/miss-ja-kenyon-engaged-to-wed-barnard-graduate-to-become-the-bride.html | MISS J.-A. KENYON ENGAGED TO WED; Barnard Graduate to Become the Bride of John Casey Jr., Former Major in Army | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/communists-solid-for-dewey-to-win-truman-declares-they-thrive-on.html | COMMUNISTS SOLID FOR DEWEY TO WIN, TRUMAN DECLARES; They 'Thrive' on 'the Strife' GOP 'Reactionary Policies' Stir, He Tells Oklahoma HE HAILS OWN PROGRAM His Administration 'Has Been Leading the Fight' on Menace, 'Not Just Before Elections' THE PRESIDENT MEETS AN ADMIRER IN TEXAS REDS FOR DEWEY, TRUMAN DECLARES | True | By W. H. Lawrencespecial To the New York Times. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/stocks-snap-back-on-heels-of-slump-stiffened-by-professional-buying.html | STOCKS SNAP BACK ON HEELS OF SLUMP; Stiffened by Professional Buying, Up to 2 Points Are Regained in the Day PRICE INDEX RISES 0.60 Oils in the Van, With Carriers Aided by Santa Fe Dividend -- Volume 910,000 | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/hockey-loop-bars-bruins-gallinger-boston-player-is-expelled-by.html | HOCKEY LOOP BARS BRUINS GALLINGER; Boston Player Is Expelled by National League -- He Seeks to Have Appeal Heard | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/peary-aide-of-1905-glad-about-cache-matthew-henson-82-recalls.html | PEARY AIDE OF 1905 GLAD ABOUT CACHE; Matthew Henson, 82, Recalls Expedition -- Discovery of Data Interests Scientists WOOD HAILS NAVY'S FIND Arctic Institute's Head Here Calls Feat Significant in Field of Geography | True | By Kalman Seigel | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/groups-fight-ban-on-youth-builders-civic-units-join-in-protest-of.html | GROUPS FIGHT BAN ON YOUTH BUILDERS; Civic Units Join in Protest of Dissolution of Agency by Board of Education | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/francis-j-sheridan.html | FRANCIS J. SHERIDAN | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/50000-items-lost-by-citys-subway-riders-auctioned-on-station.html | 50,000 Items Lost by City's Subway Riders Auctioned on Station Platform for $4,854 | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/canadian-wheat-for-india.html | Canadian Wheat for India | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/ortiz-beaten-on-coast.html | Ortiz Beaten on Coast | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/hofstra-elects-cocaptains.html | Hofstra Elects Co-Captains | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/tobin-to-enter-campaign-labor-secretary-will-open-drive-for-truman.html | TOBIN TO ENTER CAMPAIGN; Labor Secretary Will Open Drive for Truman at Atlantic City | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/vaughan-e-montgomery.html | VAUGHAN E. MONTGOMERY | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/wins-hitchcock-award-for-journalism-study.html | Wins Hitchcock Award For Journalism Study | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/cottonseed-oil-up-with-buying-heavy-hides-ease-rubber-advances.html | COTTONSEED OIL UP, WITH BUYING HEAVY; Hides Ease, Rubber Advances -- Coffee Is Slightly Lower and Sugar Steady | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/mrs-david-barr.html | MRS. DAVID BARR | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/world-bank-bonds-soon-ready.html | World Bank Bonds Soon Ready | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/sets-two-cars-afire-is-sent-to-bellevue.html | SETS TWO CARS AFIRE, IS SENT TO BELLEVUE | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/atrick-wohl.html | Atrick -- Wohl | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/george-s-mennens-divorced.html | George S. Mennens Divorced | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/un-verbatim-reporting-fails-on-spaaks-speech.html | U.N. Verbatim Reporting Fails on Spaak's Speech | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/hornell-in-red-sox-chain.html | Hornell in Red Sox Chain | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/montague-t-martyn.html | MONTAGUE T. MARTYN | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/burma-mourns-for-u-tin-tut.html | Burma Mourns for U Tin Tut | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/brooklyn-college-cubs-set.html | Brooklyn College Cubs Set | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/griffis-for-aid-to-egypt-envoy-hopes-marshall-plan-may-be-extended.html | GRIFFIS FOR AID TO EGYPT; Envoy Hopes Marshall Plan May Be Extended in 1949 | True | Special to THE NEW YORK TIMES. | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/kipness-musical-will-be-repaired-thats-the-ticket-taken-off-the.html | KIPNESS MUSICAL WILL BE REPAIRED; ' That's the Ticket!' Taken Off the Boards in Philadelphia New Dances, Songs Seen | True | By Sam Zolotow | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/mrs-palmers-jewelry-is-stolen.html | Mrs. Palmer's Jewelry Is Stolen | True | | | C1B 157961 | |
| 1948-09-29 | 1948-09-29 | https://www.nytimes.com/1948/09/29/archives/committee-is-set-up-to-defend-dr-dubois.html | COMMITTEE IS SET UP TO DEFEND DR. DUBOIS | True | | | C1B 157961 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/jersey-symposium-on-cancer.html | Jersey Symposium on Cancer | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/harry-i-klauber.html | HARRY I. KLAUBER | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/at-the-roxy.html | At the Roxy | True | A. W. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/combined-defense-hailed-in-london-plan-for-permanent-staff-of.html | COMBINED DEFENSE HAILED IN LONDON; Plan for Permanent Staff of Western Powers Aided by U.S. Called Epochal | True | By Benjamin Welles | | C1B 157962 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/5-carriers-sued-by-seatrain-lines-1800000-damages-asked-of.html | 5 CARRIERS SUED BY SEATRAIN LINES; $1,800,000 Damages Asked of Steamship Concerns Said to Tie Up Cuban Trade | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/machine-vendors-group-chooses-vice-president.html | Machine Vendors' Group Chooses Vice President | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/bunche-accuses-transjordan.html | Bunche Accuses Trans-Jordan | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/59-fined-2-to-20-in-the-litter-drive-magistrate-byrne-says-anyone.html | 59 FINED $2 TO $20 IN THE LITTER DRIVE; Magistrate Byrne Says Anyone Guilty Can Expect Little Mercy in Her Court | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/murphyfarwell.html | Murphy.---Farwell | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/denies-98430-tax-fraud.html | Denies $98,430 Tax Fraud | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/edward-my-son-in-debut-tonight-london-success-with-robert-morley.html | EDWARD, MY SON,' IN DEBUT TONIGHT; London Success, With Robert Morley, Peggy Ashcroft in Cast, Due at Martin Beck | True | By Louis Calta | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/clauses-keep-policies-alive.html | Clauses Keep Policies Alive | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/chile-to-expand-in-antarctic.html | Chile to Expand in Antarctic | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/dr-hiskey-denies-charges-of-spying-he-assails-house-committee-says.html | DR. HISKEY DENIES CHARGES OF SPYING; He Assails House Committee, Says He Talked Freely to FBI, Cites Army Honors | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/hyderabadi-arabs-disarmed-by-india-7000-who-formed-part-of-the.html | HYDERABADI ARABS DISARMED BY INDIA; 7,000 Who Formed Part of the Force That Resisted Invasion Are Facing Deportation | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/w-irving-royce.html | W. IRVING ROYCE | True | pecial to Tax NLv Yoax Wrms. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/reds-defeat-cubs-53-cincinnati-gains-seventh-place-undisputed-on-4.html | REDS DEFEAT CUBS, 5-3; Cincinnati Gains Seventh Place Undisputed on 4 in First | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/columbia-selects-briggs-as-captain-tackle-to-lead-lions-against.html | COLUMBIA SELECTS BRIGGS AS CAPTAIN; Tackle to Lead Lions Against Harvard -- Cubs Test Varsity With Crimson Attack | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/latin-americans-guests-newspaper-publishers-at-opening-of-a-b-c.html | LATIN AMERICANS GUESTS; Newspaper Publishers at Opening of A B C Headquarters | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/oil-traffic-up-in-state-canals.html | Oil Traffic Up in State Canals | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/french-honor-for-eisenhower.html | French Honor for Eisenhower | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/tax-on-un-salaries-voted-in-principle.html | TAX ON U.N. SALARIES VOTED IN PRINCIPLE | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/lexington-stake-to-demon-hanover-hambletonian-winner-annexes-trot.html | LEXINGTON STAKE TO DEMON HANOVER; Hambletonian Winner Annexes Trot in 2 Heats as Grand Circuit Meeting Opens | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/dewey-upholds-israel-declares-the-world-admires-its-struggle-as.html | DEWEY UPHOLDS ISRAEL; Declares the World Admires Its Struggle as Free Nation | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/auto-men-help-drive.html | Auto Men Help Drive | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/newsprint-to-stay-scarce-in-britain.html | NEWSPRINT TO STAY SCARCE IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/director-is-appointed-by-sclerosis-society.html | Director Is Appointed By Sclerosis Society | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/yonkers-hospital-to-close-nov-1.html | Yonkers Hospital to Close Nov. 1 | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/lysenko-gets-order-of-lenin.html | Lysenko Gets Order of Lenin | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/rise-in-butter-ignored-chains-plan-to-absorb-1-12cent-increase-in.html | RISE IN BUTTER IGNORED; Chains Plan to Absorb 1 1/2-Cent Increase in Wholesale Price | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/arthur-m-hause.html | ARTHUR M. HAUSE | True | Spe:ial to Tm Nzw YOP. K Tlzir. s. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/burma-press-curbs-protested.html | Burma Press Curbs Protested | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/eca-spending-felt-in-trade-channels-banker-tells-export-group.html | ECA SPENDING FELT IN TRADE CHANNELS; Banker Tells Export Group Volume Is Likely to Increase From This Point On | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/radio-and-television-russ-morgan-and-his-orchestra-are-signed-for.html | Radio and Television; Russ Morgan and His Orchestra Are Signed for Video Revue on NBC Sundays | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/merger-approved-of-niagara-hudson-public-service-commission.html | MERGER APPROVED OF NIAGARA HUDSON; Public Service Commission Authorizes Company to Issue New Preferred, Common | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/50-jews-seized-in-cairo.html | 50 Jews Seized in Cairo | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/rc-patterson-jr-is-named-by-truman-as-envoy-to-guatemala-on-special.html | R.C. Patterson Jr. Is Named by Truman As Envoy to Guatemala on Special Mission | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/woman-hit-by-golf-ball-dies.html | Woman Hit by Golf Ball Dies | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/briton-85-sinks-holeinone.html | Briton, 85, Sinks Hole-in-One | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/doomed-buchenwald-aide-dies.html | Doomed Buchenwald Aide Dies | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/john-ferrara.html | JOHN FE'RRARA | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/glenn-davis-in-korea.html | Glenn Davis in Korea | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/peary-texts-make-red-tape-chowder-they-become-striped-overalls.html | PEARY TEXTS MAKE RED TAPE CHOWDER; They Become Striped Overalls Thrown Into Dizzy Mixture by Diplomatic Fussing | True | By Murray Schumach | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/creamer-wheeler.html | Creamer Wheeler | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/budget-hearing-oct-14-city-planning-group-designates-public-session.html | BUDGET HEARING OCT. 14; City Planning Group Designates Public Session at City Hall | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/major-league-draft-nov-10.html | Major League Draft Nov. 10 | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/ymca-director-named.html | Y.M.C.A. Director Named | True | | | C1B 157962 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/enters-rayon-suit-field.html | Enters Rayon Suit Field | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/us-silent-on-union-for-mediterranean.html | U.S. SILENT ON UNION FOR MEDITERRANEAN | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/dulles-insists-un-offers-peace-hope-strongly-defends-the-world-body.html | DULLES INSISTS U.N. OFFERS PEACE HOPE; Strongly Defends the World Body in Its Present Form Against Critics | True | By George Barrett | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/six-of-gar-pick-penland-as-chief-youngster-of-99-is-elected.html | SIX OF G.A.R. PICK PENLAND AS CHIEF; Youngster of 99 Is Elected Commander in Last Year of Active Organization | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/o-miss-mar-munn-wed-i-bride-in-paris-of-lord-duncannool000-attend.html | o MISS MAR MUNN WED; i Bride in Paris of Lord Dan[cannon--l,000 Attend Reception | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/us-protests-soviet-buzzing-of-planes-going-into-berlin-two.html | U.S. Protests Soviet Buzzing Of Planes Going Into Berlin; Two Transports Endangered by Russian Fighters -- American Note Spurred by Other Recent Incidents | True | By Edward A. Morrow | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/george-e-gray.html | GEORGE E, GRAY | True | Special to THE NEW YORK TIME. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/statement-filed-on-stock-offer-central-arizona-light-plans-sale-of.html | STATEMENT FILED ON STOCK OFFER; Central Arizona Light Plans Sale of 300,000 Shares of No Par Value Stock | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/yankees-turn-bach-the-athletics-on-bauers-threerun-homer-42-rookies.html | Yankees Turn Bach the Athletics On Bauer's Three-Run Homer, 4-2; Rookie's Drive in Sixth Erases Mackmen's 2-0 Lead -- Porterfield Victor on Mound, but Needs Relief in Ninth Frame | True | By John Drebinger | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/democrats-hoping-to-control-house-with-a-net-gain-of-33-seats.html | DEMOCRATS HOPING TO CONTROL HOUSE; With a Net Gain of 33 Seats Needed, Leaders See 50-50 Chance to Turn Out GOP | True | By Clayton Knowles | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/orders-johnson-name-put-on-texas-ballot.html | ORDERS JOHNSON NAME PUT ON TEXAS BALLOT | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/burr-gongwer.html | BURR GONGWER | True | Speeta! to NEw.yox Tmrs. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/wants-liquor-acts-rigidly-enforced-institute-head-tells-beverage.html | WANTS LIQUOR ACTS RIGIDLY ENFORCED; Institute Head Tells Beverage Group Step Is Necessary to End Illicit Traffic | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/new-officers-elected.html | New Officers Elected | True | By George A. Mooney | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/state-urged-to-end-abuse-of-wiretap-e-k-ellis-cites-unamerican.html | STATE URGED TO END ABUSE OF WIRETAP; E. K. Ellis Cites 'Un-American Police Attitude' at Hearing by County Bar Group | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/madisoi-n-j.html | MADISOI N. J., | True | : Sept.' z9 | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/tea-dance-will-aid-social-work-school.html | TEA DANCE WILL AID SOCIAL WORK SCHOOL | True | | | C1B 157962 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/mitchum-plea-fails-narcotics-trial-set.html | MITCHUM PLEA FAILS; NARCOTICS TRIAL SET | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/chorus-of-top-executives-heard-on-citys-jubilee-radio-show.html | Chorus of Top Executives Heard On City's Jubilee Radio Show | | By Meyer Berger | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/union-and-orchestra-sign-in-philadelphia.html | UNION AND ORCHESTRA SIGN IN PHILADELPHIA | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/airline-moves-facilities.html | Airline Moves Facilities | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/dewey-in-warning-to-foreign-heads-no-triggerhappy-militarist-should.html | DEWEY IN WARNING TO FOREIGN HEADS; ' No Trigger-Happy Militarist' Should Think Campaign Will Weaken Our Aims, He Says | True | By Leo Egan | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/deere-cos-sales-and-profits-soar-farm-machinery-maker-clears-453-a.html | DEERE & CO.'S SALES AND PROFITS SOAR; Farm Machinery Maker Clears $4.53 A Share in 9 Months, Against $3.04 Year Earlier | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/genocide-wins-priority-legal-committee-of-assembly-maps-quick.html | GENOCIDE WINS PRIORITY; Legal Committee of Assembly Maps Quick Action on Issue | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/women-pilots-to-meet.html | Women Pilots to Meet | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/west-virginia-pro-golf-to-snead.html | West Virginia Pro Golf to Snead | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/cuban-103-ends-his-life.html | Cuban, 103, Ends His Life | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/canadas-plan-is-backed-transit-expert-gives-views-on-pay.html | CANADA'S PLAN IS BACKED; Transit Expert Gives Views on Pay Stabilization in a Crisis | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/george-d-crabbs.html | GEORGE -D. CRABBS | True | SDeclai to T] NL Yo.R?TT-' . | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/inductions-off-to-nov-1.html | Inductions off to Nov. 1 | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/railway-declares-dividend-of-50c-pennsylvania-reports-gain-in.html | RAILWAY DECLARES DIVIDEND OF 50C; Pennsylvania Reports Gain in Income -- Other News of Stock Returns | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/mayor-greets-indias-bullet.html | Mayor Greets India's Ballet | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/medea-seen-in-london-jeffers-adaptation-of-tragedy-produced-by.html | MEDEA' SEEN IN LONDON; Jeffers Adaptation of Tragedy Produced by Gielgud | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/conservatives-to-meet-canadian-party-convention-to-choose-new.html | CONSERVATIVES TO MEET; Canadian Party Convention to Choose New Leader | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/royall-links-war-to-timing-by-reds-warns-of-soviet-as-a-world.html | ROYALL LINKS WAR TO 'TIMING BY REDS; Warns of Soviet as a World 'Shyster,' but Voices Doubt of an Early Attack | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/ns-nsn0lsi-social-orker-5-ude-of-the-stuyvesant-house-for-20years.html | ns. n.s/n0Ls,-1 SOCIAL ORKER, 5]; Ude of the Stuyvesant House' for 20-Years is Dead-- In Field Since 1917 | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/cost-of-air-lift-rises-present-rate-more-than-390000-daily-as.html | COST OF AIR LIFT RISES; Present Rate More than $390,000 Daily as Volume Grows | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/hospitals-as-memorials.html | Hospitals as Memorials | True | ELSIE S. POLLACK | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/plan-rail-research-laboratory.html | Plan Rail Research Laboratory | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/sons-of-liberty-picket-hamlet.html | Sons of Liberty Picket 'Hamlet' | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/young-peoples-concerts-two-programs-for-children-set-hendl.html | YOUNG PEOPLE'S CONCERTS; Two Programs for children Set -- Hendl Conducting Oct. 16 | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/tennessee-sells-12000000-bonds-j-p-morgan-co-inc-group-wins-issues.html | TENNESSEE SELLS $12,000,000 BONDS; J. P. Morgan & Co., Inc., Group Wins Issues on 1.2414% Bid -- 25% Placed at Once | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/steel-setaside-sought-ice-box-makers-ask-commerce-department-for.html | STEEL SET-ASIDE SOUGHT; Ice Box Makers Ask Commerce Department for Allotment | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/loveland-is-named-for-fao.html | Loveland Is Named for FAO | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/cargo-coddling-urged-merchant-marine-students-are-advised-on.html | CARGO 'CODDLING URGED; Merchant Marine Students Are Advised on Shipping | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/russia-before-the-council.html | RUSSIA BEFORE THE COUNCIL | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/french-coal-pits-to-strike-monday-days-protest-stoppage-set.html | FRENCH COAL PITS TO STRIKE MONDAY; Day's Protest Stoppage Set Tomorrow in Power Plants as Men Seek More Pay | True | By Lansing Warren | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/markova-dolin-in-giselle-again-performance-added-by-popular-demand.html | MARKOVA, DOLIN IN 'GISELLE' AGAIN; Performance Added by Popular Demand at the Metropolitan -- Jose Torres in Debut | True | By John Martin | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/medical-aid-offered-columbia-arranges-plan-for-permanent-students.html | MEDICAL AID OFFERED; Columbia Arranges Plan for Permanent Students | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/warren-warmly-greeted-candidate-here-for-campaign-speeches-cheered.html | WARREN WARMLY GREETED; Candidate, Here for Campaign Speeches, Cheered at Station | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/william-m-lawson.html | WILLIAM M. LAWSON | True | Specla.1 to TH N:W NOK Trr.s. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/court-fails-to-act-in-macy-union-row-holds-full-hearing-under-state.html | COURT FAILS TO ACT IN MACY UNION ROW; Holds Full Hearing Under State Law Must Precede Ruling on Seceded Local | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/grocers-press-fight-on-margarine-tax.html | GROCERS PRESS FIGHT ON MARGARINE TAX | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/zoning-hearing-closed-commission-hears-evidence-on-doctors-offices.html | ZONING HEARING CLOSED; Commission Hears Evidence on Doctors' Offices | True | | | C1B 157962 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/harry-bloomfield-indicted.html | Harry Bloomfield Indicted | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/yanks-fan-fines-indians-rooter.html | Yanks Fan Fines Indians Rooter | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/mrs-scollard-pot-i-wowofilrri.html | MRS. SCOLLARD, POT' I ... WOw..oFi/lr'RI | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/sullivan-denies-charge-says-investigation-of-attack-on-communist.html | SULLIVAN DENIES CHARGE; Says Investigation of Attack on Communist Continues | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/10000000-given-church-disciples-of-christ-to-use-funds-to-restore.html | $10,000,000 GIVEN CHURCH; Disciples of Christ to Use Funds to Restore Far East Missions | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/railroads-of-cuba-clear-5001760-net-in-fiscal-year-that-ended-on.html | RAILROADS OF CUBA CLEAR $5,001,760; Net in Fiscal Year That Ended on June 30 Compared With $5,082,673 in 1947 | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/joseph-w-martin.html | JOSEPH W. MARTIN | True | Special to THZ NEW YO: TIM.. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/nisei-made-law-clerk-judge-galston-appoints-harvard-graduate-to-be.html | NISEI MADE LAW CLERK; Judge Galston Appoints Harvard Graduate to Be His Aide | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/us-scientist-quits-moscow-academy-dr-h-j-muller-nobel-winner.html | U.S. SCIENTIST QUITS MOSCOW ACADEMY; Dr. H. J. Muller, Nobel Winner, Protests Against Ousting of Noted Biologists | True | By William L. Laurence | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/frank-b-jacobson.html | FRANK B. JACOBSON | True | Special to THZ Xwt'/OltK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/new-veterans-housing.html | NEW VETERANS HOUSING | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/walter-weidemann.html | WALTER WEIDEMANN | True | Special to Tm Nw Yo. . | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/spain-bars-gentlemans-agreement-movie-church-censor-hits-film-on.html | Spain Bars 'Gentleman's Agreement' Movie; Church Censor Hits Film on Moral Grounds | True | By Paul P. Kennedy | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/bleecks-place-called-insanitary.html | Bleeck's Place Called Insanitary | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/israel-arabs-glad-un-delays-debate-rivals-stand-against-speed-is.html | ISRAEL, ARABS GLAD U.N. DELAYS DEBATE; Rivals' Stand Against Speed Is Attributed to Desire to Modify Mediator's Plan | True | By Sam Pope Brewer | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/mrs-holman-and-mrs-meckley-share-lead-in-senior-golf-pacesetters.html | Mrs. Holman and Mrs. Meckley Share Lead in Senior Golf; PACESETTERS CARD 83S ON RYE LINKS | True | By Maureen Orcutt | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/kenilworth-to-get-bank-branch-of-cranford-trust-co-to-be-opened-in.html | KENILWORTH TO GET BANK; Branch of Cranford Trust Co. to Be Opened in Jersey Town | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/bmt-derailment-delays-thousands-ripped-roadbed-in-brooklyn-disrupts.html | BMT DERAILMENT DELAYS THOUSANDS; Ripped Roadbed in Brooklyn Disrupts Service 6 Hours -- Passengers Walk Tracks | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/mrs-john-walsh.html | MRS. JOHN WALSH | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/airlines-deficit-reduced.html | Airline's Deficit Reduced | True | | | C1B 157962 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/textile-concern-expands-burlington-mills-buys-stock-of-wheatley.html | TEXTILE CONCERN EXPANDS; Burlington Mills Buys Stock of Wheatley Fabrics, Inc. | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/the-garment-strikes.html | THE GARMENT STRIKES | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/pic-to-be-discontinued.html | Pic to Be Discontinued | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/frau-koch-silent.html | Frau Koch Silent | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/of-local-origin.html | Of Local Origin | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/40000-for-park-plan-board-of-estimate-furthers-cross-bay-project.html | $40,000 FOR PARK PLAN; Board of Estimate Furthers Cross Bay Project | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/pirates-top-cards-take-third-place-walker-drives-in-2-runs-with.html | PIRATES TOP CARDS, TAKE THIRD PLACE; Walker Drives In 2 Runs With Double and Single to Give Pittsburgh 2-1 Victory | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/us-bureau-drops-2882-reclamation-chief-says-cuts-congress-made.html | U.S. BUREAU DROPS 2,882; Reclamation Chief Says Cuts Congress Made Force Layoffs | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/hide-futures-drop-third-day-in-row-rubber-is-quiet-coffee-prices.html | HIDE FUTURES DROP THIRD DAY IN ROW; Rubber Is Quiet, Coffee Prices Continue to Advance, Sugar Steady, Lard Weak | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/1918-war-feat-marked-seventh-regiment-celebrates-breaking-of.html | 1918 WAR FEAT MARKED; Seventh Regiment Celebrates Breaking of Hindenburg Line | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/george-f-gearn.html | GEORGE F. GEARN | True | SPeCial to THg Ngw YOK 'I'[Mgs. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/mobilization-plan-in-industry-pushed-navy-association-chief-cites.html | MOBILIZATION PLAN IN INDUSTRY PUSHED; Navy Association Chief Cites Progress of Task Groups in U.S-Business Relations | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/grains-start-firm-but-close-is-tame-professionals-take-selling-side.html | GRAINS START FIRM, BUT CLOSE IS TAME; Professionals Take Selling Side When They Find That Buying Lacks Force | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/fusari-to-box-larkin-oct-22.html | Fusari to Box Larkin Oct. 22 | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/lilienthal-orders-2-unions-barred-at-atomic-plants-directs-bans-on.html | LILIENTHAL ORDERS 2 UNIONS BARRED AT ATOMIC PLANTS; Directs Bans on UE, Public Workers at Schenectady and Chicago U. Operations | True | By Louis Stark | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/tobin-says-labor-can-elect-truman-labor-secretary-tells-jersey-afl.html | TOBIN SAYS LABOR CAN ELECT TRUMAN; Labor Secretary Tells Jersey AFL the Republicans Have Money, Unions Power | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/artists-aid-alp-campaign.html | Artists Aid ALP Campaign | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/railroad-acts-to-spur-trade.html | Railroad Acts to Spur Trade | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/pose-of-swindler-as-his-twin-fails-he-admits-real-identity-when.html | POSE OF SWINDLER AS HIS TWIN FAILS; He Admits Real Identity When Police Confront Him With His Fingerprints | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/air-force-plans-rises-5500-officers-will-receive-temporary.html | AIR FORCE PLANS RISES; 5,500 Officers Will Receive Temporary Promotions | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/will-become-new-rector-in-yonkers-on-sunday.html | Will Become New Rector In Yonkers on Sunday | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/2118700-are-on-us-payroll.html | 2,118,700 Are on US Payroll | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/heads-ny-buying-office-of-butler-bros-chicago.html | Heads N.Y. Buying Office Of Butler Bros., Chicago | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/dan-i-el-harri-ngton.html | DAN I EL HARRI NGTON | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/us-weighing-plan-for-corn-exports-140000000-bushel-program-would.html | U.S. WEIGHING PLAN FOR CORN EXPORTS; 140,000,000 Bushel Program Would Aid Europe, Avert Glut Here, Is Belief | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/us-to-keep-peace-sullivan-asserts-navy-head-warns-communists-we.html | U.S. TO KEEP PEACE, SULLIVAN ASSERTS; Navy Head Warns Communists We Will Take All Steps Held Necessary to Freedom | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/senate-body-seeks-koch-case-details-investigators-press-for-whole.html | SENATE BODY SEEKS KOCH CASE DETAILS; Investigators Press for 'Whole Story' on Easing of Penalties for 13 at Buchenwald | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/will-retain-oil-prices-esso-standard-and-standard-of-indiana.html | WILL RETAIN OIL PRICES; Esso Standard and Standard of Indiana Announce Stands | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/29-policemen-win-wallander-praise-commissioner-acclaims-them.html | 29 POLICEMEN WIN WALLANDER PRAISE; Commissioner Acclaims Them Particularly for Fine Work While He Was Away | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/sleeves-bloused-in-fur-collection-collar-and-cuff-treatment-also.html | SLEEVES BLOUSED IN FUR COLLECTION; Collar and Cuff Treatment Also Noted at Display Put on by Dein-Bacher | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/poland-acts-on-ilo-code-deposits-ratifications-of-nine-social.html | POLAND ACTS ON ILO CODE; Deposits Ratifications of Nine Social Security Conventions | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/cowboys-broncos-cavort-at-rodeo-annual-wild-west-show-opens-in.html | COWBOYS, BRONCOS CAVORT AT RODEO; Annual Wild West Show Opens in Garden -- 14,000 Hoarse After 2 Hours of Yippies | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/at-loews-criterion.html | At Loew's Criterion | True | T.M.P. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/registration-here-off-for-third-day-total-at-1374714-compared-with.html | REGISTRATION HERE OFF FOR THIRD DAY; Total at 1,374,714, Compared With 1,469,225 in 1944 -- 509,167 Listed in Day | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/quiet-role-of-vandenberg-in-the-campaign-stirs-party-some-think.html | Quiet Role of Vandenberg In the Campaign Stirs Party; Some Think Senator Should Be More Active, Others Stress Role in New Congress | True | By James Reston | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/acts-on-renegotiation-forrestal-names-division-chiefs-of-policy-and.html | ACTS ON RENEGOTIATION; Forrestal Names Division Chiefs of Policy and Review Board | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/mayor-to-see-helicopter-acquisition-by-police-bureau-to-be-marked.html | MAYOR TO SEE HELICOPTER; Acquisition by Police Bureau to Be Marked Today | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/foreigners-seek-plastic-machines-delegations-of-various-nations-at.html | FOREIGNERS SEEK PLASTIC MACHINES; Delegations of Various Nations at Show Also Make Inquiry to Purchase Compounds | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/dakins-succeeds-hahn-in-retail-unit-made-nrdga-general-manager.html | DAKINS SUCCEEDS HAHN IN RETAIL UNIT; Made NRDGA General Manager -- Latter Remains Permanent President and Treasurer | True | | | C1B 157962 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/kilmer-to-become-permanent-post-army-plans-to-rebuild-jersey.html | KILMER TO BECOME PERMANENT POST; Army Plans to Rebuild Jersey Staging Area -- Will Have All Modern Facilities | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/seek-puerto-rican-oil-experts-complete-survey-to-test-possibility.html | SEEK PUERTO RICAN OIL; Experts Complete Survey to Test Possibility of Development | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/ijolnc-5f_i-l-liwyer-ihget92di-former-president-of-sctes-republican.html | i-'JOL:NC', ':,"" ,""';' ;""# " " "5*-F_i. !'. --.-': -... l LIWYER SIHGE*192DI * *; Former President '-o.f Sete's Republican .Clubsis. Dead Insuranbe Unit Counsel | True | x pedal to t Nw No zZS. - * | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/heart-association-will-benefit.html | Heart Association Will Benefit | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/kinder-is-victor-over-senators-51-red-sox-pitcher-scatters-11.html | KINDER IS VICTOR OVER SENATORS, 5-1; Red Sox Pitcher Scatters 11 Safeties as Mates Settle Issue With 3 in Third | True | By James P. Dawson | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/thomas-e-davis.html | THOMAS E. DAVIS | True | Special to T NEW Yo Tna. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/mrs-george-n-graf.html | MRS. GEORGE N. GRAF | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/mrs-w-m-messersmith.html | MRS. W. M. MESSERSMITH | True | Social o rill: NEW YORK TIIES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/your-precious-right-to-vote.html | YOUR PRECIOUS RIGHT TO VOTE | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/sears-ties-with-kaiser-buys-interest-in-fleetwing-inc-for-new.html | SEARS TIES WITH KAISER; Buys Interest in Fleetwing, Inc., for New Supply Source | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/football-yankees-lose-to-dons-2010-35655-see-los-angeles-rally-for.html | FOOTBALL YANKEES LOSE TO DONS, 20-10; 35,655 See Los Angeles Rally for 3 Touchdowns in Last Five Minutes on Coast | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/pakistan-moves-on-industry.html | Pakistan Moves On Industry | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/hits-at-truman-on-fepc-wright-asserts-it-was-copied-from-soviets.html | HITS AT TRUMAN ON FEPC; Wright Asserts It Was Copied From Soviet's 'All-Races Law' | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/wallace-asserts-trusts-rob-texas-hits-northern-monopolies-state.html | WALLACE ASSERTS TRUSTS 'ROB' TEXAS; Hits 'Northern Monopolies' State 'Millionaires' -- Doubts' Gain in U.N. Berlin Debate | True | By William M. Blair | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/greeks-release-jewel-plane.html | Greeks Release Jewel Plane | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/drive-on-accidents-in-industry-is-set-400-experts-will-work-to.html | DRIVE ON ACCIDENTS IN INDUSTRY IS SET; 400 Experts Will Work to Reduce the Annual Rate of 2,000,000 Injuries | True | By Bess Furman | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/heads-engineering-group.html | Heads Engineering Group | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/york-corporation-official-elected-a-vice-president.html | York Corporation Official Elected a Vice President | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/notes-given-to-lie-identic-statements-by-3-powers-lay-breach-of.html | NOTES GIVEN TO LIE; Identic Statements by 3 Powers Lay Breach of Charter to Soviet | True | By Thomas J. Hamilton | | C1B 157962 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/cancer-death-rate-cut-fatalities-among-women-off-but-100000-in-1948.html | CANCER DEATH RATE CUT; Fatalities Among Women Off, but 100,000 in 1948 Are Seen | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/henry-phillips.html | HENRY PHILLIPS | True | pCCial tO TiE EW NOIK TIM. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/coat-production-tops-retail-sales.html | COAT PRODUCTION TOPS RETAIL SALES | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/return-of-more-ships-demanded-of-russia.html | RETURN OF MORE SHIPS DEMANDED OF RUSSIA | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/protest-rail-dismissals-200-h-m-workers-to-strike-over-dismissal-of.html | PROTEST RAIL DISMISSALS; 200 H. & M. Workers to Strike Over Dismissal of 2 Executives | True | Special to THE NEW YORK TIMES | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/hotels-soon-to-raise-rent-5-for-permanent-tenants-in-city-hotel.html | Hotels Soon to Raise Rent 5% For Permanent Tenants in City; HOTEL RENT RISES SOON TO BE MADE | True | By Doris Greenberg | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/atom-dispute-tops-un-group-agenda-key-political-committee-puts.html | ATOM DISPUTE TOPS U.N. GROUP AGENDA; Key Political Committee Puts Control Ahead of Soviet Arms Plan and Palestine | True | By A. M. Rosenthal | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/royals-win-by-73-capture-playoffs-montreal-annexes-series-with.html | ROYALS WIN BY 7-3, CAPTURE PLAY-OFFS; Montreal Annexes Series With Syracuse, 4-1 -- Morgan Gets Homer, 3 Other Safeties | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/america-scheduled-for-winter-cruises.html | AMERICA SCHEDULED FOR WINTER CRUISES | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/win-fight-for-policeman-mothers-in-flushing-are-assured-children.html | WIN FIGHT FOR POLICEMAN; Mothers In Flushing Are Assured Children Will Be Protected | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/wallace-upholds-maritime-strike-400000-leaflets-distributed.html | WALLACE UPHOLDS MARITIME STRIKE; 400,000 Leaflets Distributed Denounce Ship Owners as a Monopolist Clique | True | By Lawrence E. Davies | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/wagner-endorses-paul-odwyer.html | Wagner Endorses Paul O'Dwyer | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/african-legislators-convened-in-london-to-hear-britains-plans-for.html | African Legislators Convened in London To Hear Britain's Plans for Development | True | By Clifton Daniel | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/george-e-little.html | GEORGE E. LITTLE | True | S>ecIal to T: Nl:',v YOr. K T3F | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/truman-declares-gop-evades-issues-president-tells-oklahomans-he.html | TRUMAN DECLARES GOP EVADES ISSUES; President Tells Oklahomans He Will 'Smoke 'Em Out' -- Plans Talks in East Next Week | True | By W. H. Lawrence | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/will-sell-utility-stock-commonwealth-and-southern-to-quit-southern.html | WILL SELL UTILITY STOCK; Commonwealth and Southern to Quit Southern Indiana | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/for-30-chicago-taxi-fare-rise.html | For 30% Chicago Taxi Fare Rise | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/music-notes.html | MUSIC NOTES | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/truman-turns-to-reporting-he-does-a-campaign-travelogue-from-an.html | Truman Turns to Reporting; He Does a Campaign Travelogue; From an Iowa Plowing Contest to California, the Southwest and Back Into Missouri, He Has Had 'a Wonderful Trip' | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/bonds-and-shares-on-london-market-early-professional-trading.html | BONDS AND SHARES ON LONDON MARKET; Early Professional Trading Followed by Public Gives Prices Forward Push | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/cotton-exchange-seat-10000.html | Cotton Exchange Seat $10,000 | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/144-corn-support-seen.html | $1.44 Corn Support Seen | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/moses-supports-planting-project-calls-park-association-plan.html | MOSES SUPPORTS PLANTING PROJECT; Calls Park Association Plan 'Splendid' Way to Mark City's 50th Anniversary | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/michael-j-markey.html | MICHAEL J. MARKEY | True | Special to ."w No: 'l"l. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/books-authors.html | Books -- Authors | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/william-e-wilson-sr.html | WILLIAM E. WILSON SR. | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/clubwomen-plan-europe-broadcast-program-slated-to-counteract.html | CLUBWOMEN PLAN EUROPE BROADCAST; Program Slated to Counteract 'Vicious' Propaganda by the Soviet Government | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/getschalcooper.html | Getschal--Cooper | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/august-pig-iron-output-record.html | August Pig Iron Output Record | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/laurence-oliviers-hamlet-bows-at-the-park-avenue-theatre-saxon.html | Laurence Olivier's 'Hamlet' Bows at the Park Avenue Theatre -- 'Saxon Charm' Seen | True | By Bosley Crowther | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/take-over-new-posts-in-ge.html | TAKE OVER NEW POSTS IN GE | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/miss-murray-affianced-t-illinois-u-graduate-will-be.html | MISS MURRAY' AFFIANCED; t Illinois U, Graduate Will Be | True | the/ | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/soviet-consulate-closed-police-detail-is-withdrawn-as-building-is.html | SOVIET CONSULATE CLOSED; Police Detail Is Withdrawn as Building Is Locked | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/two-czechs-condemned-soldiers-charged-with-having-spied-for-western.html | TWO CZECHS CONDEMNED; Soldiers Charged With Having Spied for Western Power | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/israeli-veterans-here-3-armless-exsoldiers-arrive-to-undergo.html | ISRAELI VETERANS HERE; 3 Armless Ex-Soldiers Arrive to Undergo Rehabilitation | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/stark-sworn-in-by-mayor.html | Stark Sworn In by Mayor | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/congressional-investigation-establishing-of-committees-by-the-bar.html | Congressional Investigation; Establishing of Committees by the Bar Associations Favored to Check Abuses | True | RICHARD H. WELS | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/nazi-tanks-nemesis-is-honored-in-death.html | NAZI TANKS' NEMESIS IS HONORED IN DEATH | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/power-production-up-5460609000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 5,460,609,000 Kw. Noted in Week, Compared With 5,426,247,000 | True | | | C1B 157962 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/cralog-lists-aid-abroad-reports-100000000-pounds-of-food-sent-to.html | CRALOG LISTS AID ABROAD; Reports 100,000,000 Pounds of Food Sent to German People | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/six-new-offerings-ready-for-market-100000000-of-bonds-stock-in.html | SIX NEW OFFERINGS READY FOR MARKET; $100,000,000 of Bonds, Stock in Hands of Underwriters for Public Placement | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/british-reds-press-war-on-rearming-nationwide-protest-rallies.html | BRITISH REDS PRESS WAR ON REARMING; Nation-Wide Protest Rallies Mapped -- No Illusions of Success Entertained | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/merckle-aids-republican-fund.html | Merckle Aids Republican Fund | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/truman-in-cleveland-oct-26.html | Truman in Cleveland Oct. 26 | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/samuel-lockwood.html | SAMUEL LOCKWOOD | True | Special to 'm NEW YOo r.s. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/petrillo-sets-parley-he-notifies-record-concerns-for-a-session.html | PETRILLO SETS PARLEY; He Notifies Record Concerns for a Session Tuesday | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/futures-in-cotton-close-irregular-final-quotations-7-points-up-to.html | FUTURES IN COTTON CLOSE IRREGULAR; Final Quotations 7 Points Up to 11 Down -- Covering Against Siles of Staple to Europe | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/state-banks-told-to-raise-reserves-board-moves-to-place-those-not.html | STATE BANKS TOLD TO RAISE RESERVES; Board Moves to Place Those Not in Reserve System on Equal Basis Tomorrow | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/poughkeepsie-woman-dies-at-99-declal.html | Poughkeepsie Woman Dies at 99 Declal | True | to kqv YO Ml. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/britain-to-step-up-capital-investing-more-than-20-of-nations-income.html | BRITAIN TO STEP UP CAPITAL INVESTING; More Than 20% of Nation's Income to Be So Allotted for Life of the Marshall Plan | True | By Charles E. Egan | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/british-workers-to-push-output.html | British Workers to Push Output | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/protests-to-the-police-delegation-from-civil-rights-congress.html | PROTESTS TO THE POLICE; Delegation From Civil Rights Congress Charges 'Brutality' | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/higher-wage-scale-urged-by-barkley-in-buffalo-speech-he-asserts.html | HIGHER WAGE SCALE URGED BY BARKLEY; In Buffalo Speech He Asserts Profits Double Wartime Peak and Labor Should Share | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/shipping-news-and-notes-f-p-courtois-30-years-with-french-line-to.html | Shipping News and Notes; F. P. Courtois, 30 Years With French Line, to Head Cleveland Office | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/disputed-by-communists-truman-talk-of-their-backing-dewey-called-a.html | DISPUTED BY COMMUNISTS; Truman Talk of Their Backing Dewey Called 'a Lie' | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/wallace-splashed-again-eggs-and-tomatoes-are-hurled-at-candidate-in.html | WALLACE SPLASHED AGAIN; Eggs and Tomatoes Are Hurled at Candidate in Houston | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/not-appointed-by-un.html | Not 'Appointed by U.N. | True | | | C1B 157962 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/new-ship-strikes-are-denied.html | New Ship Strikes Are Denied | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/cancels-stock-issue-plans.html | Cancels Stock Issue Plans | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/teacher-dies-in-crash-4-other-women-hurt-in-collision-of-autos-in.html | TEACHER DIES IN CRASH; 4 Other Women Hurt in Collision of Autos in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/lawyers-criticize-congress-inquiry-patterson-and-law-professor.html | LAWYERS CRITICIZE CONGRESS INQUIRY; Patterson and Law Professor Attack House Committee on Un-American Activities | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/fabbro-of-ccny-out-left-end-to-miss-rider-game-tomorrow-winter-is.html | FABBRO OF C.C.N.Y. OUT; Left End to Miss Rider Game Tomorrow-- Winter Is Back | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/oklahoma-is-told-to-end-negro-ban-federal-court-says-university.html | OKLAHOMA IS TOLD TO END NEGRO BAN; Federal Court Says University Acts Unconstitutionally and State Must Alter Laws | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/childs-strike-is-voted-restaurant-workers-contract-here-expires.html | CHILDS STRIKE IS VOTED; Restaurant Workers' Contract Here Expires Tonight | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/britain-sets-newsprint-imports.html | Britain Sets Newsprint Imports | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/gonzales-downs-quist-us-star-scores-in-five-sets-to-gain-in-coast.html | GONZALES DOWNS QUIST; U.S. Star Scores in Five Sets to Gain in Coast Tennis | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/newhouser-halts-browns-for-no-20-detroit-ace-triumphs-by-40-as-he.html | NEWHOUSER HALTS BROWNS FOR NO. 20; Detroit Ace Triumphs by 4-0 as He Reaches Goal Fourth Time in Last Five Years | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/heath-of-braves-breaks-left-leg-as-dodgers-bow-to-sain-veteran.html | Heath of Braves Breaks Left Leg as Dodgers Bow to Sain; VETERAN INJURED IN SLIDE TO PLATE | True | By Joseph M. Sheehan | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/ferry-line-to-change-hands.html | Ferry Line to Change Hands | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/mrs-bower-r-patrick.html | MRS. BOWER R. PATRICK | True | Special to T'z; NxW YORX TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/islands-in-pacific-opened-to-commercial-fisheries.html | Islands in Pacific Opened To Commercial Fisheries | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/capt-hans-kulsen.html | CAPT. HANS KULSEN | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/treasury-bills-down-508000000-us-bond-holdings-decrease-by.html | TREASURY BILLS DOWN $508,000,000; U.S. Bond Holdings Decrease by $100,000,000 in Weekly Member Bank Report | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/cgtarbrown.html | Cigtar--Brown | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/backfield-shifts-tried-by-fordham.html | BACKFIELD SHIFTS TRIED BY FORDHAM | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/iss-joan-johns-towedtuesday-will-become-bride-of-howard-morris-jr.html | IiSS JOAN JOHNS TO'WED TUESDAY; Will Become Bride of Howard Morris Jr. in Little Church Around the corner | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/mis-j-d-fredericks.html | MIS. J. D. FREDERICKS | True | Special to/Ym Ngw Yo | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/senator-tafts-remarks-versions-compared-on-stand-relative-to.html | Senator Taft's Remarks; Versions Compared on Stand Relative to Contempt Action Against ITU | True | GERHARD P. VAN ARKEL | | C1B 157962 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/barbaa-j-zwilling-to-be-wedl.html | Barba'a J. Zwilling 'to Be Wedl | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/stock-increase-authorized.html | Stock Increase Authorized | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/need-seen-for-better-tennis-courts.html | Need Seen for Better Tennis Courts | True | M.K.K. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/hayward-sought-for-lucasta-film-columbia-negotiating-for-star-to.html | HAYWARD SOUGHT FOR 'LUCASTA' FILM; Columbia Negotiating for Star to Play in Yordan Drama -- Rapper May Be Director | True | By Thomas F. Brady | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/william-scheuer.html | WILLIAM SCHEUER | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/garment-makers-rush-deliveries-shipping-departments-to-stay-open-on.html | GARMENT MAKERS RUSH DELIVERIES; Shipping Departments to Stay Open on Religious Holidays Due to Press of Work | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/miss-jr-garvey-will-be-married-engagement-of-chappaqua-girl-to-john.html | MISS J.-R. GARVEY WILL BE MARRIED; Engagement of Chappaqua Girl' to John Spencer Studwell, Veteran, Is Announced | True | Special to N-wOP.K 'l''llvil. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/big-line-chief-hope-of-boston-college-myer-also-praises-diminick.html | BIG LINE CHIEF HOPE OF BOSTON COLLEGE; Myer Also Praises Diminick, Star Back, as Eagles Aim for Georgetown Game | True | By Allison Danzig | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/bank-notes.html | BANK NOTES | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/utility-to-increase-rate-niagara-falls-power-co-wins-twotenths-cent.html | UTILITY TO INCREASE RATE; Niagara Falls Power Co. Wins Two-tenths Cent Advance | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/riggs-beats-kramer-75-61.html | Riggs Beats Kramer, 7-5, 6-1 | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/nyu-in-scrimmage-with-freshman-team.html | N.Y.U. IN SCRIMMAGE WITH FRESHMAN TEAM | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/new-refrigerator-stock-freezpak-corp-offers-units-of-common-and.html | NEW REFRIGERATOR STOCK; Freez-Pak Corp. Offers Units of Common and Preferred | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/jewish-agency-surrenders-role.html | Jewish Agency Surrenders Role | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/mleish-puts-peace-up-to-the-unesco-tells-boston-meeting-the-soviets.html | M'LEISH PUTS PEACE UP TO THE UNESCO; Tells Boston Meeting the Soviets Beat Us in Cold War, Asks World-Wide Radio | True | By John H. Fenton | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/royal-opera-opens-aida-with-ljuba-wellitsch-is-first-bill-in-london.html | ROYAL OPERA OPENS; 'Aida,' With Ljuba Wellitsch, Is First Bill in London | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/edinburgh-obtains-leave-from-navy-on-haft-pay.html | Edinburgh Obtains Leave From Navy on Haft Pay | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/forward-course-is-kept-by-stocks-new-advance-is-negotiated-when.html | FORWARD COURSE IS KEPT BY STOCKS; New Advance Is Negotiated When Frightened Selling Ends, in Dull Trading | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/worker-union-denies-role-in-atom-plants.html | WORKER UNION DENIES ROLE IN ATOM PLANTS | True | | | C1B 157962 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/traffic-fatalities-drop-national-safety-council-lists-slight.html | TRAFFIC FATALITIES DROP; National Safety Council Lists Slight Reduction in a Year | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/dr-s-e-sheppard-scientist-is-dead-retired-assistant-head-of-the.html | DR. S. E. SHEPPARD, SCIENTIST, IS DEAD; Retired Assistant Head of the Kodak Research Laboratory Was Holder of g0 Patents | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/aids-salvation-army-appeal.html | Aids Salvation Army Appeal | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/wnyc-must-curb-election-returns-fcc-refuses-to-grant-special.html | WNYC MUST CURB ELECTION RETURNS; FCC Refuses to Grant Special Authority to Stay on Air After 10 P. M. This Year | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/carloadings-rise-seen-1-610-advance-in-revenue-hauls-likely-in-last.html | CARLOADINGS RISE SEEN; 1 6/10% Advance in Revenue Hauls Likely in Last Quarter | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/italy-gets-26506000-more-aid.html | Italy Gets $26,506,000 More Aid | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/citation-wins-from-first-flight-in-29250-sysonby-mile-at-belmont.html | Citation Wins From First Flight in $29,250 Sysonby Mile at Belmont Park; CALUMET ACE, 1-10, EASILY SHOWS WAY | True | BY James Roach | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/union-backs-frankenthaler.html | Union Backs Frankenthaler | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/giants-conerly-returns-injured-passer-to-be-available-for-redskin.html | GIANTS CONERLY RETURNS; Injured Passer to Be Available for Redskin Game Sunday | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/berlin-crisis-held-brake-on-erp-wests-rearming-called-a-drain.html | Berlin Crisis Held Brake on ERP; West's Rearming Called a Drain; BERLIN CRISIS SEEN AS A BRAKE ON ERP | True | By Harold Callender | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/sitdown-staged-at-city-college-over-exoneration-of-professor.html | ' Sit-Down' Staged at City College Over Exoneration of Professor | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/airlines-aroused-by-cab-controls-new-regulation-is-invoked-in-move.html | AIRLINES AROUSED BY CAB CONTROLS; New Regulation Is Invoked in Move to Decide Company's Right to Existence | True | By Charles Hurd | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/were-over-the-hill-indians-coach-says.html | ' WE'RE OVER THE HILL,' INDIANS COACH SAYS | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/peron-police-hold-a-british-subject-wine-dealer-arrested-as-guns.html | PERON POLICE HOLD A BRITISH SUBJECT; Wine Dealer Arrested as Guns Are Found in Warehouse -- Charge Is Ambiguous | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/big-british-plant-spurs-turbojets-de-havilland-meeting-current.html | BIG BRITISH PLANT SPURS TURBO-JETS; De Havilland Meeting Current Orders and Working on Experimental Types | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/vicarious-vacations.html | VICARIOUS VACATIONS | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/in-the-nation-shifts-wont-change-basic-senate-lineups.html | In The Nation; Shifts Won't Change Basic Senate Line-Ups | True | By Arthur Krock | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/thousands-in-rally-defy-racketeering-in-garment-trades-speakers.html | THOUSANDS IN RALLY DEFY RACKETEERING IN GARMENT TRADES; Speakers Accuse Operators of Having the Money to Deal With Thugs, but Not Union | True | By A. H. Raskin | | C1B 157962 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/eastwest-parley-on-trade-in-peril-politics-injected-by-the-soviet.html | EAST-WEST PARLEY ON TRADE IN PERIL; Politics Injected by the Soviet Bloc at Geneva Make Progress Doubtful | True | By Michael L. Hoffman | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/may-strike-newsstands-union-seeks-salary-increase-and-shorter-work.html | MAY STRIKE NEWSSTANDS; Union Seeks Salary Increase and Shorter Work Hours | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/rentgouging-inquiry-planned.html | Rent-Gouging Inquiry Planned | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/refrigerators-for-senators-or-staffs-go-into-offices.html | Refrigerators for Senators Or Staffs Go Into Offices | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/fleishersuckle.html | Fleisher---Suckle | True | Special to Th'z Nzw YOL'{ TIMr-s. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/col-a-h-aldridge.html | COL, A. H. ALDRIDGE | True | Special to THz NI:W YOu TXMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/big-bones-annexes-2mile-hunt-race-romps-to-victory-in-opening.html | BIG BONES ANNEXES 2-MILE HUNT RACE; Romps to Victory in Opening Feature of Rolling Rock Meeting at Ligonier | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/f84-jets-are-grounded-air-force-action-tied-to-inquiry-into-recent.html | F-84 JET'S ARE GROUNDED; Air Force Action Tied to Inquiry Into Recent Accidents | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/school-opens-in-drought-area.html | School Opens in Drought Area | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/yeshiva-school-to-open.html | Yeshiva School to Open | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/light-on-the-koch-case.html | LIGHT ON THE KOCH CASE | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/warren-in-mgraths-city-continues-speaknoevil-theme-in-speech-at.html | WARREN IN M'GRATH'S CITY; Continues 'Speak-No-Evil' Theme in Speech at Providence | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/exceptions-issued-on-credit-controls.html | EXCEPTIONS ISSUED ON CREDIT CONTROLS | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/miss-engelhart-is-wed-becomes-bride-of-james-bonilla-windham-at-the.html | MISS ENGELHART IS WED; Becomes Bride of James Bonilla Windham at the St, Regis | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/yale-men-give-bulldog-to-warrens-daughter.html | Yale Men Give Bulldog To Warren's Daughter | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/cio-trial-opens-oct-14-charges-against-the-new-york-council-will-be.html | CIO TRIAL OPENS OCT. 14; Charges Against the New York Council Will Be Heard | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/clark-agency-hits-spy-investigations-bars-trials-now-justice.html | CLARK AGENCY HITS SPY INVESTIGATIONS, BARS TRIALS NOW; Justice Department, Attacking 'Politics,' Warns of Periling Constitutional Safeguards | True | By William S. White | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/quits-alp-for-democrats.html | Quits ALP for Democrats | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/cleveland-checks-white-sox-by-52-indians-need-only-one-more-victory.html | CLEVELAND CHECKS WHITE SOX BY 5-2; Indians Need Only One More Victory to Gain at Least Tie for the Pennant | True | By Louis Effrat | | C1B 157962 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/lillian-n-nilsen-a-bride-married-to-henry-e-gellerman-by-justice.html | LILLIAN N. NILSEN A BRIDE; Married to Henry E. Gellerman by Justice Dickstein | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/better-jet-engine-is-being-developed-national-aeronautics-group.html | BETTER JET ENGINE IS BEING DEVELOPED; National Aeronautics Group Discloses Unit Which May Be 5 Times More Powerful | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/repairs-ordered-on-white-house-may-keep-next-incumbent-from.html | Repairs Ordered on White House May Keep Next Incumbent From Occupancy for Year | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/mrs-b-mogelever.html | MRS, B. M'OGELEVER | True | SpL"clat to Tltz NEW YOR. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/cutright-off-national-tea-board.html | Cutright Off National Tea Board | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/retires-after-28-years-in-building-trades-post.html | Retires After 28 Years In Building Trades Post | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/thugs-rob-woman-of-50000-in-gems-three-polite-holdup-men-bind-and.html | THUGS ROB WOMAN OF $50,000 IN GEMS; Three 'Polite' Hold-Up Men Bind and Gag Visitor in Suite of Hotel Here | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/kashmir-crash-costs-25-lives.html | Kashmir Crash Costs 25 Lives | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/australia-lifts-ban-on-troops.html | Australia Lifts Ban on Troops | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/draft-roll-total-put-at-8584963-2147813-are-listed-as-most-eligible.html | DRAFT ROLL TOTAL PUT AT 8,584,963; 2,147,813 Are Listed as Most Eligible of All Registrants by Selective Service | True | By Walter H. Waggoner | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/londons-lord-mayor-elected.html | London's Lord Mayor Elected | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/moscow-broadcast-implies-that-soviet-does-not-plan-to-leave-united.html | Moscow Broadcast Implies That Soviet Does Not Plan to Leave United Nations | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/parkinson-to-address-chamber.html | Parkinson to Address Chamber | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/bernadotte-plan-scored.html | Bernadotte Plan Scored | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/excursion-fares-aid-plane-travel-transatlantic-plan-will-begin.html | EXCURSION FARES AID PLANE TRAVEL; Transatlantic Plan Will Begin Tomorrow-- Chicago Flight to Get 'Sky Coach' | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/son-borr-to-mrs-warren-h-ash.html | Son Borr to Mrs. Warren H. Ash | True | Spedu1 to Ts' Nzw Yoc TIM. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/herbert-e-meusel.html | HERBERT E, MEUSEL | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/lace-curtains-in-nylon-extra-sheer-versions-require-fewer-washings.html | LACE CURTAINS IN NYLON; Extra Sheer Versions Require Fewer Washings Than Old Types | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/german-spy-deported-ousted-by-us-after-serving-term-in-a-federal.html | GERMAN SPY DEPORTED; Ousted by U.S. After Serving Term in a Federal Prison | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/horseshoe-test-decided-raymond-shober-wins-jersey-grange-contest-at.html | HORSESHOE TEST DECIDED; Raymond Shober Wins Jersey Grange Contest at State Fair | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/mrs-jros-zipper-ecobsoh-a-trahslated-slx-boks-ino-raille-for-use-of.html | Mrs. JROS!' ZipP/er! 'cCobsoh; a trahslated 'SLX- b')oks .'in;o: raille for use' of the 'blin/l'in her spare | True | | | C1B 157962 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/movers-hail-lack-of-tenant-shifts-oct-1-citys-traditional-time-to.html | MOVERS HAIL LACK OF TENANT SHIFTS; Oct. 1, City's Traditional Time to Swap Apartments, Is Now Only Another Day | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/maroglio-busy-in-detroit-argentine-banker-meets-with-aba-and.html | MAROGLIO BUSY IN DETROIT; Argentine Banker Meets With ABA and Industrialists | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/1-fine-with-citizenship-former-british-subject-gets-first-parking.html | $1 FINE WITH CITIZENSHIP; Former British Subject Gets First Parking Ticket | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/raymond-lewenthal-makes-debut-here.html | RAYMOND LEWENTHAL MAKES DEBUT HERE | True | C. H. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/factory-sales-show-recovery-in-august.html | FACTORY SALES SHOW RECOVERY IN AUGUST | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/union-influence-denied-va-does-not-consult-cio-units-on-policy.html | UNION INFLUENCE DENIED; VA Does Not Consult CIO Units on Policy, Official Says | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/harryw-bayer.html | HARRY W. BAYER | True | Special t.e THE NV YO Tmm. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/evatt-sees-a-shift-in-un-berlin-case-holds-assembly-may-get-the.html | EVATT SEES A SHIFT IN U.N. BERLIN CASE; Holds Assembly May Get the Problem -- Believes Less Pessimism Justified | True | By Drew Middleton | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/charges-of-vote-test-frauds-start-investigation-in-harlem-hundreds.html | Charges of Vote Test Frauds Start Investigation in Harlem; Hundreds Registered Without Certificates of Literacy or Diplomas, Marcantonio Rivals Tell Attorney General | True | By Will Lissner | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/edmund-v-seitz.html | EDMUND V. SEITZ | True | ,pecJal , "rx NEv., YOK TI.F_q. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/finds-small-lines-are-losing-ground-ced-reports-numerical-strength.html | FINDS SMALL LINES ARE LOSING GROUND; CED Reports Numerical Strength Held With Share in Nation's Business Declining | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/dr-james-t-allen.html | DR. JAMES T. ALLEN | True | ,eclat (- Tzc Ns*.v N0.wTl,-,r., | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/welcomes-atomic-order-chicago-university-has-not-recognized-barred.html | WELCOMES ATOMIC ORDER; Chicago University Has Not Recognized Barred Unions | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/boys-left-pistols-in-school.html | Boys Left Pistols in School | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/reds-acquire-bloodworth.html | Reds Acquire Bloodworth | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/democrats-tired-warren-declares-too-divided-and-bitter-to-be-at.html | DEMOCRATS 'TIRED,' WARREN DECLARES; Too 'Divided and Bitter to Be at Helm,' He Tells 4,000 in Speech at Newark | True | By William R. Conklin | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/aba-lays-inflation-to-policies-of-government-elects-officers-aba.html | ABA Lays Inflation to Policies Of Government; Elects Officers; ABA LINKS PRICES TO FEDERAL POLICY | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/title-guarantee-buys-corporation-acquires-lawyers-title-stock-from.html | TITLE GUARANTEE BUYS CORPORATION; Acquires Lawyers Title Stock From Kuhn, Loeb & Co. and C.I.T. Financial | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/news-in-nutrition.html | News in Nutrition | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/wholesale-food-prices-drop.html | Wholesale Food Prices Drop | True | | | C1B 157962 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/cabinet-minister-is-held-in-tokyo-bribery-scandal.html | Cabinet Minister Is Held In Tokyo Bribery Scandal | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/violin-burial-protested-insurance-broker-here-suggests-stradivarius.html | VIOLIN BURIAL PROTESTED; Insurance Broker Here Suggests Stradivarius Be Lent to Others | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/investment-men-to-hear-hanes.html | Investment Men to Hear Hanes | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/two-soccer-contests-listed.html | Two Soccer Contests Listed | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/child-to-the-david-van-toshes.html | Child to the David Van Toshes | True | Spock& to TE[S NW '0 l:Mr. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/soviet-says-us-evades-korea-withdrawal-stand.html | Soviet Says U.S. Evades Korea Withdrawal Stand | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/col-a-h-commiskey.html | COL. A, H. COMMISKEY | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/michael-b-harrison.html | MICHAEL B. HARRISON | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/sheffield-milkup-12c-riseis-effective-tomoreow-hut-cream-prices.html | SHEFFIELD MILK-UP 1/2C; Rise'Is Effective TomorE'ow, hut[ Cream' Prices .Will. 'Drop' '1 | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/capt-p-f-donnelly.html | CAPT, P F DONNELLY | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/israeli-governor-says-bunche-errs-dr-joseph-denies-negligence-in.html | ISRAELI GOVERNOR SAYS BUNCHE ERRS; Dr. Joseph Denies Negligence in Mediator's Death -- Cites Rejected Escort Offers | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/rubber-consumption-up-total-for-august-of-92106-tons-cover-natural.html | RUBBER CONSUMPTION UP; Total for August of 92,106 Tons Cover Natural, Synthetic Use | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/prize-for-choral-work-church-of-the-ascension-to-give-100-for.html | PRIZE FOR CHORAL WORK; Church of the Ascension to Give $100 for Festival Song | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/a-youthful-admirer-at-floral-display.html | A YOUTHFUL ADMIRER AT FLORAL DISPLAY | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/iacting-captain-sheehani.html | IACTING CAPTAIN SHEEHANI | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/aaa-changes-stand-protests-of-members-bring-the-return-of-tire.html | AAA CHANGES STAND; Protests of Members Bring the Return of Tire Service | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/news-of-food-national-research-council-to-recommend-25-per-cent.html | News of Food; National Research Council to Recommend 25 Per Cent Increase in Calcium for Adults | True | By Jane Nickerson | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/plea-for-spain-made-bolivia-calls-on-un-to-revoke-46-assembly.html | PLEA FOR SPAIN MADE; Bolivia Calls on U.N. to Revoke '46 Assembly Resolution | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/intervention-hit-by-yugoslav-in-un-warning-to-moscow-is-seen.html | INTERVENTION 'HIT BY YUGOSLAV IN U.N.; Warning to Moscow Is Seen Despite Kardelj Pledge of Foreign Policy Backing | True | By Camille M. Cianfarra | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/mrs-andrew-weyant.html | MRS. ANDREW WEYANT | True | SDeetad to Nzw Yo.v.. TnF.S. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/cio-official-balks-at-house-inquiry-united-public-workers-leader.html | CIO OFFICIAL BALKS AT HOUSE INQUIRY; United Public Workers Leader Refuses to Answer Questions Relating to Communism | True | | | C1B 157962 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/lie-gets-note-on-berlin-british-issue-text-of-3-power-document-to-un.html | LIE GETS NOTE ON BERLIN; British Issue Text of 3-Power Document to U.N. Chief | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/business-world.html | BUSINESS WORLD | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/output-of-oil-up-by-48750-barrels-total-of-5343100-reported-for.html | OUTPUT OF OIL UP BY 48,750 BARRELS; Total of 5,343,100 Reported for Week Despite Strike in California Plants | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/chiefs-in-ue-union-mum-as-to-red-ties-communists-do-not-control-it.html | CHIEFS IN UE UNION MUM AS TO RED TIES; Communists Do Not Control It, Says Emspak, Nor Does It 'Join in the Hysteria' About War | True | By Joseph A. Loftus | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/portugal-us-sign-pact-lisbon-pledges-cooperation-in-carrying-out.html | PORTUGAL, U.S. SIGN PACT; Lisbon Pledges Cooperation in Carrying Out ERP | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/raadik-defeats-horne-estonian-easily-wins-10round-fight-at-chicago.html | RAADIK DEFEATS HORNE; Estonian Easily Wins 10-Round Fight at Chicago Stadium | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/pope-urges-drive-to-protect-girls-he-calls-for-more-institutions-to.html | POPE URGES DRIVE TO PROTECT GIRLS; He Calls for More Institutions to Safeguard Them From Widespread Vice | True | By Arnaldo Cortesi | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/theatre-in-capital-two-lawyers-consider-building-but-check-on.html | THEATRE IN CAPITAL; Two Lawyers Consider Building but Check on Bookings | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/women-seen-ready-to-aid-recreation-margaret-hickey-urges-1000.html | WOMEN SEEN READY TO AID RECREATION; Margaret Hickey Urges 1,000 Leaders in Field to Enlist Such Volunteer Help | True | By George Eckel | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/fine-music-is-urged-for-radio-program.html | FINE MUSIC IS URGED FOR RADIO PROGRAM | True | Special to THE NEW YORK TIMES. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/naval-stores.html | NAVAL STORES | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/to-rule-on-trust-suit-judge-will-give-decision-on-delay-in-railroad.html | TO RULE ON TRUST SUIT; Judge Will Give Decision on Delay in Railroad Case | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/francis-x-burnes.html | FRANCIS X. BURNES | True | Special to.THz NEW yoxx TXM. | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/problems-put-up-to-us-military-alliance-in-europe-breakdown-of.html | Problems Put Up to U.S.; Military Alliance in Europe, Breakdown of Berlin Talks Spotlight Our Position | True | By Hanson W. Baldwin | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/hirley-leninson-becomesk-bride-she-is-married-to-jerome-a-eaton-at.html | HIRLEY LENINSON BECOMESk BRIDE; She Is Married to Jerome A. ,eEaton at Sherry's--Couple Plans Trip to Europe | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/text-of-us-note-to-un-on-berlin-crisis.html | Text of U.S. Note to U.N. on Berlin Crisis | True | | | C1B 157962 | |
| 1948-09-30 | 1948-09-30 | https://www.nytimes.com/1948/09/30/archives/world-bank-calls-for-unity-in-west-economic-unification-needed-in.html | WORLD BANK CALLS FOR UNITY IN WEST; ' Economic Unification' Needed in Marshall-Plan Nations, Annual Report Says | True | By Felix Belair Jr. | | C1B 157962 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/pitcher-brissie-in-hospital.html | Pitcher Brissie in Hospital | True | | | C1B 157963 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/henry-rathbjin-57-leader-in-farmin6-head-of-dairymensleague.html | HENRY RATHBJN, 57, LEADER IN FARMIN6; Head of Dairymen's-League Cooperative Association Dies -- National Council Chief | True | SpectaJ to THE NSW Yo.t TU4LT | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/hardhitting-dartmouth-eleven-ready-for-penn-tomorrow-indians-put.html | Hard-Hitting Dartmouth Eleven Ready for Penn Tomorrow; INDIANS PUT HOPES IN FAST BACKFIELD | True | By Allison Danzig | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/gain-cited-in-church-unity-plan.html | Gain Cited in Church Unity Plan | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/motor-carriers-ask-10-pc-rise-in-rates.html | MOTOR CARRIERS ASK 10 P.C. RISE IN RATES | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/dewey-praises-poles-spirit-of-people-is-alive-even-under-red-yoke.html | DEWEY PRAISES POLES; Spirit of People Is Alive Even Under Red Yoke, He Says | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/michigan-woman-dies-at-104.html | Michigan Woman Dies at 104 | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/ny-central-orders-100-cars.html | N.Y. Central Orders 100 Cars | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/stocks-fall-back-as-buying-dries-up-price-average-declines-046-on.html | STOCKS FALL BACK AS BUYING DRIES UP; Price Average Declines 0.46 on the Day in Smallest Turnover in a Week | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/crosley-motors-doubles-sales-volume-triples-net-profit-for-year-to.html | Crosley Motors Doubles Sales Volume, Triples Net Profit for Year to July 31 | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/us-trade-actions-worry-erp-lands-western-europe-fears-army-minds.html | U.S. TRADE ACTIONS WORRY ERP LANDS; Western Europe Fears Army Minds Prefer Economic War on Soviet to Recovery | True | By Michael L. Hoffman | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/noted-airplane-designer-wins-guggenheim-medal.html | Noted Airplane Designer Wins Guggenheim Medal | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/named-to-gop-speaker-bureau.html | Named to GOP Speaker Bureau | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/sees-voters-threatened-marcantonio-rival-accuses-supporters-of-the.html | SEES VOTERS THREATENED; Marcantonio Rival Accuses Supporters of the Former | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/bonds-and-shares-on-london-market-firmness-is-prevalent-despite.html | BONDS AND SHARES ON LONDON MARKET; Firmness Is Prevalent Despite Slow Trading in Nearly All Securities Groups | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/charles-h-swift-75-chicago-meat-packer.html | CHARLES H. SWIFT, 75, CHICAGO MEAT PACKER | True | Special to Txz Nzw YORK. TIM. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/j-morrisyules.html | J. MORRIS YULES | True | Special to T Nsw YORK 'ra_.s. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/slaherty-named-to-erp-post.html | Slaherty Named to ERP Post | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/korean-enjoy-denounces-soviet-regime-in-north.html | Korean enjoy Denounces Soviet Regime in North | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/britons-to-quit-board-steel-men-decline-to-serve-under.html | BRITONS TO QUIT BOARD; Steel Men Decline to Serve Under Nationalization | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/maguire-gives-data-on-his-agencys-work.html | MAGUIRE GIVES DATA ON HIS AGENCY'S WORK | True | | | C1B 157963 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/white-sox-buy-three-players.html | White Sox Buy Three Players | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/timing-held-vital-in-merchandising-nrdga-official-stresses-need-of.html | TIMING HELD VITAL IN MERCHANDISING; NRDGA Official Stresses Need of Stocks That Fill Bill and on Hand When Wanted | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/2d-union-official-defies-committee-head-of-united-public-workers.html | 2D UNION OFFICIAL DEFIES COMMITTEE; Head of United Public Workers Local Refuses to Discuss Communist Issue | True | By Stanley Levey | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/us-catholics-hit-spanish-film-ban-clerics-grounds-for-barring.html | U.S. CATHOLICS HIT SPANISH FILM BAN; Cleric's Grounds for Barring 'Gentleman's Agreement' Are Denounced by Spellman | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/meat-price-peak-is-believed-past-schulz-cites-trade-opinion-but.html | MEAT PRICE PEAK IS BELIEVED PAST; Schulz Cites Trade Opinion, but Retailers Are Slow to Give Benefits to Buyers | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/clay-still-watches-case.html | Clay Still Watches Case | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/cached-peary-note-is-released-by-us-text-is-brief-factual-record-of.html | CACHED PEARY NOTE IS RELEASED BY U.S; Text IS Brief, Factual Record of Arrival at Arctic Cape -- Nares Message Published | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/prudential-opens-new-agency.html | Prudential Opens New Agency | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/mrs-donald-kerr-has-son.html | Mrs. Donald Kerr Has Son | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/us-branch-quits-childrens-appeal-less-than-twelfth-of-its-part-for.html | U.S. BRANCH QUITS CHILDREN'S APPEAL; Less Than Twelfth of its Part for World Fund Raised -- U.N. Effort Still Pends | True | By Kathleen Teltsch | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/camden-shipbuilders-quit-parent-cio-say-latter-enrolls-even.html | Camden Shipbuilders Quit Parent CIO; Say Latter Enrolls Even Hospital Aides | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/carroll-club-aide-named.html | Carroll Club Aide Named | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/tells-of-newer-bombs.html | Tells of Newer Bombs | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/java-republicans-retake-madiun-from-reds-other-towns-fall-in-sweep.html | Java Republicans Retake Madiun From Reds; Other Towns Fall in Sweep, Muso in Flight | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/director-of-engineering-named-for-patterson-unit.html | Director of Engineering Named for Patterson Unit | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/ge-offers-new-portable-radio.html | GE Offers New Portable Radio | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/owenscorning-fiberglas-appoints-pacific-manager.html | Owens-Corning Fiberglas Appoints Pacific Manager | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/approve-purchase-of-subsidiary.html | Approve Purchase of Subsidiary | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/1702-double-at-salem-buddie-bones-winner-of-first-rockingham-race.html | $1,702 DOUBLE AT SALEM; Buddie Bones, Winner of First Rockingham Race, Pays $385 | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/soccer-tickets-available.html | Soccer Tickets Available | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/youth-builders-go-into-city-system-school-board-appoints-head-as.html | YOUTH BUILDERS GO INTO CITY SYSTEM; School Board Appoints Head as First Step in Taking Over the Program | True | | | C1B 157963 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/business-world.html | BUSINESS WORLD | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/rogers-stamp-on-sale-in-oklahoma-on-nov-4.html | Rogers Stamp on Sale In Oklahoma on Nov. 4 | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/mr-vishinskys-error.html | MR. VISHINSKY'S ERROR | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/financing-planned-by-jersey-utility-public-service-asks-sec-permit.html | FINANCING PLANNED BY JERSEY UTILITY; Public Service Asks SEC Permit to Issue $50,000,000 Notes for Competitive Bidding | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/soviet-satellites-one-in-world-bank-yugoslavia-joins-the-poles.html | SOVIET SATELLITES ONE IN WORLD BANK; Yugoslavia Joins the Poles, Czechs and Finns in Two Elections in Washington | True | By Walter H. Waggoner | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/alfredo-gall.html | ALFREDO GALL! | True | SpeCial to Nzw Yo]uc TZMz.. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/dancer-in-yacht-murder-receives-pardon-in-cuba.html | Dancer in Yacht Murder Receives Pardon in Cuba | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/solomon-gellowitz.html | SOLOMON GELLOWITZ | True | Special to T'z Nzw Yo 'l3rzs. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/cuban-quarters-bombed.html | Cuban Quarters Bombed | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/dr-arthur-parsons.html | DR. ARTHUR PARSONS | True | special to THE NEW YOPJ TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/souths-negro-vote-is-seen-for-truman.html | SOUTH'S NEGRO VOTE IS SEEN FOR TRUMAN | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/commodity-prices-off-by-03-in-week-but-average-of-farm-products.html | COMMODITY PRICES OFF BY 0.3% IN WEEK; But Average of Farm Products Advanced 0.4%, Bureau of Labor Statistics Notes | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/standard-tool-plan-set-standby-orders-will-prepare-all-makers-for.html | STANDARD TOOL PLAN SET; Stand-By Orders Will Prepare All Makers for Output in Crisis | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/the-screen-in-review-red-river-horse-opera-with-montgomery-clift.html | THE SCREEN IN REVIEW; ' Red River,' Horse Opera With Montgomery Clift and John Wayne, Opens at Capitol | True | By Bosley Crowther | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/railway-express-agency-chooses-vice-president.html | Railway Express Agency Chooses Vice President | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/lack-of-exhibit-saved-frau-koch-trial-records-reveal-court-was.html | LACK OF EXHIBIT SAVED FRAU KOCH; Trial Records Reveal Court Was Unable to Get Album Reported Bound in Skin | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/mrs-charles-scribner.html | MRS. CHARLES SCRIBNER | True | Special to TRz b,'rw YORK TIzS. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/truman-denounces-nam-as-destroyer-of-price-controls-he-says.html | TRUMAN DENOUNCES NAM AS DESTROYER OF PRICE CONTROLS; He Says Republicans Accepted Leadership of Big Business at Consumers' Expense | True | By W.h. Lawrence | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/truck-strike-here-postponed-by-union.html | TRUCK STRIKE HERE POSTPONED BY UNION | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/miss-hope-dillon-engaged-to-wed-former-vassar-student-to-be-bride.html | MISS HOPE DILLON ENGAGED TO WED; Former Vassar Student to Be Bride of James M.C. Ritchie, Graduate of Harvard | True | | | C1B 157963 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/r-d-rifenburgh.html | R. D. RIFENBURGH | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/jersey-afl-names-officers.html | Jersey AFL Names Officers | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/a-good-job-by-the-police.html | A GOOD JOB BY THE POLICE | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/mrs-r-h-shanahan.html | MRS. R. H. SHANAHAN | True | Special to TItu NI[wNoP TIMT;, | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/profit-sharing-groups-to-meet.html | Profit Sharing Groups to Meet | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/window-cleaners-strike-union-members-vote-walkout-against-275.html | WINDOW CLEANERS STRIKE; Union Members Vote Walkout Against 275 Contractors | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/judge-wilkersoh-sehtenged-cipone-i-federal-jurist-in-chicago-area.html | JUDGE WILKERSOH, - SEHTENGED CIPONE i; Federal Jurist,in Chicago Area for,'18 .Years. Dead-at 78-- ProSecuecl:Standard "Oil. | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/loses-vote-machine-plea-former-united-laborite-party-sought-line-as.html | LOSES VOTE MACHINE PLEA; Former United Laborite Party Sought Line as United Local | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/giardino-quits-slrb-post.html | Giardino Quits SLRB Post | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/peter-j-gallagher.html | PETER J. GALLAGHER | True | SpeciM to rw Yo- | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/idle-indians-appear-unperturbed-as-pennant-rivals-cut-into-lead.html | Idle Indians Appear Unperturbed As Pennant Rivals Cut Into Lead; Feller, Who Takes Workout at Stadium, Is Likely to Hurl World Series Opener if Flag Is Clinched Before Sunday | True | By Louis Effrat | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/libraries-in-state-held-inadequate-services-completely-lacking-for.html | LIBRARIES IN STATE HELD INADEQUATE; Services Completely Lacking for 1,500,000 in New York, Siranac Inn Meeting Told | True | By Benjamin Fine | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/switzerland-is-out-as-an-ito-prospect.html | SWITZERLAND IS OUT AS AN ITO PROSPECT | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/us-britain-finally-agreeing-to-standardize-nuts-and-bolts-us.html | U,S., Britain Finally Agreeing To Standardize Nuts and Bolts; U.S., BRITAIN AGREE ON NUTS AND BOLTS | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/of-local-origin.html | Of Local Origin | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/trading-is-brisk-in-cottonseed-oil-market-gains-strength-under-the.html | TRADING IS BRISK IN COTTONSEED OIL; Market Gains Strength Under the Influence of Buying in the Near Futures | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/trainers-ask-68-days-for-belmont-in-1949.html | Trainers Ask 68 Days For Belmont in 1949 | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/plan-for-new-students.html | Plan for New Students | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/third-party-drops-its-races-against-score-of-democrats-13.html | Third Party Drops Its Races Against Score of Democrats; 13 Congressional Candidates Withdrawn in Five States, Baldwin Reports -- Calls Many Democrats 'More Liberal' | True | By Clayton Knowles | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/turks-order-antiair-drills.html | Turks Order Anti-Air Drills | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/forms-new-lamp-company.html | Forms New Lamp Company | True | | | C1B 157963 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/tool-designer-leaves-1000000.html | Tool Designer Leaves $1,000,000 | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/manna-h-annexes-capital-handicap-defeats-istan-by-half-length-at.html | MANNA H. ANNEXES CAPITAL HANDICAP; Defeats Istan by Half Length at Laurel, Paying $14.80 -- Irisen Home Third | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/un-postpones-action-on-genocide-problem.html | U.N. POSTPONES ACTION ON GENOCIDE PROBLEM | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/states-gave-schools-30-more-last-year.html | STATES GAVE SCHOOLS 30% MORE LAST YEAR | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/pep-boxes-saddler-for-crown-oct-29.html | PEP BOXES SADDLER FOR CROWN OCT. 29 | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/dr-condon-going-abroad-scientist-target-of-house-group-will-be-us.html | DR. CONDON GOING ABROAD; Scientist, Target of House Group, Will Be U.S. Chief at Parley | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/sports-of-the-times-gazing-into-the-crystal-ball.html | Sports of the Times; Gazing Into the Crystal Ball | True | By Arthur Daley | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/44816-enrolled-at-nyu-total-for-the-fall-semester-is-expected-to.html | 44,816 ENROLLED AT N.Y.U.; Total for the Fall Semester Is Expected to Reach 46,800 | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/post-urged-for-counts-widow.html | Post Urged, for Count's Widow | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/brady-stops-camacho-in-eighth.html | Brady Stops Camacho in Eighth | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/grains-irregular-in-shifty-market-prices-change-rapidly-corn.html | GRAINS IRREGULAR IN SHIFTY MARKET; Prices Change Rapidly, Corn Setting Pace, but Changes on Day Are Fractional | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/sovietafghan-line-fixed-moscow-radio-reports-accord-by-joint.html | SOVIET-AFGHAN LINE FIXED; Moscow Radio Reports Accord by Joint Commission | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/derby-invitations-recalled.html | Derby Invitations Recalled | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/president-invades-illinois-gop-area-republicans-nail-consumer-to.html | PRESIDENT INVADES ILLINOIS GOP AREA; Republicans 'Nail Consumer to Wall With Spikes of Greed,' He Tells Huge Crowds | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/union-news-strike-is-set-for-tonight-walkout-would-affect-stands.html | UNION NEWS STRIKE IS SET FOR TONIGHT; Walkout Would Affect Stands Here, in Jersey, Long Island and in Connecticut | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/individuality-seen-in-fall-garments-suits-with-companion-topcoats.html | INDIVIDUALITY SEEN IN FALL GARMENTS; Suits With Companion Top-coats Feature of Showing Here by Jaeckel | True | By Dorothy O'Neill | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/son-to-mrs-jascha-heifetz.html | Son to Mrs. Jascha Heifetz | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/miss-eva-supple.html | MISS EVA SUPPLE | True | .pectal to TH Nuw Yox TrMS. | | C1B 157963 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/in-the-nation-a-nonpolitical-program-to-curb-inflation.html | In The Nation; A Non-Political Program to Curb Inflation | True | By Arthur Krock | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/300-hear-dr-kershner-consultant-to-un-group-talks-at-broadway.html | 300 HEAR DR. KERSHNER; Consultant to UN Group Talks at Broadway Tabernacle | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/colleague-assailed-by-citro-cocounsel.html | COLLEAGUE ASSAILED BY CITRO CO-COUNSEL | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/bond-prepayments-off-to-23479000-september-total-90-of-which-is.html | BOND PREPAYMENTS OFF TO $23,479,000; September Total, 90% of Which Is State and Municipal, Is Lowest in Over 20 Years | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/thurmond-expects-100-elector-votes-states-rights-candidate-says.html | THURMOND EXPECTS 100 ELECTOR VOTES; States' Rights Candidate Says Ballot May Go to the House, Where He Has a Chance | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/otis-asks-sec-to-bar-sale-by-negotiation.html | OTIS ASKS SEC TO BAR SALE BY NEGOTIATION | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/jewish-holy-days-will-begin-sunday-rosh-hashanah-to-be-ushered-in.html | JEWISH HOLY DAYS WILL BEGIN SUNDAY; Rosh ha-Shanah to Be Ushered In at Sundown to Start Jewish New Year 5709 | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/us-radio-video-buyer-of-50318006-sales-in-quarter-government.html | U.S. RADIO, VIDEO BUYER; Of $50,318,006 Sales in Quarter Government Accounts for 71% | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/korea-withdrawal-a-un-matter-us-note-of-reply-tells-russia-us-note.html | Korea Withdrawal a U.N. Matter; U.S. Note of Reply Tells Russia; U.S. NOTE ON KOREA REPLIES TO RUSSIA | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/czechs-start-5year-plan-as-2year-program-fails.html | Czechs Start 5-Year Plan As 2-Year Program Fails | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/tigers-behind-gray-rout-browns-by-72.html | TIGERS, BEHIND GRAY, ROUT BROWNS BY 7-2 | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/pac-sees-decline-of-wallace-party-j-kroll-listing-primary-votes.html | PAC SEES DECLINE OF WALLACE PARTY; J. Kroll, Listing Primary Votes, Asserts It Is 'No Longer to Be Taken Seriously' | True | By Louis Stark | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/miss-maxine-weil-becomes-fiancee-maryland-college-alumna-the.html | MISS MAXINE WEIL BECOMES FIANCEE; Maryland College Alumna the Prospective Bride of Lee S. Newman, AAF Veteran | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/childcare-fee-rise-causes-yonkers-split.html | CHILD-CARE FEE RISE CAUSES YONKERS SPLIT | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/egyptian-ship-is-painted-and-tidied-up-in-8-hours.html | Egyptian Ship Is Painted And Tidied Up in 8 Hours | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/will-open-juvenile-store.html | Will Open Juvenile Store | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/kaiserfrazer-corp-answers-wheland-co.html | KAISER-FRAZER CORP. ANSWERS WHELAND CO. | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/boxer-dies-of-injuries-dinamita-succumbs-in-chicago-hospital-after.html | BOXER DIES OF INJURIES; Dinamita Succumbs in Chicago Hospital After Knockout | True | | | C1B 157963 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/train-in-tube-40-minutes-air-brake-rupture-on-queens-ind-line.html | TRAIN IN TUBE 40 MINUTES; Air Brake Rupture on Queens IND Line Stalls 2,000 Riders | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/miss-rwheeler-nutrition-expert.html | Miss R.WHEELER, "NUTRITION EXPERT | True | Sp.la:t to Nv NoRx | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/the-palestine-problem-only-permanent-solution-is-one-based-on.html | The Palestine Problem; Only Permanent Solution Is One Based on Righteousness, It Is Snid | True | KHALIL TOTAH | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/handicraft-lines-recover-in-italy-senator-brewster-tells-italian.html | HANDICRAFT LINES RECOVER IN ITALY; Senator Brewster Tells Italian Chamber Here of Amazing Gains in Short Time | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/churchman-changes-post.html | Churchman Changes Post | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/credit-sales-hit-record-rise-to-7553000000-in-august-on-rush-to.html | CREDIT SALES HIT RECORD; Rise to $7,553,000,000 in August on Rush to Beat Curb Deadline | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/republicans-are-not-bound-by-stand-on-bernadotte-plan-republican.html | Republicans Are Not Bound By Stand on Bernadotte Plan; Republican Leaders Are Not Bound By U. S. Stand on Bernadotte Plan | True | By Thomas J. Hamilton | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/impeaching-clark-urged-if-he-fails-to-prosecute-spies-mcdowell.html | IMPEACHING CLARK URGED IF HE FAILS TO PROSECUTE SPIES; McDowell Asserts Indictments of 12 Reds Were Purposely Drafted So as Not to Stick | True | By William S. White | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/dr-gustave-roussy-takes-life-in-paris.html | DR. GUSTAVE ROUSSY TAKES LIFE IN PARIS | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/montgomery-defense-chief-for-western-union-powers-britain-frees.html | Montgomery Defense Chief For Western Union Powers; Britain Frees Head of Staff to Accept Post -- France Sought U.S. General | True | By Benjamin Welles | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/un-guard-of-300-would-be-nucleus-lie-offers-blueprint-of-move-to.html | U.N. GUARD OF 300 WOULD BE NUCLEUS; Lie Offers Blueprint of Move to Set Up a Small Force to Protect Agencies | True | By George Barrett | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/anthes-dandridge.html | Anthes -- Dandridge | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/appeal-made-for-truman-f-d-roosevelt-jr-in-radio-broadcast-for.html | APPEAL MADE FOR TRUMAN; F. D. Roosevelt Jr. in Radio Broadcast for Democrats | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/airline-slashes-rate-on-atlantic-berths.html | AIRLINE SLASHES RATE ON ATLANTIC BERTHS | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/tourist-gain-in-britain-august-total-in-month-of-olympic-games.html | TOURIST GAIN IN BRITAIN; August Total, in Month of Olympic Games, Reached 68,421 | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/news-of-food-coffeeflavored-desserts-a-high-point-as-food-editors-a.html | News of Food; Coffee-Flavored Desserts a High Point as Food Editors Are Guests at Dinner | True | By Jane Nickerson | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/shirt-output-analyzed-15-dip-in-manhours-required-for-dozen-from.html | SHIRT OUTPUT ANALYZED; 15% Dip in Man-Hours Required for Dozen From 1939 to 1947 | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/ball-bearing-prices-raised.html | Ball Bearing Prices Raised | True | | | C1B 157963 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/us-bolivia-sign-aid-pact.html | U.S, Bolivia Sign Aid Pact | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/poteat-leaving-divinity-school.html | Poteat Leaving Divinity School | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/mrs-warren-honored-with-daughter-here.html | MRS. WARREN HONORED WITH DAUGHTER HERE | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/loysen-criticizes-taxrebate-rules.html | LOYSEN CRITICIZES TAX-REBATE RULES | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/dispatch-on-communism-corrected.html | Dispatch on Communism Corrected | True | REINHOLD NIEBUHR. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/dr-orvis-wanted-for-eca-post.html | Dr. Orvis Wanted for ECA Post | True | | | C1B 157963 | |
| 1948-10-01 | | https://www.nytimes.com/1948/10/01/archives/nyu-expedition-builds-museum-on-isle-of-samothrace-off-greece.html | N.Y.U. Expedition Builds Museum On Isle of Samothrace Off Greece; Treasures Dating Back to 7th Century B.C. Housed There -- Notable Antique Ruins Have Been Located by Excavators | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/jackson-sees-hope-of-unity-in-world-international-law-offers-way.html | JACKSON SEES HOPE OF UNITY IN WORLD; International Law Offers Way, Associate Justice Tells Jurist Group Here | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/rumania-cuts-living-costs.html | Rumania Cuts Living Costs | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/orders-by-great-northern.html | Orders by Great Northern | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/memorial-for-mayors-wife.html | Memorial for Mayor's Wife | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/bond-flotations-off-in-september-drop-in-state-and-municipal.html | BOND FLOTATIONS OFF IN SEPTEMBER; Drop in State and Municipal Activity Cuts Volume to Low Since February | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/repatriating-children-case-of-one-boy-cited-in-reply-to-recent.html | Repatriating Children; Case of One Boy Cited in Reply to Recent Communication | True | MARTIN SHERRY. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/mrs-joseph-p-oneill.html | MRS. JOSEPH P. O'NEILL | True | Spe,.al f:o I'v' 'o | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/mrs-meckly-takes-national-senior-womens-golf-crown-capital-links.html | Mrs. Meckly Takes National Senior Women's Golf Crown; CAPITAL LINKS STAR TRIUMPHS WITH 170 | True | By Maureen Orcutt | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/israeli-attack-is-charged.html | Israeli Attack Is Charged | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/dewey-praised-at-dinner.html | Dewey Praised at Dinner | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/commercial-loans-again-on-the-rise-38000000-gain-in-the-week-shown.html | COMMERCIAL LOANS AGAIN ON THE RISE; $38,000,000 Gain in the Week Shown by Reserve Member Banks in New York | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/america-damaged-by-sea-hurricane-windows-smashed-75-feet-over.html | AMERICA DAMAGED BY SEA HURRICANE; Windows Smashed 75 Feet Over Waterline -- Queen Mary, Also Here, Is Unhurt | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/canadas-role-in-erp-discussed.html | Canada's Role in ERP Discussed | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 157963 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/54-nurses-graduated-long-island-college-hospital-school-holds.html | 54 NURSES GRADUATED; Long Island College Hospital School Holds Exercises | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/warns-converters-on-inventory-ratio-chopak-in-institute-talk-asks.html | WARNS CONVERTERS ON INVENTORY RATIO; Chopak in Institute Talk Asks Acceptance of Only Such Goods as Can Be Sold | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/swank-mens-jewelry-appoints-sales-manager.html | Swank, Men's Jewelry, Appoints Sales Manager | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/pope-sees-film-personages.html | Pope Sees Film Personages | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/mrs-maud-browne.html | MRS. MAUD BROWNE | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/cubs-shut-out-reds-10-chambers-beats-raffensberger-in-mound-duel-at.html | CUBS SHUT OUT REDS, 1-0; Chambers Beats Raffensberger in Mound Duel at Chicago | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/auto-output-at-high-rate-461335-in-august-third-largest-monthly.html | AUTO OUTPUT AT HIGH RATE; 461,335 in August Third Largest Monthly Rate Since War | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/us-steel-exports-drop-265-in-first-half-of-48.html | U.S. Steel Exports Drop 26.5 in First Half of '48 | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/trumans-drive-on-wall-street-called-irresponsible-hostility-boylan.html | Truman's Drive on Wall Street Called 'Irresponsible Hostility'; Boylan and Vilas, Defending Stock Exchange, Lay Attacks to 'Partisan Politics' | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/argentina-to-raise-steel-output-300-stark-tells-export-association.html | ARGENTINA TO RAISE STEEL OUTPUT 300%; Stark Tells Export Association Program Will Fill Only 35% of Domestic Needs | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/austria-hopeful-of-new-peace-talk-foreign-minister-will-leave-soon.html | AUSTRIA HOPEFUL OF NEW PEACE TALK; Foreign Minister Will Leave Soon for Paris to Discuss Possibilities of Treaty | True | By John McCormac | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/insulating-board-output-rising.html | Insulating Board Output Rising | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/spainus-accord-backed-by-gurney-senate-armed-services-head-informs.html | SPAIN-U.S. ACCORD BACKED BY GURNEY; Senate Armed Services Head Informs Franco He Favors Resumption of Relations | True | By Paul P. Kennedy | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/cards-release-medwick.html | Cards Release Medwick | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/4hour-halt-today-in-french-utilities-most-gas-and-power-services-to.html | 4-HOUR HALT TODAY IN FRENCH UTILITIES; Most Gas and Power Services to Cease in Protest at 'Low' Wage Rise, High Prices | True | By Lansing Warren | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/dewey-promotes-general-drum.html | Dewey Promotes General Drum | True | | | | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/acts-on-veterans-hospital.html | Acts on Veterans' Hospital | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/knick-quintet-drills-today.html | Knick Quintet Drills Today | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/profiteering-scored-in-city-milk-sales.html | PROFITEERING SCORED IN CITY MILK SALES | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/actor-shot-ruled-a-suicide.html | Actor Shot, Ruled a Suicide | True | | | C1B 157963 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/130year-record-is-set.html | 130-Year Record Is Set | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/red-executed-in-shanghai.html | Red Executed in Shanghai | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/asks-limit-on-support-uhlmann-advocates-safeguard-against-real.html | ASKS LIMIT ON SUPPORT; Uhlmann Advocates 'Safeguard Against Real Disaster' | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/bernadottes-driver-arrives-here-to-rest.html | BERNADOTTE'S DRIVER ARRIVES HERE TO REST | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/aid-to-dps-to-top-50000000-in-city-lehman-at-appeal-dinner-says.html | AID TO DP'S TO TOP $50,000,000 IN CITY; Lehman, at Appeal Dinner, Sisys Christians' Help to Jews Abroad Is Gratifying | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/li-rail-roads-drive-to-win-friends-making-some-progress-observer.html | L.I. Rail Road's Drive to Win Friends Making Some Progress, Observer Notes | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/harvards-attack-worries-columbia-lions-have-not-scouted-team-but.html | HARVARD'S ATTACK WORRIES COLUMBIA; Lions Have Not Scouted Team But Even Crimson Coach Wonders About Ability | True | By Lincoln A. Werden | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/text-of-warrens-major-campaign-talk-here.html | Text of Warren's Major Campaign Talk Here | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/us-urges-nations-to-back-atom-plan-as-lever-on-russia-austin-in-un.html | U.S. URGES NATIONS TO BACK ATOM PLAN AS LEVER ON RUSSIA; Austin in U.N. Asks World Opinion to Force Soviet to Support Control | True | By A.m. Rosenthal | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/2000-seek-ouster-of-knickerbocker-city-college-students-in-5hour.html | 2,000 SEEK OUSTER OF KNICKERBOCKER; City College Students in 5-Hour Stormy Session That Leads to Suspension of Classes | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/20-to-30-years-for-wife-slayer.html | 20 to 30 Years for Wife Slayer | | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/episcopal-series-on-radio-tonight-bishop-sherrill-appeals-for.html | EPISCOPAL SERIES ON RADIO TONIGHT; Bishop Sherrill Appeals for Support of Program Aimed at 70,000,000 'Unchurched' | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/will-offer-royalty-oil.html | Will Offer Royalty Oil | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/carloadings-dip-slightly-in-week-907971-volume-was-1762-below-that.html | CARLOADINGS DIP SLIGHTLY IN WEEK; 907,971 Volume Was 1,762 Below That for Preceding Period, or About 0.2% | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/radio-and-television-old-silent-films-are-booked-for-wjz-video-on.html | Radio and Television; Old Silent Films Are Booked for WJZ Video on Sunday Nights Starting Next Week | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/chinese-art-display-porcelain-vases-and-statuettes-on-exhibition.html | CHINESE ART DISPLAY; Porcelain Vases and Statuettes on Exhibition Here Today | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/stock-offer-extended-marion-power-shovel-resets-exchange-limit-to.html | STOCK OFFER EXTENDED; Marion Power Shovel Resets Exchange Limit to Dec. 15 | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/us-leases-alcohol-unit-fw-boltz-co-successful-bidder-for-kansas.html | U.S. LEASES ALCOHOL UNIT; F.W. Boltz Co. Successful Bidder for Kansas City Property | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/bank-transactions-off-14007273000-total-in-week-show-a-decrease-of.html | BANK TRANSACTIONS OFF; $14,007,273,000 Total in Week Show a Decrease of 13.5% | True | | | C1B 157963 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/french-reds-bar-war-with-soviet-declare-nation-will-never-enter.html | FRENCH REDS BAR WAR WITH SOVIET; Declare Nation Will Never Enter Into Any Conflict Against Russians | True | HAROLD CALLENDER | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/warren-sees-truman-regime-breaking-open-at-the-seams-warren-lashes.html | Warren Sees Truman Regime 'Breaking Open at the Seams'; WARREN LASHES AT TRUMAN REGIME | True | By William R. Conklin | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/truman-launches-chest-fund-drives-1100-community-campaigns-seek.html | TRUMAN LAUNCHES CHEST FUND DRIVES; 1,100 Community Campaigns Seek $184,000,000 Total to Assist Many Services | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/french-credit-curbs-laid-to-us-desires.html | FRENCH CREDIT CURBS LAID TO U.S. DESIRES | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/19-games-for-nyu-five-violets-will-encounter-baylor-in-season.html | 19 GAMES FOR N.Y.U. FIVE; Violets Will Encounter Baylor in Season Opener Dec. 2 | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/baldwin-official-elevated.html | Baldwin Official Elevated | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/chrome-shovel-disgusts-briton.html | Chrome Shovel Disgusts Briton | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/buried-with-her-strad-louisa-terzis-wishes-followed-violin-damaged.html | BURIED WITH HER 'STRAD.'; Louisa Terzi's Wishes Followed Violin Damaged Beyond Use | True | SperJal to TH NICW N01c TIMILS. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/briton-bids-africa-serve-as-partner-creech-jones-tells-colonial.html | BRITON BIDS AFRICA SERVE AS PARTNER; Creech Jones Tells Colonial Parley Mutual Aid Policy is Successor of Imperialism | True | By Clifton Daniel | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/text-of-trumans-kentucky-address-renewing-his-attack-on-big.html | Text of Truman's Kentucky Address Renewing His Attack on Big Business and Congress | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/son-to-mrs-w-p-laird-myers.html | Son to Mrs. W. P. Laird Myers | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/toscanini-ready-to-come-home.html | Toscanini Ready to Come Home | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/outlines-eca-plan-on-funds-for-china-stillman-asserts-engineering.html | OUTLINES ECA PLAN ON FUNDS FOR CHINA; Stillman Asserts Engineering 'Carry-Through' on 35 Million of 70 Allotted Will Be Used | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/ccny-cards-coast-trip-beaver-quintet-will-play-san-francisco.html | C.C.N.Y. CARDS COAST TRIP; Beaver Quintet Will Play San Francisco, Stanford, Loyola | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/opera-48-revives-work-by-dalbert-company-presents-tiefland-in-debut.html | OPERA '48 REVIVES WORK BY D'ALBERT; Company Presents 'Tiefland' in Debut at Joan of Arc Junior High School | True | By Howard Taubman | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/medical-study-extended-tieup-with-morrisania-hospital-announced-by.html | MEDICAL STUDY EXTENDED; Tie-Up With Morrisania Hospital Announced by New York College | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/feline-heroine-of-blitz-in-st-pauls-london-dead.html | Feline Heroine of Blitz In St. Paul's, London, Dead | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/dr-paul-mpharlin-.html | DR. PAUL M'PHARLIN ' | True | special to.TKz NZW NoP. Tzms. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/us-bars-pact-to-split-korea.html | U.S. Bars Pact to Split Korea | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/television-permits-are-halted-by-fcc-action-hits-302-pleas-pending.html | TELEVISION PERMITS ARE HALTED BY FCC; Action Hits 302 Pleas Pending Technical Studies -- Use of Sets in Operation Unimpaired | True | By Winifred Mallon | | C1B 157963 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/better-self-first-in-sprint-feature-at-belmont-45-choice-victor.html | Better Self First in Sprint Feature at Belmont; 4-5 CHOICE VICTOR OVER MOUNT MARCY | True | By James Roach | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/alycidon-811-triumphs-favorite-annexes-jockey-club-stakes-at.html | ALYCIDON, 8-11, TRIUMPHS; Favorite Annexes Jockey Club Stakes at Newmarket | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/weapons-banned-in-honduras.html | Weapons Banned in Honduras | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/shirt-pajama-output-up-11-12-in-half-year.html | SHIRT, PAJAMA OUTPUT UP 11 1/2% IN HALF YEAR | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/col-julia-stiison-e-f-he-nurse-uperintendent-of-army-corps-1919-to.html | COL. JULIA STIISON, . E. F. HE' NURSE; uperintendent of Army Corps, ; 1919 to 1937, Dies-- First Woman Major in Service | True | Special., Ngw YOlmK ES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/travelers-aid-unit-sets-quota.html | Travelers Aid Unit Sets Quota | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/truckers-assail-ilgwu-on-pickets-owners-accused-of-using-thugs-say.html | TRUCKERS ASSAIL ILGWU ON PICKETS; Owners, Accused of Using Thugs, Say Union Hired Seamen in Strong-Arm Squads | True | By A.h. Raskin | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/flower-show-opens-garden-club-of-new-jersey-is-sponsor-of-twoday.html | FLOWER SHOW OPENS; Garden Club of New Jersey Is Sponsor of Two-Day Event | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/hamm-smith.html | Hamm -- Smith | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/miss-harriette-horton.html | MISS HARRIETTE HORTON | True | Speal to TE NuW YO Tz>1s. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/dividend-reduced-by-phone-company-bell-of-pennsylvania-cuts-its.html | DIVIDEND REDUCED BY PHONE COMPANY; Bell of Pennsylvania Cuts Its Quarterly Rate on Common to $1.50 Per Share | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/red-sox-subdue-senators-73-with-five-runs-in-fifth-inning-johnson.html | Red Sox Subdue Senators, 7-3, With Five Runs in Fifth Inning; Johnson Helps Parnell Record 15th Victory to Keep Boston Tied for Second With Yanks -- Spence Hits 12th Homer | True | By James P. Dawson | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/alleges-stimulation-of-olympic-athletes.html | ALLEGES STIMULATION OF OLYMPIC ATHLETES | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/trading-in-month-was-up-slightly-september-exchange-volume-17563530.html | TRADING IN MONTH WAS UP SLIGHTLY; September Exchange Volume 17,563,530 Shares -- 2-Year High for 3 Quarters Set | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/marthe-jane-leidy-u-of-p-graduate-betrothed-to-malcolm-lewis.html | Marthe Jane Leidy, U. of P. Graduate, Betrothed to Malcolm Lewis Trayser | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/erudite-policemen.html | Erudite Policemen | True | ARTHUR D. FERRER. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/to-attend-bushfield-funeral.html | To Attend Bushfield Funeral | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/daughter-to-mrs-frank-h-ellis.html | Daughter to Mrs. Frank H. Ellis | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/canada-included-hails-move.html | Canada Included, Hails Move | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/cribsheet-used-in-literacy-test-state-subpoenas-man-who-tore-up.html | CRIB-SHEET' USED IN LITERACY TEST; State Subpoenas Man Who Tore Up Answer List and Fled East Side School | True | By Will Lissner | | C1B 157963 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/balloon-staggers-down-to-brooklyn-tavern-hooks-itself-to-roof-and.html | Balloon Staggers Down to Brooklyn Tavern, Hooks Itself to Roof and Upsets Decorum | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/ship-strike-closes-big-sugar-refinery-california-plant-employing.html | SHIP STRIKE CLOSES BIG SUGAR REFINERY; California Plant Employing 1,600 Will Await Peace -- Bridges Men Picket Army | True | By Lawrence E. Davies | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/chairman-of-macys-joins-bulova-watch-directorate.html | Chairman of Macy's Joins Bulova Watch Directorate | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/cripps-terms-crisis-moral-not-political.html | CRIPPS TERMS CRISIS MORAL, NOT POLITICAL | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/parker-eliminates-flam-schroeder-also-gains-in-coast-tennis-by.html | PARKER ELIMINATES FLAM; Schroeder Also Gains in Coast Tennis by Beating Seixas | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/aid-for-the-west.html | AID FOR THE WEST | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/andre-fribourg.html | ANDRE FRIBOURG | True | Special to lo'w Yol | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/cyril-e-delom.html | CYRIL E. DELOM | True | Sp."cL,l to NwyORK Txzs, | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/van-wyck-expressway.html | VAN WYCK EXPRESSWAY | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/cocoa-exchange-seat-2100.html | Cocoa Exchange Seat $2,100 | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/in-synagogue-council-post.html | In Synagogue Council Post | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/hogan-haas-webb-at-portland-with-67.html | HOGAN, HAAS, WEBB AT PORTLAND WITH 67 | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/dusseau-and-gow-patch-up-their-rift-former-confirms-report-that.html | D'USSEAU AND GOW PATCH UP THEIR RIFT; Former Confirms Report That They Are Collaborating Again -- Bloomgarden Has Call | True | By Sam Zolotow | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/1-rise-reported-for-store-sales-increase-for-week-in-nation.html | 1% RISE REPORTED FOR STORE SALES; Increase for Week in Nation Compares With Year Ago -- Specialty Trade Up 4% | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/firestone-making-new-tube.html | Firestone Making New Tube | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/us-takes-control-of-voice-programs.html | U.S. TAKES CONTROL OF 'VOICE' PROGRAMS | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/paul-l-albrecht.html | PAUL L. ALBRECHT | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/pickup-forecast-for-lamp-sales-association-official-predicts.html | PICK-UP FORECAST FOR LAMP SALES; Association Official Predicts Business Will Continue Good From Now to Christmas | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/southern-orders-95-diesels.html | Southern Orders 95 Diesels | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/to-shift-building-funds-americanhawaiian-to-place-part-in-general.html | TO SHIFT BUILDING FUNDS; American-Hawaiian to Place Part in General Capital | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/koral-dismissed-from-school-post-education-board-acts-because-he.html | KORAL DISMISSED FROM SCHOOL POST; Education Board Acts Because He Refused to Answer House Committee's Questions | True | | | C1B 157963 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/braves-buy-rickert-for-possible-use-in-series-approval-needed-from.html | Braves Buy Rickert for Possible Use in Series; APPROVAL NEEDED FROM RIVAL TEAM | True | By Joseph M. Sheehan | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/mrs-gray-married-to-darnall-wallace.html | MRS. GRAY MARRIED TO DARNALL WALLACE | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/joseph-b-weis.html | JOSEPH B. WEIS | True | Special to Tin: XL'W YoP.. Tz,w.s. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/eligible-for-competition-in-the-national-horse-show.html | ELIGIBLE FOR COMPETITION IN THE NATIONAL HORSE SHOW | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/wallace-hits-bias-at-mexican-border-tells-el-paso-rally-america.html | WALLACE HITS BIAS AT MEXICAN BORDER; Tells El Paso Rally America Must Stop 'Exploiting' Latins, Be 'Good Neighbor' Again | True | By William M. Blair | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/buffalo-ghq-for-marine-union.html | Buffalo GHQ for Marine Union | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/taylor-in-bronx-says-hes-no-communist.html | TAYLOR, IN BRONX, SAYS HE'S NO COMMUNIST | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/leftists-take-over-chamber-in-berlin-communistled-bloc-convenes-in.html | LEFTISTS TAKE OVER CHAMBER IN BERLIN; Communist-Led Bloc Convenes in Assembly's Room, Adopts 9-Point Winter Program | True | By Edward A. Morrow | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/reserve-bank-credit-gains-1408000000-treasury-deposits-rise.html | Reserve Bank Credit Gains $1,408,000,000; Treasury Deposits Rise $224,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/the-atom-and-the-un.html | THE ATOM AND THE U.N. | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/acheson-sees-tide-turning-on-russia-tells-michigan-bar-us-policy.html | ACHESON SEES TIDE TURNING ON RUSSIA; Tells Michigan Bar U.S. Policy Has Been Successful, but Says Great Dangers Persist | True | By Walter W. Ruch | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/bank-attorneys-meeting-oct-8.html | Bank Attorneys Meeting Oct. 8 | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/fund-drive-opened-for-city-hospitals-stassen-ties-aid-for-voluntary.html | FUND DRIVE OPENED FOR CITY HOSPITALS; Stassen Ties Aid for Voluntary Institutions to Perpetuation of Private Capital | True | By Russell Porter | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/appointment-called-blunder.html | Appointment Called Blunder | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/u-n-trusteeship-unit-elects.html | U. N. Trusteeship Unit Elects | True | Special to THE NEW YORK TIMES | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/bank-of-england-data-condition-statement-for-week-ended-sept-29.html | BANK OF ENGLAND DATA; Condition Statement for Week Ended Sept. 29 Issued | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/144-a-bushel-set-as-corn-loan-rate-department-of-agriculture-lifts.html | $1.44 A BUSHEL SET AS CORN LOAN RATE; Department of Agriculture Lifts It From $1.37 -- Earlier Date Is Announced | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/britain-records-surplus-expenditures-during-half-year-are-less-than.html | BRITAIN RECORDS SURPLUS; Expenditures During Half Year Are Less Than in '47 Period | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/wide-areas-aided-by-moderate-rains-lawns-and-farms-get-relief-but.html | WIDE AREAS AIDED BY MODERATE RAINS; Lawns and Farms Get Relief, but Reservoirs Draw Little as Long Dry Spell Ends | True | | | C1B 157963 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/legare-walker.html | LEGARE WALKER | True | Speal to Tins l-v Yo Tzs. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/prudential-bars-talks-with-union-demands-nlrb-election-and.html | PRUDENTIAL BARS TALKS WITH UNION; Demands NLRB Election and Non-Communist Oaths -- Agents Vote to Strike | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/hans-richter-to-be-honored.html | Hans Richter to Be Honored | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/school-cites-three-printers.html | School Cites Three Printers | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/dewey-rules-out-munich-for-soviet-as-way-to-peace-candidate-on.html | DEWEY RULES OUT 'MUNICH' FOR SOVIET AS WAY TO PEACE; Candidate, on Anniversary of Pact, Calls for Dealing With U.S.S.R. as 'Equals' | True | By Leo Egan | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/germans-protest-cartel-delay.html | Germans Protest Cartel Delay | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/saves-commuters-fares-icc-orders-railway-to-honor-tickets-until.html | SAVES COMMUTERS' FARES; ICC Orders Railway to Honor Tickets Until Hearing | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/vassili-kachaloff.html | VASSILI KACHALOFF | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/jurisdiction-issue-goes-to-the-nlrb-board-for-the-first-time-under.html | JURISDICTION ISSUE GOES TO THE NLRB; Board for the First Time Under the Taft-Hartley Act Weighs Two Unions' Work Dispute | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/loscalzo-inducted-as-justice.html | Loscalzo Inducted as Justice | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/mrs-t-roosevelt-dies-at-oyster-bay-widow-of-190109-president-had.html | MRS. T. ROOSEVELT DIES AT OYSTER BAY; Widow of 1901-09 President Had Observed 87th Birthday at Her Home on Aug. 6 | True | Specl-l to THE NEw Yo. TI.ML. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/vulcans-forge-tops-auction-at-80000.html | VULCAN'S FORGE TOPS AUCTION AT $80,000 | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/us-to-use-ports-of-low-countries-trial-accord-ends-stalemate-on.html | U.S. TO USE PORTS OF LOW COUNTRIES; Trial Accord Ends Stalemate on West German Trade by Way of Rotterdam, Antwerp | True | By James Reston | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/vice-president-will-head-philco-industrial-section.html | Vice President Will Head Philco Industrial Section | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/says-he-saw-skin-treated.html | Says He Saw Skin Treated | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/696-summonses-issued-160-plead-guilty-fined-during-day-in-cleanup.html | 696 SUMMONSES ISSUED; 160 Plead Guilty, Fined During Day in Clean-Up Drive | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/papers-impounded-in-du-pont-inquiry-but-judge-issuing-order-in-the.html | PAPERS IMPOUNDED IN DU PONT INQUIRY; But Judge Issuing Order in the Anti-Trust Action Is Critical of Government Case | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/mrs-faye-in-tie-at-89-she-and-mrs-brogan-lead-in-jersey-handicap.html | MRS. FAYE IN TIE AT 89; She and Mrs. Brogan Lead in Jersey Handicap Golf | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/savingsloan-volume-up-state-associations-report-rise-of-9622823-in.html | SAVINGS-LOAN VOLUME UP; State Associations Report Rise of $9,622,823 in August | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/text-of-the-us-note.html | TEXT OF THE U.S. NOTE | True | | | C1B 157963 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/acquires-beir-bros-store.html | Acquires Beir Bros. Store | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/twu-asks-air-conditioning.html | TWU Asks Air Conditioning | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/european-prints-going-on-display-90-presentday-works-seen-at-the.html | EUROPEAN PRINTS GOING ON DISPLAY; 90 Present-Day Works Seen at the Modern Museum -- Matisse plates Added | True | S.H. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/hubert-valentine-sings-irish-tenor-gives-his-second-recital-here-in.html | HUBERT VALENTINE SINGS; Irish Tenor Gives His Second Recital Here in Town Hall | True | N.S. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/soviet-slander-assailed-by-yugoslav-parliament.html | Soviet 'Slander' Assailed By Yugoslav Parliament | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/fordham-names-head-of-communication-arts.html | Fordham Names Head Of Communication Arts | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/mexican-wells-attached-pemex-fights-royalty-claims-accrued-since.html | MEXICAN WELLS ATTACHED; Pemex Fights Royalty Claims Accrued Since Expropriation | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/levis-smith.html | Levis -- Smith | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/un-budget-body-agrees-on-contribution-limit.html | U.N. Budget Body Agrees On Contribution Limit | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/hoover-to-get-award-americas-foundation-to-honor-him-at-annual.html | HOOVER TO GET AWARD; Americas Foundation to Honor Him at Annual Dinner Oct. 12 | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/yankees-and-red-sox-win-to-stay-in-race-1-12-games-behind-indians.html | Yankees and Red Sox Win to Stay in Race, 1 1/2 Games Behind Indians; BOMBERS DEFEAT ATHLETICS, 9 TO 7 | True | By John Drebinger | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/text-of-atomic-resolution.html | Text of Atomic Resolution | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/clay-says-merger-of-3-zones-is-near-declares-plans-for-addition-of.html | CLAY SAYS MERGER OF 3 ZONES IS NEAR; Declares Plans for Addition of French Area Have Been Sent to Washington | True | By Kathleen McLaughlin | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/agreement-averts-ship-strike-threat-masters-mates-and-pilots-union.html | AGREEMENT AVERTS SHIP STRIKE THREAT; Masters, Mates and Pilots Union and Operators Accept New Working Proposal | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/registration-lags-for-4th-day-here-brooklyn-listings-off-79364.html | REGISTRATION LAGS FOR 4TH DAY HERE; Brooklyn Listings Off 79,364 Compared With '44 -- 32,462 Lower in Manhattan | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/music-notes.html | MUSIC NOTES | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/farm-real-income-off-decreased-in-1947-for-first-time-since-war.html | FARM 'REAL INCOME' OFF; Decreased in 1947 for First Time Since War, Specialist Finds | | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/pipe-dream-says-dewey-aide.html | Pipe Dream," Says Dewey Aide | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/shipping-news-and-notes-merchant-marine-academy-to-mark-its-fifth.html | Shipping News and Notes; Merchant Marine Academy to Mark Its Fifth Anniversary at Kings Point Tomorrow | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/outside-the-un-meetings-at-the-palais-de-chaillot.html | OUTSIDE THE U.N. MEETINGS AT THE PALAIS DE CHAILLOT | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/dewey-prepares-statement.html | Dewey Prepares Statement | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/charles-wing-jr.html | CHARLES WING JR. | True | Special to TH Iuw Noaz TZM.m,S. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/paramount-seeks-valli-for-picture-studio-would-team-actress-with.html | PARAMOUNT SEEKS VALLI FOR PICTURE; Studio Would Team Actress With Ray Milland in 'After Midnight,' Albrand Novel | True | By Thomas F. Brady | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/dr-walter-clippinger.html | DR. WALTER CLIPPINGER | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/coal-allocations-announced.html | Coal Allocations Announced | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/exgov-wl-cross-ill-condition-of-the-yale-educator-is-considered.html | EX-GOV. W.L. CROSS ILL; Condition of the Yale Educator Is Considered Critical | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/a-historic-speech.html | A HISTORIC SPEECH | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/lack-of-protection-for-witness-decried.html | LACK OF PROTECTION FOR WITNESS DECRIED | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/miss-stephens-wins-1-up-annexes-english-womens-golf-title-beating.html | MISS STEPHENS WINS, 1 UP; Annexes English Women's Golf Title, Beating Mrs. Bolton | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/deweys-salt-lake-city-address-outlining-stand-on-foreign-policy.html | Dewey's Salt Lake City Address Outlining Stand on Foreign Policy | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/clark-us-golfer-loses-west-virginia-pro-and-partner-bow-in-english.html | CLARK, U.S. GOLFER, LOSES; West Virginia Pro and Partner Bow in English Tourney | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/appointed-chairman-here-for-1949-march-of-dimes.html | Appointed Chairman Here For 1949 March of Dimes | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/bus-dispute-ended-union-wins-24cent-increase-from-triboro.html | BUS DISPUTE ENDED; Union Wins 24-Cent Increase From Triboro Corporation | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/cotton-futures-close-irregular-prices-1-point-higher-to-24-off.html | COTTON FUTURES CLOSE IRREGULAR; Prices 1 Point Higher to 24 Off -- Selling Reflects Parity Cut | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/vanadium-board-for-pension.html | Vanadium Board for Pension | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/chandler-defers-action.html | Chandler Defers Action | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/police-helicopter-is-tested-in-rain-addition-to-aviation-bureau.html | POLICE HELICOPTER IS TESTED IN RAIN; Addition to Aviation Bureau Praised by Mayor -- Designed for Sea, Land Rescue | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/stern-group-chief-aide-are-arrested-friedmanyellin-said-to-have.html | STERN GROUP CHIEF, AIDE ARE ARRESTED; Friedman-Yellin Said to Have Been Seized at Haifa While Trying to Leave Country | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/mrs-solomon-feinberg.html | MRS. SOLOMON FEINBERG | True | Special to TH NEW Yo TEs. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/hope-h-barroll-jr.html | HOPE H, BARROLL JR. | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/season-must-end-sunday-american-league-rules-against-postponement.html | SEASON MUST END SUNDAY; American League Rules Against Postponement Play-Offs | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/robert-flunt.html | ROBERT FLUNT | True | pecIal to T]a]o LTB',V YO T];r.s. | | C1B 157963 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/books-authors.html | Books -- Authors | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/stock-increase-to-go-to-vote.html | Stock Increase to Go to Vote | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/coast-garment-study-issued.html | Coast Garment Study Issued | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/would-motorize-2-lines-third-ave-system-plans-buses-for-westchester.html | WOULD MOTORIZE 2 LINES; Third. Ave. System Plans Buses for Westchester Trolley Routes | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/wnycs-election-service.html | WNYC'S ELECTION SERVICE | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/may-stores-show-net-of-6475000-company-reports-record-sales-of.html | MAY STORES SHOW NET OF $6,475,000; Company Reports Record Sales of $183,321,000 for Six Months to July 31 | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/white-motifs-on-black-wallpaper.html | WHITE MOTIFS ON BLACK WALLPAPER | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/tucker-corp-lists-assets-with-court.html | TUCKER CORP. LISTS ASSETS WITH COURT | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/childs-strike-held-off-union-and-company-to-continue-talks-with.html | CHILDS STRIKE HELD OFF; Union and Company to Continue Talks With Mediator Today | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/hillside-hospital-aids-mentally-ill-with-modified-psychoanalysis-it.html | HILLSIDE HOSPITAL AIDS MENTALLY ILL; With Modified Psychoanalysis, It Reports, 85% of Patients Get Well or Improve | True | By Lucy Freeman | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/steinhardt-notes-czech-discontent-exenvoy-says-even-communists-are.html | STEINHARDT NOTES CZECH DISCONTENT; Ex-Envoy Says Even Communists Are 'Pushed Around' as Nationalism Gains | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/dinner-fete-aids-musicians-fund-many-in-society-have-guests-at.html | DINNER FETE AIDS MUSICIANS FUND; Many in Society Have Guests at Dance Event in Wedgwood Room of Waldorf-Astoria | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/white-paper-printed-37500-copies-of-berlin-dispute-documents.html | WHITE PAPER PRINTED; 37,500 Copies of Berlin Dispute Documents Published | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/thomas-armat-8t-a-pioneer-in-films-inventor-in-gos-of-vitascope.html | THOMAS ARMAT, 8t, A PIONEER IN FILMS; Inventor in 'gOs of Vitascope Projector; Long: Attributed to Edison, Dies in Capital | True | Special to TH i'',-'.v YORK TIM[S. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/ljean-a-de-paye.html | ;LJEAN A. DE PAYE | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/5-suspects-seized-in-2-gem-robberies-mrs-loews-75000-jewelry.html | 5 SUSPECTS SEIZED IN 2 GEM ROBBERIES; Mrs. Loew's $75,000 Jewelry Recovered and She Identifies Two of the Men Arrested | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/many-gifts-received-in-planting-project.html | MANY GIFTS RECEIVED IN PLANTING PROJECT | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/dewey-is-accused-on-civil-service-democrats-say-he-called-such.html | DEWEY IS ACCUSED ON CIVIL SERVICE; Democrats Say He Called Such Workers 'Mediocre' -- Charge Denied by VFW Official | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/china-extends-conversion-date.html | China Extends Conversion Date | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/naval-stores.html | NAVAL STORES | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/boris-work-given-by-ballet-russe-quelques-fleurs-has-premiere-at.html | BORIS WORK GIVEN BY BALLET RUSSE; 'Quelques Fleurs' Has Premiere at Metropolitan -- Ram Gopal Bows at Dance Festival | True | By John Martin | | C1B 157963 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/radio-actor-found-dead.html | Radio Actor Found Dead | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/cards-top-pirates-twice-61-and-41-brecheens-20th-victory-lifts-st.html | CARDS TOP PIRATES TWICE, 6-1 AND 4-1; Brecheen's 20th Victory Lifts St. Louis Into Second-Place Tie With Idle Dodgers | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/appointed-a-consultant-by-carnegie-corporation.html | Appointed a Consultant By Carnegie Corporation | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/louis-thum-sr.html | LOUIS THUM SR. | True | Special to Nsw Yoc TMZS. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/brazil-to-expand-merchant-marine-contracts-let-for-36-vessels.html | BRAZIL TO EXPAND MERCHANT MARINE; Contracts Let for 36 Vessels Totaling 246,708 Tons at Cost of $75,000,000 | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/weizmann-arrives-by-plane-in-israel-provisional-head-of-state-flies.html | WEIZMANN ARRIVES BY PLANE IN ISRAEL; Provisional Head of State Flies From Geneva in First Craft of New Aviation Company | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/denmark-to-broadcast-to-us.html | Denmark to Broadcast to U.S. | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/2000000-sets-in-russia-can-hear-voice-program.html | 2,000,000 Sets in Russia Can Hear Voice Program | True | North American Newspaper Alliance. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/adding-to-steel-facilities.html | Adding to Steel Facilities | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/many-hotels-raise-residential-rates.html | MANY HOTELS RAISE RESIDENTIAL RATES | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/poles-germans-sign-trade-pact.html | Poles, Germans Sign Trade Pact | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/freed-from-income-tax-universal-oil-products-company-wins-case-in.html | FREED FROM INCOME TAX; Universal Oil Products Company Wins Case in Court | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/buffalo-team-caracas-victor.html | Buffalo Team Caracas Victor | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/mrs-ava-tierney-wed-married-to-edward-l-blackman-by-justice-thomas.html | MRS. AVA TIERNEY WED; Married to Edward L., Blackman by Justice Thomas Aurelio | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/fashions-and-accessories-for-the-bride-featured-in-plummers.html | Fashions and Accessories for the Bride Featured in Plummer's Redesigned Store | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/weinstein-resumes-law-practice.html | Weinstein Resumes Law Practice | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/high-cost-of-skiing-hit-at-conference-resorts-are-urged-at-boston.html | HIGH COST OF SKIING HIT AT CONFERENCE; Resorts Are Urged at Boston Meeting to Fight Inflation -- Snow Trains Planned | True | By Frank Elkins | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/twu-ballot-plan-loses.html | TWU Ballot Plan Loses | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/museums-abandon-plan-for-coalition-whitney-drops-proposal-for.html | MUSEUMS ABANDON PLAN FOR COALITION; Whitney Drops Proposal for Combining Its Collections With the Metropolitan's | True | | | C1B 157963 | |
| 1948-10-01 | 1948-10-01 | https://www.nytimes.com/1948/10/01/archives/chiang-in-peiping-to-study-red-push-thrusts-are-reported-near.html | CHIANG IN PEIPING TO STUDY RED PUSH; Thrusts Are Reported Near Kweisui, Suiyuan Capital, and at Chinhsien in North | True | Special to THE NEW YORK TIMES. | | C1B 157963 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/court-approves-measure.html | Court Approves Measure | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/new-president-for-newgren.html | New President for Newgren | True | | | C1B 157964 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/brother-clement.html | BROTHER CLEMENT | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/texas-growers-protest-rates.html | Texas Growers Protest Rates | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/cards-top-cubs-64-take-second-place.html | CARDS TOP CUBS, 6-4, TAKE SECOND PLACE | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/union-news-strike-begins-in-stations-negotiations-fail-walkout.html | UNION NEWS STRIKE BEGINS IN STATIONS; Negotiations Fail, Walkout Starts at 12:01 A.M. and Picket Lines Are Formed | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/decline-forecast-for-shoe-output-finalquarter-reduction-held-due-to.html | DECLINE FORECAST FOR SHOE OUTPUT; Final-Quarter Reduction Held Due to Cut by International and American Leather Co. | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/trumans-aunt-99-dies-presidents-favorite-relative-lived-across-the.html | TRUMAN'S AUNT, 99, DIES; President's 'Favorite Relative' Lived Across the Street | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/gaza-government-is-denounced.html | Gaza Government Is Denounced | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/student-vote-approved-city-college-council-acts-in-the.html | STUDENT VOTE APPROVED; City College Council Acts in the Knickerbocker Case | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/j-arthur-hayes.html | J. ARTHUR HAYES | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/mrs-wa-speers-has-daughter.html | Mrs. W. A. Speers Has Daughter | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/court-rescinds-pemex-order.html | Court Rescinds Pemex Order | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/eugene-moses.html | EUGENE MOSES | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/hide-prices-rise-by-15-to-25-points-days-trading-reverses-4day.html | HIDE PRICES RISE BY 15 TO 25 POINTS; Days Trading Reverses 4-Day Trend -- Rubber Futures Show General Gain | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/dorothy-webster-is-bride-in-capital-daughter-of-fcc-member-wed-to-h.html | DOROTHY WEBSTER IS BRIDE IN CAPITAL; Daughter of FCC Member Wed to H. Igor Ansoff in Walter Reed Memorial Chapel | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/hull-77-today-follows-current-turmoil-former-secretary-is-gaining.html | Hull, 77 Today, Follows 'Current Turmoil'; Former Secretary Is Gaining at Bethesda | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/decision-is-reserved-on-parking-meters.html | DECISION IS RESERVED ON PARKING METERS | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/cards-name-moore-coach-veteran-centerfielder-retires-as-active.html | CARDS NAME MOORE COACH; Veteran Centerfielder Retires as Active Player | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/exhibit-portrays-living-in-future-science-and-industry-museum-shows.html | EXHIBIT PORTRAYS LIVING IN FUTURE; Science and Industry Museum Shows 'Tomorrow's World' in Scale Models | True | By Mary Roche | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/gas-stock-oversubscribed.html | Gas Stock Oversubscribed | True | | | C1B 157964 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/oil-price-rises-in-texas-barnsdall-announces-increase-of-35-cents-a.html | OIL PRICE RISES IN TEXAS; Barnsdall Announces Increase of 35 Cents a Barrel | True | | C1B 157964 | | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/parisians-enjoy-a-pleasant-day-return-of-cerdan-warm-sun-and-free.html | PARISIANS ENJOY A PLEASANT DAY; Return of Cerdan, Warm Sun and Free Sale of Bread in Protest Add to Joy | | By Henry Giniger | C1B 157964 | | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/rosenberg-deal-dropped-cummings-and-blair-corporations-report.html | ROSENBERG DEAL DROPPED; Cummings and Blair Corporations Report Inability to Agree | True | | C1B 157964 | | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/2ton-bombing-set-in-florida-tests-men-planes-of-all-arms-will-take.html | 2-TON BOMBING SET IN FLORIDA TESTS; Men, Planes of All Arms Will Take Part in Air-Ground Maneuver Next Week | True | | C1B 157964 | | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/georgia-bill-opens-ballot-to-truman-governor-to-sign-noncommunist.html | GEORGIA BILL OPENS BALLOT TO TRUMAN; Governor to Sign Non-Communist Measure Today -- Wallace Party Is Held Barred | True | Special to THE NEW YORK TIMES. | C1B 157964 | | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 157964 | | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 157964 | | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/benton-g-dodd.html | BENTON G. DODD | True | Special to THE NEW YORK TIMES. | C1B 157964 | | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/katharine-graves-troth-former-rollins-student-will-be-bride-of-js.html | KATHARINE GRAVES' TROTH; Former Rollins Student Will Be Bride of J. S. Churchill Jr. | True | | C1B 157964 | | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/miss-jill-rayner-becomes-engaged-smith-college-alumna-will-be-bride.html | MISS JILL RAYNER BECOMES ENGAGED; Smith College Alumna Will Be Bride of Tom Six, Veteran of OSS, Here Nov. 26 | True | | C1B 157964 | | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/billiard-concern-names-manager-of-advertising.html | Billiard Concern Names Manager of Advertising | True | | C1B 157964 | | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/city-college-routed-by-rider-eleven-496.html | CITY COLLEGE ROUTED BY RIDER ELEVEN, 49-6 | True | Special to THE NEW YORK TIMES. | C1B 157964 | | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/radio-and-television-edgar-bergen-returns-to-nbc-tomorrow-fred.html | Radio and Television; Edgar Bergen Returns to NBC Tomorrow -Fred Allen Plans 'Surprise' | True | | C1B 157964 | | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/news-of-food-meat-prices-lower-for-the-weekend-but-vegetables-are.html | News of Food; Meat Prices Lower for the Week-End but Vegetables Are Called a Better Buy | True | | C1B 157964 | | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/george-p-muller.html | GEORGE P. MULLER | True | Special to THE NEW YORK TIMES. | C1B 157964 | | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/labor-wins-in-glasgow-woman-retains-gorbals-seat-in-house-in.html | LABOR WINS IN GLASGOW; Woman Retains Gorbals Seat in House in 3-Cornered Test | True | Special to THE NEW YORK TIMES. | C1B 157964 | | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/stephen-wise-honored-receives-eagle-civic-service-award-for.html | STEPHEN WISE HONORED; Receives Eagle Civic Service Award for Good-Will Work | True | | C1B 157964 | | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/otis-co-limited-at-hearing-by-sec.html | OTIS & CO. LIMITED AT HEARING BY SEC | True | | C1B 157964 | | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/british-are-disappointed-quantity-set-in-agreement-far-short-of.html | BRITISH ARE DISAPPOINTED; Quantity Set in Agreement Far Short of Expectations | True | Special to THE NEW YORK TIMES. | C1B 157964 | | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/0rchestr/t 0p_eens-season-philadelphia-unit-begins-49thi-yearormandy.html | 0RCHESTR/t 0P_EENS SEASON]; Philadelphia Unit Begins 49thI Year---Ormandy Cnduots ] | | | C1B 157964 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/diaz-sworn-vows-panamaus-amity-hopes-for-return-of-intimate-ties-of.html | DIAZ SWORN, VOWS PANAMA-U.S. AMITY; Hopes for Return of Intimate Ties of Canal-Building Days -- 5 Parties in Cabinet | True | By C. H. Calhoun | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/browns-buy-jack-graham-san-diego-slugger-is-acquired-for-cash-and.html | BROWNS BUY JACK GRAHAM; San Diego Slugger Is Acquired for Cash and Two Players | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/study-of-humanities-sought.html | Study of Humanities Sought | True | Special to TO THE NEW YORK TIMES | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/lisa-kirk-is-signed-for-kiss-me-kate-allegro-singer-of-last-year-to.html | LISA KIRK IS SIGNED FOR 'KISS ME, KATE'; ' Allegro' Singer of Last Year to Have a Leading Role in Porter-Spewack Show | True | By Louis Calta | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/briton-sees-genocide-as-a-world-problem.html | BRITON SEES GENOCIDE AS A WORLD PROBLEM | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/finance-assoiation-elects.html | Finance Assoiation Elects | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/marshall-urges-free-world-press-says-no-people-have-lost-liberty-so.html | MARSHALL URGES FREE WORLD PRESS; Says No People Have Lost Liberty So Long as Newspapers Remain Unshackled | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/nurses-get-diplomas-today.html | Nurses Get Diplomas Today | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/erp-dollar-plan-is-again-delayed-us-and-britain-unable-to-agree-on.html | ERP DOLLAR PLAN IS AGAIN DELAYED; U.S. and Britain Unable to Agree on Technicalities of Financing European Trade | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/prices-of-metals-raised-in-london-aluminum-copper-lead-zinc.html | PRICES OF METALS RAISED IN LONDON; Aluminum, Copper, Lead, Zinc Advanced Because of Higher Cost of Import Supplies | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/jussi-bjoerling-to-arrive.html | Jussi Bjoerling to Arrive | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/640000-heroin-is-seized-on-liner-6-vulcania-stewards-queried-about.html | $640,000 HEROIN IS SEIZED ON LINER; 6 Vulcania Stewards Queried About Narcotics -- Luciano Linked to Shipment | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/albright-to-turn-hockey-pro.html | Albright to Turn Hockey Pro | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/hibernians-to-dance-head-of-police-anchor-club-will-be-honored.html | HIBERNIANS TO DANCE; Head of Police Anchor Club Will Be Honored Tomorrow Night | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/refining-george-h-taber-jr.html | Refining George H. Taber Jr. | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/calls-for-building-charge-accounts-nrdga-credit-manager-tells.html | CALLS FOR BUILDING CHARGE ACCOUNTS; NRDGA Credit Manager Tells Clinic to Revive Inactive Ones in Drive for Business | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/chemicals-assets-deposits-decline-latter-total-1324085140-at.html | CHEMICAL'S ASSETS, DEPOSITS DECLINE; Latter Total $1,324,085,140 at Quarter's End -- Profits Increase to $10,340,966 | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/balloon-owner-found-new-york-university-claims-one-that-landed-on.html | BALLOON OWNER FOUND; New York University Claims One That Landed on Tavern | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/cripps-bars-a-release-by-britain-of-sterling-fund-in-world-bank-he.html | Cripps Bars a Release by Britain Of Sterling Fund in World Bank; He Rejects a Plan by McCloy to Make Nations' Deposits Available for Lending | True | By Walter H. Waggoner | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/rev-philip-gordon.html | REV. PHILIP GORDON. | True | | | C1B 157964 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/3-men-are-promoted-for-jewel-recovery.html | 3 MEN ARE PROMOTED FOR JEWEL RECOVERY | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/south-africa-firm-over-segregation-aide-in-un-strongly-opposes.html | SOUTH AFRICA FIRM OVER SEGREGATION; Aide in U.N. Strongly Opposes Human Rights Code -- Denies Race Dignity Is Involved | True | By George Barrett | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/wallace-aid-spurned-by-mrs-woodhouse.html | WALLACE AID SPURNED BY MRS. WOODHOUSE | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/art-show-set-tomorrow-golden-anniversary-exhibition-in-queens-lasts.html | ART SHOW SET TOMORROW; Golden Anniversary Exhibition in Queens Lasts 8 Days | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/linn-mitchell-engaged-student-at-vassar-will-be-wed-to-richard.html | LINN MITCHELL ENGAGED; Student at Vassar Will Be Wed to Richard Gerstle Mack | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/rfc-expansion-due-for-cold-rubber-3500000-outlay-is-planned-for.html | RFC EXPANSION DUE FOR 'COLD RUBBER'; $3,500,000 Outlay Is Planned for Refrigeration Equipment in 8 Government Plants | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/new-presi-dent-of-indian-collegeir.html | New Presi. dent. of Indian Collegei;r | True | . s-clal to zmz=w-6=c'zm=. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/piccard-to-dive-next-week.html | Piccard to Dive Next Week | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/french-vessel-held-off-saigon.html | French Vessel Held Off Saigon | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/blocked-accounts-of-germans-freed-western-allies-permit-holders-to.html | BLOCKED ACCOUNTS OF GERMANS FREED; Western Allies Permit Holders to Dispose of Funds Held Since Currency Reform | True | By Kathleen McLaughlin | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/us-losses-denied-in-farm-support-brannan-tells-feed-dealers.html | U.S. LOSSES DENIED IN FARM SUPPORT; Brannan Tells Feed Dealers Operation for 15 Years Showed Large Gain | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/lot-of-hogs-averages-715-lbs.html | Lot of Hogs Averages 715 Lbs. | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/service-for-afflicted.html | Service for Afflicted | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/elected-to-two-posts-in-teletype-corporation.html | Elected to Two Posts In Teletype Corporation | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/mrs-henry-l-finkel.html | MRS. HENRY L. FINKEL | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/sisters-19-and-13-die-as-rail-car-burns.html | SISTERS, 19 AND 13, DIE AS RAIL CAR BURNS | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/young-southpaw-will-hurl-opener-of-final-twogame-series-in-boston.html | Young Southpaw Will Hurl Opener of Final Two-Game Series in Boston -- Raschi or Reynolds Due to Pitch Tomorrow | True | By John Drebinger | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/spain-observes-franco-day.html | Spain Observes Franco Day | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/9-pennsylvania-trains-delayed.html | 9 Pennsylvania Trains Delayed | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/advertising-news.html | Advertising News | True | | | C1B 157964 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/business-world.html | Business World | | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/textiles-to-gain-by-food-declines-woolen-wholesalers-advised.html | TEXTILES TO GAIN BY FOOD DECLINES; Woolen Wholesalers Advised Clothing Trades Will Benefit From Drop in Living Costs | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/reports-on-food-for-israel.html | Reports on Food for Israel | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/freighter-rialto-launched.html | Freighter Rialto Launched | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/bear-mt-woods-stay-closed.html | Bear Mt. Woods Stay Closed | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/music-notes.html | MUSIC NOTES | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/prudential-agents-vote-for-wide-strike.html | PRUDENTIAL AGENTS VOTE FOR WIDE STRIKE | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/2-armchairs-bring-700-french-18th-century-furniture-auctioned-here.html | 2 ARMCHAIRS BRING $700; French 18th Century Furniture Auctioned Here | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/asks-child-safety-drive-dr-hilleboedeplores-accident-toll-in-new.html | ASKS CHILD SAFETY DRIVE; Dr. Hilleboe-Deplores Accident Toll in New York State | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/city-properties-in-new-ownership-apartments-form-bulk-of-realty.html | CITY PROPERTIES IN NEW OWNERSHIP; Apartments Form Bulk of Realty Changing Hands in Latest Manhattan Deals | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/bronstein-pianist-makes-us-debut-russian-offers-bachbusoni.html | BRONSTEIN, PIANIST, MAKES U.S. DEBUT; Russian Offers Bach-Busoni, Beethoven and Schumann in Town Hall Program | | By Noel Straus | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/ue-investigators-lay-contempt-to-11-house-labor-unit-acts-after.html | UE INVESTIGATORS LAY CONTEMPT TO 11; House Labor Unit Acts After 2-Day Hearing on Local 301 at GE in Schenectady | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/red-issue-tops-all-warren-declares-californian-enters-keystone.html | RED ISSUE TOPS ALL, WARREN DECLARES; Californian Enters Keystone State -- Urges Free Peoples to Set World Example | True | By William R. Conklin | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/mrs-theodore-roosevelt-sr.html | MRS. THEODORE ROOSEVELT SR. | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/polish-socialists-extend-purge.html | Polish Socialists Extend Purge | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/port-chester-home-first-beats-winter-rules-in-feature-at-rockingham.html | PORT CHESTER HOME FIRST; Beats Winter Rules in Feature at Rockingham, Paying $7.60 | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/civil-service-view-given-dr-tolman-says-none-in-his-group-heard.html | CIVIL SERVICE VIEW GIVEN; Dr. Tolman Says None in His Group Heard 'Dewey Attack' | | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/park-ave-eviction-asked-new-legal-step-taken-in-fight-over.html | PARK AVE. EVICTION ASKED; New Legal Step Taken in Fight Over Possession of No. 277 | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/city-registration-picks-up-slightly-fiveday-total-2276531-still.html | CITY REGISTRATION PICKS UP SLIGHTLY; Five-Day Total, 2,276,531, Still Under 1944 Figure -- Up-State Listings Also Lag | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/sir-thomas-whitson.html | SIR THOMAS WHITSON | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/ford-issues-price-changes.html | Ford Issues Price Changes | True | | | C1B 157964 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/braves-set-back-dodgers-3-to-1-bickford-recording-11th-triumph.html | Braves Set Back Dodgers, 3 to 1, Bickford Recording 11th Triumph; Rookie Hurler Holds Brooks Scoreless Till Ninth -- Branca's Wildness Leads to Two Runs in Fourth -- Rickert Plays for Boston | | By Joseph M. Sheehan | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/excerpts-from-statement-made-by-vishinsky.html | Excerpts From Statement Made by Vishinsky | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/columbia-to-provide-acid-test-for-valpeys-harvard-men-today-crimson.html | Columbia to Provide Acid Test For Valpey's Harvard Men Today; Crimson Cohorts Eagerly Await Battle on Cambridge Gridiron -- Lions in Shape for First Game With Cantabs Since 1901 | True | By Allison Danzig | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/lamotta-triumphs-over-colan-in-10th-referee-stops-fight-in-last.html | LAMOTTA TRIUMPHS OVER COLAN IN 10TH; Referee Stops Fight in Last Round at St. Nicks -- Body Attack Is Decisive | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/griffin-baldwin.html | Griffin -- Baldwin | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/reds-get-2-syracuse-hurlers.html | Reds Get 2 Syracuse Hurlers | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/loudspeakers-curbed-in-city-area-mayor-signs-police-control-bill.html | Loudspeakers Curbed in City Area; Mayor Signs Police Control Bill; MAYOR SIGNS BILL ON SOUND TRUCKS | True | By Paul Crowell | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/indicted-in-optical-kickbacks.html | Indicted in Optical 'Kick-Backs' | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/arts-integrated-in-levitt-display-designers-painters-sculptors.html | ARTS INTEGRATED IN LEVITT DISPLAY; Designers, Painters, Sculptors, Architects, Mosaicists Show Work at Local Gallery | True | By Aline B. Louchheim | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/cotton-picker-wins-1000-prize.html | Cotton Picker Wins $1,000 Prize | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/typhoon-batters-iwo-jima.html | Typhoon Batters Iwo Jima | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/investment-companies-merge.html | Investment Companies Merge | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/yonkers-plans-city-job-cut.html | Yonkers Plans City Job Cut | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/lumber-production-up-weeks-increase-reported-29-orders-and.html | LUMBER PRODUCTION UP; Week's Increase Reported 2.9% -- Orders and Shipments Off | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/police-fight-tax-ruling.html | Police Fight Tax Ruling | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/dewey-promises-action-to-back-up-policy-for-peace-repeats-he-wont.html | DEWEY PROMISES ACTION TO BACK UP POLICY FOR PEACE; Repeats He Won't Be Bullied by Soviet and Pledges State Department Overhaul | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/lost-wedding-films-found-for-couple.html | LOST WEDDING FILMS FOUND FOR COUPLE | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/mrs-m-minzesheimer.html | MRS. M. MINZESHEIMER | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/tenabob-scores-in-laurel-sprint-favorite-defeats-roman-road-in.html | TENABOB SCORES IN LAUREL SPRINT; Favorite Defeats Roman Road in Section of Feature -Slammuring Also Wins | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/part-of-dewey-utah-talk-to-be-broadcast-by-voice.html | Part of Dewey Utah Talk To Be Broadcast by 'Voice' | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/18373903-for-children-australia-made-largest-gain-for-un-appeal.html | $18,373,903 FOR CHILDREN; Australia Made Largest Gain for U.N. Appeal During September | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/curbs-first-enlistments-army-stops-accepting-men-with-dependents.html | CURBS FIRST ENLISTMENTS; Army Stops Accepting Men With Dependents | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/palestine-situation-worse-truce-officials-inform-un-palestine.html | Palestine Situation Worse, Truce Officials Inform U.N.; PALESTINE PLIGHT WORSE, U.N. HEARS | True | By Sim Pope Brewer | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/holdup-series-laid-to-3-jersey-trio-seized-another-held-as-suspect.html | HOLD-UP SERIES LAID TO 3; Jersey Trio Seized, Another Held as Suspect, One Escapes | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/eisenhower-is-honored-gets-paperweight-at-newsboys-meeting-in.html | EISENHOWER IS HONORED; Gets Paperweight at Newsboys' Meeting in Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/borgwarner-division-struck.html | Borg-Warner Division Struck | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/american-way-takes-grand-national-chase-at-belmont-rokeby-star-wins.html | American Way Takes Grand National Chase at Belmont; ROKEBY STAR WINS FROM TOURIST LIST | True | By James Roach | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/south-carolina-beats-furman.html | South Carolina Beats Furman | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/cardinal-spellman-appoints-new-pastor-of-st-stephens-to-succeed.html | Cardinal Spellman Appoints New Pastor Of St. Stephens to Succeed Msgr. Courtney | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/b-m-cuts-sunday-fare-railroad-makes-50-slash-to-increase-weekend.html | B. & M. CUTS SUNDAY FARE; Railroad Makes 50% Slash to Increase Week-End Business | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/miss-newcombe-wed-to-richard-kinsella.html | MISS NEWCOMBE WED TO RICHARD KINSELLA | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/fortyniners-win-3114-rout-rockets-for-6th-straight-victory-in.html | FORTY-NINERS WIN, 31-14; Rout Rockets for 6th Straight Victory in Conference | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/tags-for-1949-automobile-plates-ready-first-week-in-december-black.html | Tags for 1949 Automobile Plates Ready First Week in December; Black, Yellow Steel Markers With Figures 49 and Registration Will Go on Rear - Front Plate to Be Left Undisturbed | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/mixed-marriages-upheld-by-court-supreme-bench-in-california-rejects.html | MIXED MARRIAGES UPHELD BY COURT; Supreme Bench in California Rejects by 4-3 State's Ban, on Statute Books Since 1850 | True | By Lawrence E. Davies | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/warns-on-foreign-policy.html | WARNS ON FOREIGN POLICY | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/guard-officers-to-see-air-tests.html | Guard Officers to See Air Tests | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/quiet-rivers.html | QUIET RIVERS | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/nonstop-6192mile-flight-set.html | Non-Stop, 6,192-Mile Flight Set | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/small-fire-in-theatre-here.html | Small Fire in Theatre Here | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/dr-joy-astronomer-retires.html | Dr. Joy, Astronomer, Retires | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/harlem-market-site-sought.html | Harlem Market Site Sought | True | | | C1B 157964 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/interim-meeting-for-c-o.html | Interim Meeting for C. & O. | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/murray-attacks-atomic-union-bans-lilienthal-action-against-two-cio.html | MURRAY ATTACKS ATOMIC UNION BANS; Lilienthal Action Against Two CIO Units Went 'Far Beyond' Security Needs, He Asserts | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/mrs-alley-wins-on-174-annexes-36hole-golf-tourney-by-margin-of-6.html | MRS. ALLEY WINS ON 174; Annexes 36-Hole Golf Tourney by Margin of 6 Strokes | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/recognition-of-israel-predicted.html | Recognition of Israel Predicted | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/cotton-prices-up-by-2-to-23-points-more-trade-buying-in-march-and.html | COTTON PRICES UP BY 2 TO 23 POINTS; More Trade Buying in March and December Acts as a Tonic to Market | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/rhodes-plan-seen-for-labor-study-sarah-lawrence-college-head.html | RHODES PLAN SEEN FOR LABOR STUDY; Sarah Lawrence College Head Outlines Exchange With English Universities | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/w-smith-evans.html | W. SMITH EVANS | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/bulgarians-dispute-us-deny-charge-they-are-smashing-democratic.html | BULGARIANS DISPUTE U.S.; Deny Charge They Are Smashing Democratic Freedom of People | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/difficulties-of-registering.html | Difficulties of Registering | True | HERBERT -'RANK | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/ilse-koch-hearing-set-senate-committee-plans-public-discussion-of.html | ILSE KOCH HEARING SET; Senate Committee Plans Public Discussion of Her Case | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/hostile-campaign-is-charged.html | Hostile Campaign Is Charged | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/ferro-enamel-defers-financing.html | Ferro Enamel Defers Financing | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/athletics-acquire-triplett.html | Athletics Acquire Triplett | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/had-part-in-standards-work.html | Had Part in Standards Work | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/indians-bow-to-tigers-lose-chance-to-clinch-tie-in-pennant-race.html | Indians Bow to Tigers, Lose Chance to Clinch Tie in Pennant Race; DETROIT CONQUERS CLEVELAND BY 5-3 | True | By Louis Effrat | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/grocery-dispute-ended-safeway-clerks-meatcutters-get-4-to-750-pay.html | GROCERY DISPUTE ENDED; Safeway Clerks, Meatcutters Get $4 to $7.50 Pay Rises | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/phone-pay-talks-are-on.html | Phone Pay Talks Are On | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/dr-f-l-montgomery-a-physician-and-poet.html | DR. F. L. MONTGOMERY, A PHYSICIAN AND POET | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/evelyn-danks-affianced-rye-ny-girl-will-be-married-to-louis-j.html | EVELYN DANKS AFFIANCED; Rye, N.Y., Girl Will Be Married to Louis J. Corbetta | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/japanese-scandal-rocks-ashida-rule-governing-coalition-parties.html | JAPANESE SCANDAL ROCKS ASHIDA RULE; Governing Coalition Parties Study Action on Bribery -Arrested Official Resigns | True | By Burton Crane | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/dutch-ship-aground-off-chile.html | Dutch Ship Aground Off Chile | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/gandhis-birthday.html | GANDHI'S BIRTHDAY | True | | | C1B 157964 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/crude-oil-stocks-increase.html | Crude Oil Stocks Increase | | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/take-nj-medal-with-63-thomas-and-mitchell-set-pace-in-bestball.html | TAKE N.J. MEDAL WITH 63; Thomas and Mitchell Set Pace in Best-Ball Tournament | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/mrs-valorous-austin.html | MRS. VALOROUS AUSTIN | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/chest-xray-project-set-niagara-falls-residents-to-get-free-service.html | CHEST X-RAY PROJECT SET; Niagara Falls Residents to Get Free Service Beginning Oct. 18 | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/woman-carrying-128525-in-belt-taken-from-hotel-to-bellevue-brokers.html | Woman, Carrying $128,525 in Belt, Taken From Hotel to Bellevue; Broker's Widow, 85, Suffering From 'Smile Psychosis' -- Other Wealth Believed in Banks -- Lived Alone in 2-Room Suite | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/hulk-of-burned-freighter-is-sold-to-a-norwegian.html | Hulk of Burned Freighter Is Sold to a Norwegian | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/bonds-and-shares-on-london-market-basemetal-issues-advanced-by.html | BONDS AND SHARES ON LONDON MARKET; Base-Metal Issues Advanced by Price Rise -- General Motors Leads Dollar Section | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/bus-service-queried.html | Bus Service Queried | True | A.J. JOHNSON | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/elected-vice-presidents-of-monsanto.html | ELECTED VICE PRESIDENTS OF MONSANTO | | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/stock-prices-move-highest-of-week-oil-issues-lead-the-advance-which.html | STOCK PRICES MOVE HIGHEST OF WEEK; Oil Issues Lead the Advance Which Lifts Average 0.98 Point for Day | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/white-sox-win-32-after-40-setback.html | WHITE SOX WIN, 3-2, AFTER 4-0 SETBACK | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/polish-ship-hits-mine-in-baltic-41-rescued.html | POLISH SHIP HITS MINE IN BALTIC; 41 RESCUED | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/bostonians-hang-on-radios-mccarthy-still-sees-chance-for-red-sox-as.html | BOSTONIANS HANG ON RADIOS; McCarthy Still Sees Chance for Red Sox as Indians Bow | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/anglous-pact-set-on-german-scrap-under-agreement-each-nation-is.html | ANGLO-U.S. PACT SET ON GERMAN SCRAP; Under Agreement Each Nation Is Entitled to Buy 500,000 Tons of Waste Iron, Steel | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/middle-western-stock-exchanges-resume-consideration-of-plan-to.html | Middle Western Stock Exchanges Resume Consideration of Plan to Merge Markets | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/murray-seeks-dock-talks-calls-on-maritime-agency-head-in-effort-to.html | MURRAY SEEKS DOCK TALKS; Calls on Maritime Agency Head in Effort to Break Stalemate | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/issuing-of-stamps-by-un-favored-by-committee.html | Issuing of Stamps by U.N. Favored by Committee | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/dulles-returning-to-dewey-parley-trip-from-paris-is-linked-to.html | DULLES RETURNING TO DEWEY PARLEY; Trip From Paris Is Linked to Russia -- Palestine Issue Is Also Likely Topic | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/memorial-for-col-dickinson.html | Memorial for Col. Dickinson | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/truman-forecasts-a-new-depression-if-opponents-win.html | TRUMAN FORECASTS; A NEW DEPRESSION IF OPPONENTS WIN | True | By W. H. Lawrence | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/ilgwu-officer-hails-drive-on-gangsters.html | ILGWU OFFICER HAILS DRIVE ON GANGSTERS | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/uriviond-scores-rivals-says-truman-dewey-wallace-seek-to-buy.html | URIVIOND SCORES RIVALS; Says Truman, Dewey, Wallace Seek to 'Buy Presidency' | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/retse-eb-n-1948-voluntary-increases-down-801-compared-with-1947.html | RET.,SE EB ,N 1948]; Voluntary Increases Down 80%[ Compared With 1947 Figure 1 | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/white-sox-drop-three-hurlers.html | White Sox Drop Three Hurlers | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/housing-unit-cost-10000000-more-sharp-revision-on-alfred-e-smith.html | HOUSING UNIT COST $10,000,000 MORE; Sharp Revision on Alfred E. Smith Project Is Made on $17,997,100 Estimate | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/richard-wood-sr-manufacturer-70-head-of-millville-and-arthur.html | RICHARD WOOD SR., MANUFACTURER, 70; Head of Millville and Arthur Companies Dies -- Partner in Philadelphia Textile Firm | True | Special to THE NEW YORK | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/banning-of-movie-in-spain.html | Banning of Movie in Spain | True | ROBERT W. SEARLE,Director of Community Relations, theProtestant Council of the City ofNew York | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/books-authors.html | Books -- Authors | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/gurney-scored-on-franco-green-attacks-senator-on-plan-to-recognize.html | GURNEY SCORED ON FRANCO; Green Attacks Senator on Plan to Recognize Spain | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/forecast-of-corn-sends-price-down-close-1-38-to-1-12-cents-lower.html | FORECAST OF CORN SENDS PRICE DOWN; Close 1 3/8 to 1 1/2 Cents Lower, With Record Yield Seen -Rye and Beans Lose | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/parkerschroeder-gain-advance-to-coast-tennis-final-wtth.html | PARKER-SCHROEDER GAIN; Advance to Coast Tennis Final With Sidwell-Brown Pair | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/new-sanitation-setup-is-put-into-effect-here.html | New Sanitation Set-Up Is Put into Effect Here | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/iro-to-aid-intellectuals-committees-to-map-settlement-in-receiving.html | IRO TO AID INTELLECTUALS; Committees to Map Settlement in Receiving Countries | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/missouri-routs-st-louis-601.html | Missouri Routs St. Louis, 60-1 | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/chicago-papers-strikers-meet.html | Chicago Papers, Strikers Meet | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/weizmann-seeks-ties-with-britain-israels-provisional-president.html | WEIZMANN SEEKS TIES WITH BRITAIN; Israel's Provisional President Urges the Resumption of 'Traditional Friendship' | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/wallace-demands-curb-on-inflation-opening-drive-on-west-coast-he.html | WALLACE DEMANDS CURB ON INFLATION; Opening Drive on West Coast, He Also Criticizes Hollywood Over Films Sent Abroad | True | By Gladwin Hill | | C1B 157964 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/bear-will-fly-to-game-brown-mascot-to-go-to-palmer-stadium-in.html | BEAR WILL FLY TO GAME; Brown Mascot to Go to Palmer Stadium in Passenger Plane | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/mrs-t-roosevelt-rites-private-service-in-oyster-bay-church-will-be.html | MRS. T. ROOSEVELT RITES; Private Service in Oyster Bay Church Will Be Held Today | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/arabs-cool-to-talk-of-middle-east-bloc.html | ARABS COOL TO TALK OF MIDDLE EAST BLOC | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/strike-is-due-today-in-childs-chain-here.html | STRIKE IS DUE TODAY IN CHILDS CHAIN HERE | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/rejects-wallace-help-mrs-douglas-does-not-desire-thirdparty.html | REJECTS WALLACE HELP; Mrs. Douglas Does Not 'Desire' Third-Party Endorsement | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/abroad-lack-of-information-as-a-cause-of-war.html | Abroad; Lack of Information as a Cause of War | True | By Anne O'Hare McCormick | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/civic-group-choice-is-frankenthaler-but-citizens-union-praises.html | CIVIC GROUP CHOICE IS FRANKENTHALER; But Citizens Union Praises Record of Mullen, Also in Race for Surrogate | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/rate-listing-is-asked-port-authority-charges-shown-on-bills-of.html | RATE LISTING IS ASKED; Port Authority Charges Shown on Bills of Lading | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/flag-race-forced-into-closing-day-with-7-possible-results-tomorrow.html | Flag Race Forced Into Closing Day With 7 Possible Results Tomorrow | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/the-aga-khan-has-operation.html | The Aga Khan Has Operation | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/heads-state-shrine-group.html | Heads State Shrine Group | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/haas-leads-on-134-in-portland-golf-new-orleans-pro-gets-second-67.html | HAAS LEADS ON 134 IN PORTLAND GOLF; New Orleans Pro Gets Second 67 in Open Event -- Palmer Posts 66 for 135 Total | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/rent-gouger-guilty-and-is-sent-to-jail.html | RENT GOUGER GUILTY AND IS SENT TO JAIL | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/september-ruhr-mining-at-peak.html | September Ruhr Mining at Peak | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/prepare-for-85000-indians-plan-10000-standees-at-each-series.html | PREPARE FOR 85,000; Indians Plan 10,000 Standees at Each Series Contest | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/wftus-end-seen-in-westeast-rift-windup-of-world-labor-body-is.html | WFTU'S END SEEN IN WEST-EAST RIFT; Wind-Up of World Labor Body Is Believed Sped at Its Paris Session -- CIO Awaits Word | True | By Louis Stark | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/small-group-of-evil-men-leads-us-to-war-russia-is-arming.html | Small Group of Evil Men Leads U.S. to War; Russia Is Arming Defensively, Taylor Says | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/antique-dealers-set-for-show-tomorrow.html | ANTIQUE DEALERS SET FOR SHOW TOMORROW | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/article-4-no-title-health-record-also-is-best-for-peacetime-royall.html | Article 4 -- No Title; Health Record Also Is Best for Peacetime, Royall Says | True | ARMY DEATH RATE AT EBB | | C1B 157964 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/guinea-gold-beats-champion-in-pace-knight-dream-second-in-first.html | GUINEA GOLD BEATS CHAMPION IN PACE; Knight Dream Second in First Brush and Third in Next Heat at Lexington | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/arbitrators-are-named-3man-board-picked-to-take-up-laundry-wage.html | ARBITRATORS ARE NAMED; 3-Man Board Picked to Take Up Laundry Wage Dispute | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/mrs-j-w-hannigan-sr.html | MRS. J. W. HANNIGAN SR. | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/l-w-stephens-63-chess-expert-dies-retired-high-school-teacher.html | L. W. STEPHENS, 63, CHESS EXPERT, DIES; Retired High School Teacher, Presbyterian Minister, Was Donor of College Trophy | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/man-who-locked-up-kingtobe-dies-at-88.html | MAN WHO 'LOCKED UP' KING-TO-BE DIES AT 88 | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/de-gaulle-assails-wests-army-plan-says-france-not-britain-must-be.html | DE GAULLE ASSAILS WEST'S ARMY PLAN; Says France, Not Britain, Must Be Base -- Paris Postpones Approval of Program | True | By Harold Callender | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/waukesha-motor-sets-sales-mark-earnings-however-drop-from-1817794.html | WAUKESHA MOTOR SETS SALES MARK; Earnings, However, Drop From $1,817,794 to $1,575,313 on $26,064,360 Volume | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/dinamitas-death-ruled-accidental-coroners-jury-recommends-use-of.html | DINAMITA'S DEATH RULED ACCIDENTAL; Coroner's Jury Recommends Use of Encephalograph on Fighters in Illinois | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/louisiana-sued-on-ballot-truman-men-seek-to-have-him-listed-as.html | LOUISIANA SUED ON BALLOT; Truman Men Seek to Have Him Listed as Democratic Nominee: | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/radio-revenues-up-as-costs-also-rise-48-sales-put-at-383-million.html | RADIO REVENUES UP AS COST'S ALSO RISE; ' 48 Sales Put at 383 Million, Gain of 7.4%, With Expense at 233 Million, 10% Above '47 | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/award-for-painting-planned.html | Award for Painting Planned | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/chandler-to-start-for-nassau-squad-princeton-relies-on-sophomore.html | CHANDLER TO START FOR NASSAU SQUAD; Princeton Relies on Sophomore Quarterback in Encounter Against Brown Today | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/tug-sunk-in-crash-in-hudson-nine-missing-six-rescued-albanybound.html | Tug Sunk in Crash in Hudson; Nine Missing, Six Rescued; Albany-Bound Freighter Is Safe at Pier After Collision -- Police Launches, Fireboats Search for Crewmen | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/daniel-e-sexton.html | DANIEL E. SEXTON | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/bargain-day-pays-off-woman-picks-up-1930.html | ' Bargain Day' Pays Off; Woman Picks Up $1,930 | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/frank-a-lammerding.html | FRANK A. LAMMERDING | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/william-j-morgan.html | WILLIAM J. MORGAN | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/vishinsky-says-us-errs-in-its-claim-to-atom-monopoly-warns-of-dire.html | VISHINSKY SAYS U.S. ERRS IN ITS CLAIM TO ATOM MONOPOLY; Warns of 'Dire and Dangerous Consequences' of View He Lays to Truman, Dewey | True | By A. M. Rosenthal | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/brooketaylor-is-released.html | Brooke-Taylor Is Released | True | | | C1B 157964 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/dadoo-allowed-to-leave-transvaal-indian-wins-injunction-may-go-to.html | DADOO ALLOWED TO LEAVE; Transvaal Indian Wins Injunction -- May go to U.N. Meeting | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/stalemate-on-the-abomb.html | STALEMATE ON THE A-BOMB | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/british-cautioned-on-export-prices-trade-board-study-also-asks.html | BRITISH CAUTIONED ON EXPORT PRICES; Trade Board Study Also Asks Attention to Style and Quality Wanted by U.S. Buyers | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/patty-gains-paris-net-final.html | Patty Gains Paris Net Final | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/origins-of-baseball-new-york-should-have-recognition-as-its.html | Origins of Baseball; New York Should Have Recognition as Its Birthplace, It Is Felt | True | ROBE, BT W. HENDERSON | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/cummings-in-deal-for-sinatra-film-negotiating-with-rko-to-make.html | CUMMINGS IN DEAL FOR SINATRA FILM; Negotiating With RKO to Make 'Pasadena Story' on Hughes Lot, With Jane Russell | True | By Thomas F. Brady | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/william-r-sainsbury.html | WILLIAM R. SAINSBURY | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/gilbert-release-sought-architect-serving-years-term-after-auto.html | GILBERT RELEASE SOUGHT; Architect Serving Year's Term After Auto Accident | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/churches-to-hold-world-communion-protestant-congregations-of-city.html | CHURCHES TO HOLD WORLD COMMUNION; Protestant Congregations of City to Join in Wide Observance Tomorrow | True | By Rachel K. McDowell | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/mrs-c-e-midgley-sr.html | MRS. C. E. MIDGLEY SR. | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/controls-to-ease-for-grain-exports-report-by-advisory-committee-of.html | CONTROLS TO EASE FOR GRAIN EXPORTS; Report by Advisory Committee of OIT Proposes Changes in Quotas, Licenses | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/higher-costs-feared-by-electric-utilities.html | HIGHER COSTS FEARED BY ELECTRIC UTILITIES | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/gas-fatal-to-woman.html | Gas Fatal to Woman | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/15-artists-to-get-total-of-20000-for-study-under-awards-made-by.html | 15 Artists to Get Total of $20,000 for Study Under Awards Made by Tiffany Foundation | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/dust-of-penicillin-said-to-cure-colds-doctors-report-the-inhalation.html | DUST OF PENICILLIN SAID TO CURE COLDS; Doctors Report the Inhalation Treatment Brought Marked Aid to 80% of 169 Patients | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/the-state-versus-society-recent-remarks-compared-with-view-of.html | The State Versus Society; Recent Remarks Compared With View of Nineteenth-Century Philosopher | True | (EORGIE S. 1VONTGOMERY Jr. | | | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/sees-exodus-of-disloyal-hanley-predicts-cleanup-in-capital-if-dewey.html | SEES EXODUS OF DISLOYAL; Hanley Predicts 'Clean-Up' in Capital if Dewey Wins | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/fordham-revises-lineup-almost-entirely-new-eleven-to-start-at-kings.html | FORDHAM REVISES LINE-UP; Almost Entirely New Eleven to Start at Kings Point Today | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/un-will-not-fail-evatt-tells-critics.html | U.N. WILL NOT FAIL, EVATT TELLS CRITICS | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/railway-notes.html | RAILWAY NOTES | True | | | C1B 157964 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/shipping-news-and-notes-americans-to-give-plan-for-eca-cargoes-as.html | Shipping News and Notes; Americans to Give Plan for ECA Cargoes as Aided Nations Fail to Do So | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/eleanor-carter-married-st-louis-girl-is-bride-here-of-e-laurence.html | ELEANOR CARTER MARRIED; St. Louis Girl Is Bride Here of E. Laurence White Jr. | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/mrs-henry-solomon.html | MRS. HENRY SOLOMON | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/dizzy-dean-denies-betting-on-games-reveals-he-was-accused-in-letter.html | DIZZY DEAN DENIES BETTING ON GAMES; Reveals He Was Accused in Letter to Chandler -- Stands on 'Fried Chicken' Rights | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/railroads-appeal-for-a-new-8-rise-in-freight-rates-class-i-lines.html | RAILROADS APPEAL FOR A NEW 8% RISE IN FREIGHT RATES; Class I Lines Assert Increase Is Needed for an Uncovered Deficiency of $625,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/the-screen-in-review-jane-wyman-gives-a-sensitive-performance-as.html | THE SCREEN IN REVIEW; Jane Wyman Gives a Sensitive Performance as Deaf-Mute in 'Johnny Belinda' | True | By Bosley Crowther | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/docusen-will-fight-steen.html | Docusen Will Fight Steen | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/vandenberg-on-radio-monday.html | Vandenberg on Radio Monday | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/voting-in-national-elections.html | Voting in National Elections | True | T.B. JERIrANY | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/affianced.html | AFFIANCED | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/splitting-shares-becomes-slower-fewer-changes-proposed-in-48-than.html | SPLITTING SHARES BECOMES SLOWER; Fewer Changes Proposed in '48 Than in '47, and Old-Line Concerns Lead Activity | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/charles-w-fowler-jr.html | CHARLES W. FOWLER JR. | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/roads-cite-new-wage-demands.html | Roads Cite New Wage Demands | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/d-j-burns-quits-post-a-a-berard-his-successor-as-electrical-company.html | D. J. BURNS QUITS POST; A. A. Berard His Successor as Electrical Company Head | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/45000-raised-for-wilberforce.html | $45,000 Raised for Wilberforce | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/radio-and-aviation-dominate-patents-many-new-yorkers-among-those.html | RADIO AND AVIATION DOMINATE PATENTS; Many New Yorkers Among Those Appearing on List in The Official Gazette | True | By Winifred Mallon | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/silent-on-truman-charge.html | Silent on Truman Charge | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/press-and-good-government.html | PRESS AND GOOD GOVERNMENT | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/teacher-dies-in-plunge-dr-m-c-deshels-body-found-outside-fordham.html | TEACHER DIES IN PLUNGE; Dr. M. C. Deshel's Body Found Outside Fordham Building | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/margaret-cook-to-be-honored.html | Margaret Cook to Be Honored | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/red-cross-aide-resigns-robert-o-purves-to-give-time-to-many-other.html | RED CROSS AIDE RESIGNS; Robert O. Purves to Give Time to Many Other Interests | True | | | C1B 157964 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/georgetown-bows-to-boston-college-hoyas-beaten-136-fight-way-to.html | GEORGETOWN BOWS TO BOSTON COLLEGE; Hoyas Beaten, 13-6, Fight Way to Rival 2-Yard Line as Thrilling Game Ends | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/garage-attitude-called-archaic-rogers-says-board-of-appeals-rulings.html | GARAGE ATTITUDE CALLED 'ARCHAIC'; Rogers Says Board of Appeals Rulings Prevent New Parking Facilities | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/store-union-guilty-in-contempt-case-6-officers-of-local-1250-face.html | STORE UNION GUILTY IN CONTEMPT CASE; 6 Officers of Local 1250 Face Jail in First Ruling of Kind Under Taft-Hartley Law | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/new-yorker-heads-red-men.html | New Yorker Heads Red Men | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/col-timothy-a-mulligan.html | COL. TIMOTHY A. MULLIGAN | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/chile-to-start-auto-factory.html | Chile to Start Auto Factory | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/apartment-bought-on-corner-in-bronx.html | APARTMENT BOUGHT ON CORNER IN BRONX | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/percy-c-stevens.html | PERCY C. STEVENS | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/u-of-detroit-victor-346-scores-in-every-quarter-to-rout-marquette.html | U. OF DETROIT VICTOR, 34-6; Scores in Every Quarter to Rout Marquette Eleven | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/new-600-school.html | NEW "600" SCHOOL | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/senator-smith-urges-stand-against-russia.html | SENATOR SMITH URGES STAND AGAINST RUSSIA | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/moyer-company-appoints-sales-promotion-manager.html | Moyer Company Appoints Sales Promotion Manager | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/chinese-heads-un-committee.html | Chinese Heads U.N. Committee | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/alfred-e-smith-mass-monday.html | Alfred E. Smith Mass Monday | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/pier-pay-dispute-may-go-to-truman-union-asks-operators-to-join.html | PIER PAY DISPUTE MAY GO TO TRUMAN; Union Asks Operators to Join Appeal to the President to Help Settle Differences | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/frederic-bull-77-mining-exofficial.html | FREDERIC BULL, 77, MINING EX-OFFICIAL | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/russian-promises-berliners-safety-kotikov-tells-city-assembly.html | RUSSIAN PROMISES BERLINERS SAFETY; Kotikov Tells City Assembly Soviet Sector Police Will Protect It at Sessions | True | By Edward A. Morrow | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/school-fight-continues-youthbuilders-will-seek-modification-of-plan.html | SCHOOL FIGHT CONTINUES; Youthbuilders Will Seek 'Modification' of Plan | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/bears-sign-decorrevont-halfback-released-by-cards-joins-fourth-nfl.html | BEARS SIGN DECORREVONT; Halfback, Released by Cards, Joins Fourth N.F.L. Club | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/utility-plans-new-issue.html | Utility Plans New Issue | True | | | C1B 157964 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/conservatives-fight-canada-dollar-curb.html | CONSERVATIVES FIGHT CANADA DOLLAR CURB | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/plutonium-production-increased-to-factory-scale-says-lilienthal.html | Plutonium Production Increased To 'Factory Scale,' Says Lilienthal; PLUTONIUM OUTPUT ON 'FACTORY SCALE' | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/last-honor-medal-given-army-names-infantryman-killed-in-germany-as.html | LAST HONOR MEDAL GIVEN; Army Names Infantryman Killed in Germany as 292d Recipient | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/gus-king-annexes-title-stops-thompson-in-battle-for-british.html | GUS KING ANNEXES TITLE; Stops Thompson in Battle for British Lightweight Crown | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/walt-disney-influence-must-go-says-russian.html | Walt Disney Influence Must Go, Says Russian | True | By the United Press. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/france-is-warned-of-wider-strikes-4hour-stoppage-in-utilities-is.html | FRANCE IS WARNED OF WIDER STRIKES; 4-Hour Stoppage in Utilities Is Held Token of Drastic Action in Mine Walkout | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/teacher-risks-loss-of-job-to-defy-red-query-on-union-teacher-risks.html | Teacher Risks Loss of Job To Defy Red Query on Union; Teacher Risks Loss of His Job To Defy Red Query on Union | True | By Stanley Levey | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/abraham-robbins.html | ABRAHAM ROBBINS | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/94-pleads-guilty-to-burglary.html | 94, Pleads Guilty to Burglary | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/bars-painting-of-auto-plates.html | Bars Painting of Auto Plates | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/girls-in-japan-get-homemaking-ideas-prof-dora-lewis-of-hunter.html | GIRLS IN JAPAN GET HOMEMAKING IDEAS; Prof. Dora Lewis of Hunter College Helps Army Set Up New School Curriculum | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/cotton-firm-here-has-celebration-of-founding-in-west-century-ago.html | Cotton Firm Here Has Celebration Of Founding in West Century Ago; Robert Moore & Co. Among Forerunners of Cotton Exchange -- 300 at Reception | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/boarding-allowances-up-catholic-agencies-give-6-to-10-a-month-more.html | BOARDING ALLOWANCES UP; Catholic Agencies Give $6 to $10 a Month More in Child Care | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/home-events-week-will-open-monday-fabrics-room-settings-and.html | HOME EVENTS WEEK WILL OPEN MONDAY; Fabrics, Room Settings and Furniture to Be Introduced in Fifty Local Stores | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/shawwinsor-case-settled.html | Shaw-Winsor Case Settled | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/thomas-aide-asked-to-face-us-jury-mcgohey-demands-mcdowell-prove.html | THOMAS AIDE ASKED TO FACE U.S. JURY; McGohey Demands McDowell Prove Communist True Bills Hold Plotted Loopholes | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/murphy-new-head-of-red-sox-farms-toporcer-quits-post-he-held-since.html | MURPHY NEW HEAD OF RED SOX' FARMS; Toporcer Quits Post He Held Since 1943 -- O'Connell Gets Troy's Front-Office Job | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to Nw YoR Tnr. | | C1B 157964 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/naval-stores.html | NAVAL ,STORES | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/barkley-says-reds-gain-if-gop-wins-republicans-put-profits.html | BARKLEY SAYS REDS GAIN IF GOP WINS; Republicans Put Profits, Privilege Above Liberty, Security, He Tells Pittsburgh Rally | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/nyu-eleven-on-edge-violets-will-oppose-seasoned-springfield-squad.html | N.Y.U. ELEVEN ON EDGE; Violets Will Oppose Seasoned Springfield Squad Today | True | SPecial to Tg Ngw YOgi Tis. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/arabs-pick-mufti-to-head-assembly-delegates-at-guza-gathering-give.html | ARABS PICK MUFTI TO HEAD ASSEMBLY; Delegates at Guza Gathering Give a Confidence Vote to Provisional Government | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/danilova-dances-role-of-giselle-makes-her-only-appearance-of-season.html | DANILOVA DANCES ROLE OF GISELLE; Makes Her Only Appearance of Season in the Ballet -Cobos' Suite Offered | True | By John Martin | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/autos-still-lead-as-users-of-steel-but-sharpest-rise-in-shipments.html | AUTOS STILL LEAD AS USERS OF STEEL; But Sharpest Rise in Shipments in 6 Months Was in Gas and Oil Industries | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/budget-commission-urges-traffic-unit-independent-body-with-powers.html | BUDGET COMMISSION URGES TRAFFIC UNIT; Independent Body With Powers to 'Initiate, Consider, Act,' Advocated in Report | True | By Joseph C. Ingraham | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/rail-pay-pact-held-near-trainmen-conductors-may-settle-for-15-to-18.html | RAIL PAY PACT HELD NEAR; Trainmen, Conductors May Settle for 15 or 18% Rise | True | SpeCial to Tm lh-w YoP. x TIzs. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/war-heroes-lost-spectacles-inspired-navys-optical-school-plight-of.html | War Heroes' Lost Spectacles Inspired Navy's Optical School; Plight of Sailors Storming Beaches Guided by Comrades Led to New Service for Men Assigned to Foreign Duty | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/larger-exports-urged-farm-bureau-federation-speaks-for-protein.html | LARGER EXPORTS URGED; Farm Bureau Federation Speaks for Protein Feeds | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/western-defense-plan-is-held-up-at-last-minute-by-french-request.html | Western Defense Plan Is Held Up At Last Minute by French Request | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/miss-eleanor-keller.html | MISS ELEANOR KELLER | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/lowe-shearon-80-exnewspaperman-former-city-editor-of-old-daily-news.html | LOWE SHEARON, 80, EX-NEWSPAPERMAN; Former City Editor of Old Daily News Here Dies — Had Been in the Field 62 Years | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/window-cleaners-in-strike-over-wages.html | WINDOW CLEANERS IN STRIKE OVER WAGES | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/all-parties-happy-on-literacy-tests-alp-bronx-complaint-settled.html | ALL PARTIES HAPPY ON LITERACY TESTS; ALP Bronx Complaint Settled, 'Crib-sheet' Was Work Page of Meticulous Registrant | True | By Will Lissner | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/heads-oil-research-unit-robert-e-wilson-is-elected-by-american.html | HEADS OIL RESEARCH UNIT; Robert E. Wilson Is Elected by American Petroleum Institute | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/australia-disputed-by-britons-on-atom.html | AUSTRALIA DISPUTED BY BRITONS ON ATOM | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/coast-dock-strike-enters-2d-month-pay-loss-put-at-4583650-to-date.html | COAST DOCK STRIKE ENTERS 2D MONTH; Pay Loss Put at $4,583,650 to Date -- Murray Urges U.S. Action to Break Deadlock | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/nuptial-in-europe-for-miss-lombard-she-is-married-in-switzerland-to.html | NUPTIAL IN EUROPE FOR MISS LOMBARD; She Is Married in Switzerland to George Vondermuhll Jr. -Moral Re-Armament Aides | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/morris-shulman.html | MORRIS SHULMAN | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/seeks-motorcycle-policemen.html | Seeks Motorcycle Policemen | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/hilda-crevenna-in-recital.html | Hilda Crevenna in Recital | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/investor-acquires-brooklyn-housing-buys-pacific-st-apartment-from.html | INVESTOR ACQUIRES BROOKLYN HOUSING; Buys Pacific St. Apartment From Kings County Savings -- Other Deals | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/movie-firms-asked-to-drop-theatres-justice-department-suggests-five.html | MOVIE FIRMS ASKED TO DROP THEATRES; Justice Department Suggests Five Top Producers End Hold on 1,400 Houses | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/psychiatric-work-in-courts-is-urged-aid-to-offender-most-effective.html | PSYCHIATRIC WORK IN COURTS IS URGED; Aid to Offender Most Effective Before He Enters Prison, Dr. H. J. Ritey Asserts | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/three-eastern-football-leaders-are-poised-to-open-their-campaigns.html | Three Eastern Football Leaders Are Poised to Open Their Campaigns Today; PENN STATE, PENN AND PRINCETON SET | True | By Michael Strauss | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/cripps-seeks-agreement.html | Cripps Seeks Agreement | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/still-evades-the-draft-youth-18-refuses-to-heed-pleas-of-father-and.html | STILL EVADES THE DRAFT; Youth, 18, Refuses to Heed Pleas of Father and Judge | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/according-to.html | according to | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/one-of-22-recruits-for-the-regular-navy.html | ONE OF 22 RECRUITS FOR THE REGULAR NAVY | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/rosshaoh-inquiry-adjourned.html | Rosshaoh inquir?y Adjourned | True | sPed to zw Yo l'os. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/report-on-korea-ready-for-un.html | Report on Korea Ready for U.N. | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/2-powers-imperil-parley-on-trade-extreme-positions-of-us-and-soviet.html | 2 POWERS IMPERIL PARLEY ON TRADE; Extreme Positions of U.S. and Soviet on Terminology. All but End East-West Hopes | True | By Michael L. Hoffman | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/new-england-objects-for-homes-on-sale.html | NEW ENGLAND OBJECTS FOR HOMES ON SALE | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/dinner-service-brings-1985.html | Dinner Service Brings $1,985 | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/bruce-aide-flying-from-buenos-aires-ray-to-see-ambassador-here-on.html | BRUCE AIDE FLYING FROM BUENOS AIRES; Ray to See Ambassador Here on U.S.-Argentine Issues Prior to Latter's Return | True | By Virginia Lee Warren | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/mrs-george-f-earle.html | MRS. GEORGE F. EARLE | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/new-york-chicago-may-link-operas-whether-municipal-companies-join.html | NEW YORK, CHICAGO MAY LINK OPERAS; Whether Municipal Companies Join Depends on Success of Local Troupe's Visit | True | | | C1B 157964 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/son-to-mrs-edward-s-elliman.html | Son to Mrs. Edward S. Elliman | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/parity-price-on-hogs-increased-18c-a-cwt.html | PARITY PRICE ON HOGS INCREASED 18c A CWT. | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/pirates-2-in-ninth-vanquish-reds-21.html | PIRATES 2 IN NINTH VANQUISH REDS, 2-1 | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/state-is-assailed-on-librarians-pay-saranac-inn-conference-told.html | STATE IS ASSAILED ON LIBRARIANS' PAY; Saranac Inn Conference Told Third of Trained Workers Have Left Their Jobs | | By Benjamin Fine | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/bankrupt-library-policy.html | BANKRUPT LIBRARY POLICY | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/auto-output-rise-11-in-7-months-3-million-passenger-cars-or-trucks.html | AUTO OUTPUT RISE 11% IN 7 MONTHS; 3 Million Passenger Cars or Trucks Produced This Year, Detroit Executive Says | | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/titosoviet-split-breaks-out-in-un-yugoslav-shows-anger-as-polo.html | TITO-SOVIET SPLIT BREAKS OUT IN U.N.; Yugoslav Shows Anger as Polo Refuses to Support Him for Committee Post | | By Camille M. Cianfarra | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/finns-to-trade-with-soviet-zone.html | Finns to Trade With Soviet Zone | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/bomb-held-aid-to-peace-dr-millikan-says-big-service-is-to-show.html | BOMB HELD AID TO PEACE; Dr. Millikan Says Big Service Is to Show Necessity for Accord | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/store-sales-here-show-gain-of-35-rises-for-september-range-up-to.html | STORE SALES HERE SHOW GAIN OF 3.5%; Rises for September Range Up to 11.7%, With 3 of 12 Stores Reporting Declines | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/county-trust-buys-a-plot-in-hastings.html | COUNTY TRUST BUYS A PLOT IN HASTINGS | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/west-point-plebes-win-260.html | West Point Plebes Win, 26-0 | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/1st-nurse-remembered-association-to-mark-career-date-of-bellevue.html | 1ST NURSE REMEMBERED; Association to Mark Career Date of Bellevue Aide | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/warehousemen-strike-ludwig-baumann-pay-dispute-leads-to-walkout-in.html | WAREHOUSEMEN STRIKE; Ludwig Baumann Pay Dispute Leads to Walkout in Queens | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/aluminum-chairs-for-offices.html | Aluminum Chairs for Offices | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/lawyers-in-fix-case-are-accused-anew.html | LAWYERS IN 'FIX' CASE ARE ACCUSED ANEW | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/taft-to-speak-in-south-his-schedule-calls-for-major-speeches-in.html | TAFT TO SPEAK IN SOUTH; His Schedule Calls for Major Speeches in Five States | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/first-draft-tests-to-start-monday-initial-group-in-city-to-head-for.html | FIRST DRAFT TESTS TO START MONDAY; Initial Group in City to Head for Fort Dix Center Will Be 45 25-Year-Olds | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/august-f-buechler.html | AUGUST F. BUECHLER | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/will-teach-baby-sitting-three-high-schools-in-rochester-ny-will.html | WILL TEACH BABY SITTING; Three High Schools in Rochester, N.Y., Will Start Next Month | True | | | C1B 157964 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/william-johnson-industrialist-66-louisiana-financial-and-bus-line.html | WILLIAM JOHNSON, INDUSTRIALIST, 66; Louisiana Financial and Bus Line Developer Dies -- Served State in Davis Regime | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/irish-to-push-bill-to-end-british-ties.html | IRISH TO PUSH BILL TO END BRITISH TIES | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/indicted-in-michigan-for-1946-gop-gifts.html | INDICTED IN MICHIGAN FOR 1946 GOP GIFTS | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/louis-m-bloomberg.html | LOUIS M. BLOOMBERG | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/mcmaster-case.html | McMaster -- Case | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/growing-fire-toll-is-cited-by-quayle-prevention-week-designated-as.html | GROWING FIRE TOLL IS CITED BY QUAYLE; Prevention Week Designated as 169 Deaths, $21,488,200 Loss in 1947 Is Reported | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/jews-look-ahead-to-new-year-5709-faith-and-optimism-expressed-as.html | JEWS LOOK AHEAD TO NEW YEAR 5709; Faith and Optimism Expressed as All Prepare for Holidays That Start Tomorrow | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/knoxville-paper-slowed-morning-journal-misses-first-edition-as.html | KNOXVILLE PAPER SLOWED; Morning Journal Misses First Edition as Printers Stay Out | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/us-assails-albania-on-rejection-of-note.html | U.S. ASSAILS ALBANIA ON REJECTION OF NOTE | True | Special to THE NEW YORK TIMES. | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/bonnet-returns-to-u-s-conditions-at-home-very-goodfrench-envoy.html | BONNET RETURNS TO U. S.; Conditions at Home 'Very Good,' French Envoy Declares | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/new-business-declines-charters-in-48-states-in-august-1332-below.html | NEW BUSINESS DECLINES; Charters in 48 States in August 1,332 Below Last Year | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/jessup-to-handle-us-case-on-berlin-will-substitute-for-austin-when.html | JESSUP TO HANDLE U.S. CASE ON BERLIN; Will Substitute for Austin When Security Council Opens Hearing Monday | True | By Thomas J. Hamilton | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/tennessee-gas-loses-plea-for-extension.html | TENNESSEE GAS LOSES PLEA FOR EXTENSION | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/finds-3-mail-sacks-taxi-driver-turns-over-to-police-pouches-in.html | FINDS 3 MAIL SACKS; Taxi Driver Turns Over to Police Pouches in Bronx Street | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/borgenicht-names-head-of-new-dress-department.html | Borgenicht Names Head Of New Dress Department | True | | | C1B 157964 | |
| 1948-10-02 | 1948-10-02 | https://www.nytimes.com/1948/10/02/archives/airline-faces-strike-union-sets-friday-as-deadline-in-dispute-over.html | AIRLINE FACES STRIKE; Union Sets Friday as Deadline in Dispute Over Lay-Offs | True | | | C1B 157964 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/good-design-need-not-be-costly.html | GOOD DESIGN NEED NOT BE COSTLY | True | By Edgar Kaufmann Jr. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/shelby-f-saltzman-is-fiancee.html | Shelby F. Saltzman Is Fiancee | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/virginia-triumphs-280-varied-attack-halts-virginia-tech-tayloe-is.html | VIRGINIA TRIUMPHS, 28-0; Varied Attack Halts Virginia Tech -- Tayloe Is Star | True | | | C1B 157965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/ernest-easpinwall.html | ERNEST E.'ASPINWALL | True | pecil to Taça Nlew YORK TIdLS | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/widow-seeks-lost-1930-says-she-carried-money-because-she-did-not.html | WIDOW SEEKS LOST $1,930; Says She Carried Money Because She Did Not Trust Banks | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/why-they-like-wallace-wests-women-want-peace-low-prices-says-mrs.html | WHY THEY LIKE WALLACE; West's Women Want Peace, Low Prices, Says Mrs. Gimbel | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/luxury-items-in-modern-silver.html | LUXURY ITEMS IN MODERN SILVER | True | By Betty Michelman | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/iii-us-siam-aide-manila-bound.html | III U.S. Siam Aide Manila Bound | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/corporate-reports.html | CORPORATE REPORTS | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/advice-for-the-buyer-certain-rules-should-be-kept-in-mind-when.html | ADVICE FOR THE BUYER; Certain Rules Should Be Kept in Mind When Choosing New Equipment | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | SYLVIA SIEGLER, | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/tito-groups-barred-bulgaria-takes-action-against-peoples-front.html | TITO GROUPS BARRED; Bulgaria Takes Action Against People's Front Branches | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/michigan-aerials-check-oregon-140-65800-see-wolverines-annex-16th.html | MICHIGAN AERIALS CHECK OREGON, 14-0; 65,800 See Wolverines Annex 16th in Row on Tosses to Rifenburg and Peterson MICHIGAN AERIALS CHECK OREGON, 14-0 | True | BY Walter W. Ruchspecial To the New York Times. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/clai-reli-gror-mpaed-atuome-becomes-bride-in-princeton-of-harold.html | CLAI. RE'Li GROR. ' MPa'ED AT'UOME; Becomes Bride in. Princeton of Harold Richard Parsells, Who Served in Tarawa | True | Special to N-W No. Tn. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/packing-rioter-is-convicted.html | Packing Rioter Is Convicted | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/portrait-given-truman-he-tells-polish-painter-of-us-sympathies-for.html | PORTRAIT GIVEN TRUMAN; He Tells Polish Painter of U.S. Sympathies for His People | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/cuba-honors-romulo.html | Cuba Honors Romulo | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/warren-upholds-twoparty-setup-at-this-moment-country-needs-gop.html | WARREN UPHOLDS TWO-PARTY SET-UP; At This Moment Country Needs GOP Leadership, He Says, Asking 'Loyal Opposition' | True | By William R. Conklin | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/thoreau-cracking-the-hard-facts-henry-david-thoreau-by-joseph-wood.html | Thoreau: "Cracking the Hard Facts"; HENRY DAVID THOREAU. By Joseph Wood Krutch. 298 pp. New York: William Sloane Associates. $3.50. | True | By Brooks Atkinson | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/lesson-in-generosity-is-learned.html | Lesson in Generosity Is Learned | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/allegheny-subdues-hamilton.html | Allegheny Subdues Hamilton | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/dodgers-aided-by-three-fielding-errors-and-a-wild-pitch-turn-back.html | Dodgers, Aided by Three Fielding Errors and a Wild Pitch, Turn Back Phils; BROOKS 4 IN FIRST MARK 5-4 TRIUMPH | True | By Roscoe McGowen | | C1B 157965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/did-you-gentlemen-ask-for-me.html | "DID YOU GENTLEMEN ASK FOR ME?" | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/the-real-word-wizards-the-un-interpreters-with-great-speed-fabulous.html | The Real Word Wizards -- The U.N. Interpreters; With great speed, fabulous accuracy and no little eloquence, they speak for the statesmen. The Real Word Wizards | True | By George Barrett | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/many-uses-for-fans-they-can-provide-for-faster-ventilation.html | MANY USES FOR FANS; They Can Provide for Faster Ventilation | True | H.F. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/the-world-of-music-revival-of-falstaff.html | THE WORLD OF MUSIC: REVIVAL OF 'FALSTAFF' | True | By Carter Harman | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/australian-track-star-upset.html | Australian Track Star Upset | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/miss-hildreth-engaged-exstudent-at-payne-hall-is-the-fiancee-of-j-w.html | MISS HILDRETH ENGAGED; Ex-Student at Payne Hall Is the Fiancee of J. W. Valiant 2d | True | Special to THE NZW YORK T],fr.. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/big-four-may-yet-find-basis-for-new-parley-some-un-delegates-think.html | BIG FOUR MAY YET FIND BASIS FOR NEW PARLEY; Some U.N. Delegates Think Meeting of Security Council May Result in Resumption of Negotiations NO OFFICIAL INDICATIONS YET | True | By Edwin L. James | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/sales-up-15-in-district-cash-purchases-off-8-in-august-but-credit.html | SALES UP 15% IN DISTRICT; Cash Purchases Off 8% in August but Credit Gain Was 25% | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/engaged-to-d-graduate-biochemistry-student-at-yale-exmarine.html | .ENGAGED TO D; Graduate Biochemistry Student at Yale,'. Ex-Marine, Fiancee.of Dr. Erwin O.'Hirsoh | True | Specter.to m' Yo,,' a'm. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/parenthood-league-to-meet.html | Parenthood League to Meet | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/berliners-are-encouraged-by-wests-appeal-to-un-they-had-feared-that.html | BERLINERS ARE ENCOURAGED BY WEST'S APPEAL TO U.N.; They Had Feared That the Western Powers Might Compromise With Russia | True | By Edward A. Morrowspecial To the New York Times. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/new-approach-to-decorating-personality-of-the-client-serves-as-the.html | NEW APPROACH TO DECORATING; Personality of the Client Serves as the Basic Guide Today | True | By William Pahlmann | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/ship-arrivals-in-port-total-923-for-month.html | Ship Arrivals in Port Total 923 for Month | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/anes-h-hazei-wed-inhart-ford-has-8-attendants-at-marriage-l-to.html | AN(ES H. HAZEI WED INHART FORD; Has 8 Attendants at Marriage l to Edward Root .Bulkeley, Former AAF | True | Lieutenant | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/ireland-seeks-us-loan-costello-makes-announcement-in-dublin-speech.html | IRELAND SEEKS U.S. LOAN; Costello Makes Announcement in Dublin Speech | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/transit-building-to-be-begun-soon-7500000-central-office-for-board.html | TRANSIT BUILDING TO BE BEGUN SOON; $7,500,000 Central Office for Board to Be Ready by End of Next Year | True | By Paul Crowell | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/to-rip-a-brand-new-pavement.html | To Rip a Brand New Pavement | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/color-as-a-basic-aspect-of-architecture.html | COLOR AS A BASIC ASPECT OF ARCHITECTURE | True | By T.h. Robsjohn-Gibbings | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/rodeo-contestant-dies-nevadan-thrown-in-bareback-bronc-riding-here.html | RODEO CONTESTANT DIES; Nevadan Thrown in Bareback Bronc Riding Here | True | | | C1B 157965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/printed-fabrics-reflect-revolution-in-modern-art.html | PRINTED FABRICS REFLECT REVOLUTION IN MODERN ART | True | By Olga Gueft | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/queuilles-fate-hinges-on-strike-french-miners-pushed-by-communists.html | QUEUILLE'S FATE HINGES ON STRIKE; French Miners, Pushed By Communists, May Overturn Cabinet | True | By Lansing Warren | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/arizonas-house-of-representatives-expels-two-members-as-offensive.html | Arizona's House of Representatives Expels Two Members as Offensive to Legislature | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/thurmond-attacks-civil-rights-points.html | THURMOND ATTACKS CIVIL RIGHTS POINTS | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/modern-western-design-looks-to-the-orient-new-furniture-shows-the.html | MODERN WESTERN DESIGN LOOKS TO THE ORIENT; NEW Furniture Shows the Influence of Chinese Refinement of Line | True | By Jean White | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/planes-over-berlin.html | "PLANES OVER BERLIN" | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/that-midwest-power-the-farmers-wife-social-worker-politician.html | That Midwest Power -- The Farmer's Wife; Social worker, politician, economist, she is ardently courted by those Who seek election. | True | By David Dempsey | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/expansion-sought-for-mobilization-industrial-planning-is-deemed.html | EXPANSION SOUGHT FOR MOBILIZATION; Industrial Planning Is Deemed Bigger Job for Management Than Has Been Envisaged | True | By Hartley W. Barclay | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/jbrsey-als-for-miss-loizealix-she-is-marriel-in-plainfield-to.html | -JBRSEY ,ALS ] FOR MISS LOIZEALIX; She Is Marriel in Plainfield to Alfred William Green in Grace Episcopal Church t | True | Special to T' NEw YORK TrMF, S, | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/clothes-dryers.html | CLOTHES DRYERS | True | A.C. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/bearden-wins-80-indians-southpaw-gains-19th-triumph-routing-tigers.html | BEARDEN WINS, 8-0; Indians' Southpaw Gains 19th Triumph, Routing Tigers Before 56,238 | True | By Louis Effrat | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/del-rosario-keeps-title.html | Del Rosario Keeps Title | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/billings-75-takes-rich-chicago-race-favorite-leads-sun-herod-by-1-1.html | BILLINGS, 7-5, TAKES RICH CHICAGO RACE; Favorite Leads Sun Herod by 1 1/4 Lengths at Hawthorne in $57,800 Gold Cup | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/edward-my-son.html | 'Edward, My Son' | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/hollywood-faces-the-facts-metro-follows-the-story-line-in-filming.html | HOLLYWOOD FACES THE FACTS; Metro Follows the Story Line in Filming Two Controversial Novels -- Hughes Vies With Paramount -- Religious Drama | True | By Thomas F. Bradyhollywood. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/would-straighten-river-board-wants-bend-removed-from-stream-at.html | WOULD STRAIGHTEN RIVER; Board Wants Bend Removed From Stream at Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/a-living-lady-herself-surprised-by-joyce-cary-275-pp-new-york.html | A Living Lady; HERSELF SURPRISED. By Joyce Cary. 275 pp. New York: Harper & Bros. $3. | True | HELEN B. PARKER. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/cleansing-agents-that-save-work-new-detergents-and-soap-lighten-the.html | CLEANSING AGENTS THAT SAVE WORK; New Detergents and Soap Lighten the Washing of Dishes and Clothes | True | By Foster Dee and Cornelia Sneel | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/evergreen-planting-setting-out-in-fall-has-advantages-over-spring.html | EVERGREEN PLANTING; Setting Out in Fall Has Advantages Over Spring | True | By Frederic R. Webb | | C1B 157965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/jewish-new-year-begins-at-sunset-ten-days-of-prayer-penitence-are.html | JEWISH NEW YEAR BEGINS AT SUNSET; Ten Days of Prayer, Penitence Are to End in Yom Kippur, the Day of Atonement | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/is-wed-in-jersey-she-becomes-bride-of-william-p-stevenson-in-st.html | :IS WED IN JERSEY; She Becomes Bride of William P. Stevenson in St. Peter's Church, Essex Fells | True | Special to Trg NEW Yomg Tntz.S. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/picker.html | PICKER | True | PERCY BALLANTINE. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/amherst-victor-26-to-12-hammonds-passes-pace-defeat-of-coast-guard.html | AMHERST VICTOR, 26 TO 12; Hammond's Passes Pace Defeat of Coast Guard Academy | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/bosemjohnson.html | BosemJohnson | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/ruth-fosdick-will-be-married.html | Ruth Fosdick Will Be Married | True | Specla! tO TH NZW YORK lkMZS. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/fraser-sees-red-menace-warns-on-hiring-communists-for-security-jobs.html | FRASER SEES RED MENACE; Warns on Hiring Communists for Security Jobs | True | By Air Mail To the New York Times. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/decked-in-finery-from-the-seven-seas-a-fullbodied-tale-of-salems.html | DECKED IN FINERY FROM THE SEVEN SEAS; A Full-Bodied Tale of Salem's Golden Age -- And of the Men and Ships That Made It THE RUNNING OF THE TIDE. By Esther Forbes. 632 pp. Boston: Houghton Mifflin Company. $4. Decked in Finery | True | By Charles Poore | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/children-under-italian-skies-the-sky-is-red-by-giuseppe-berto.html | Children Under Italian Skies; THE SKY IS RED. By Giuseppe Berto. Translated by Angus Davidson. 397 pp. New York: New Directions. $3.50. | True | By Nancy Lenkeith | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/notre-dame-crushes-pittsburgh-under-six-touchdowns-before-63000.html | Notre Dame Crushes Pittsburgh Under Six Touchdowns Before 63,000 Fans; VERSATILITY MARKS 40-0 IRISH TRIUMPH Notre Dame Mixes Power and Passing With Long Runs and Interceptions SMITH SPRINTS 85 YARDS Third-String Back Scores on Punt Return -- Pitt Fails to Capitalize on 3 Chances | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/bengurion-issues-new-year-greeting-israeli-prime-minister-says.html | BEN-GURION ISSUES NEW YEAR GREETING; Israeli Prime Minister Says Dream Comes True -- Military Governor Denies 'Sabotage' | True | By Julian Louis Meltzerspecial To the New York Times. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/wings-over-o_anara-florida-guard-of-honor-by-james-gould-cozzens.html | Wings Over Ocanara, Florida; GUARD OF HONOR. By James Gould Cozzens. 631 pp. New York: Harcourt, Brace & Co. $3.50. | True | By Lewis Nichols | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/oliviers-hamlet-hailing-a-shakespearean-tragedy-as-a-hit-a-very.html | OLIVIER'S 'HAMLET'; Hailing a Shakespearean Tragedy as a Hit, a Very Palpable Hit | True | By Bosley Crowther | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/long-refunding-redistribution-of-federal-debt-being-studied-debt.html | Long Refunding, Redistribution Of Federal Debt Being Studied; DEBT REFUNDING BEING DISCUSSED | True | By Paul Heffernan | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/banks-held-losing-lead-as-lenders-place-taken-by-insurance-and.html | BANKS HELD LOSING LEAD AS LENDERS; Place Taken by Insurance and Other Concerns, Says Former Head of ABA | True | By George A. Mooney | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/nhptials-are-held-for-miss-30stikyah-7-she-is-escorted-by-brother.html | NHPTIALS ARE HELD FOR MISS (30ST1KYAH -7; She is Escorted by Brother at Wedding to David Gibson in Rosemary Hall Chapel | True | Special to THE NEW YORK TI,IES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/laundry-drivers-wages.html | Laundry Drivers' Wages | True | | | C1B 157965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/penn-power-downs-dartmouth-2613-fast-alert-play-aids-victory-before.html | PENN POWER DOWNS DARTMOUTH, 26-13; Fast, Alert Play Aids Victory Before 60,000 -- Bednarik Stars in New Role | True | By Lincoln A. Werden | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/victim-to-aid-polio-drive.html | Victim to Aid Polio Drive | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/weeks-best-promotions-219-to-299-coat-and-stole-set-leads-list-of.html | WEEK'S BEST PROMOTIONS; $219 to $299 Coat and Stole Set Leads List of Offerings | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/optimism-is-noted-in-variety-chains-operators-look-ahead-to-1949.html | OPTIMISM IS NOTED IN VARIETY CHAINS; Operators Look Ahead to 1949 for End of Inflationary Cycle to Aid Their Lagging Sales | True | By Greg MacGregor | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/dynamic-biology-the-amateur-naturalists-handbook-by-vinson-brown.html | Dynamic Biology; THE AMATEUR NATURALIST'S HANDBOOK. By Vinson Brown. With drawings by Don Graeme Kelley. 475 pp. Boston, Mass.: Little Brown & Co. $3.50. | True | E.B. GARSIDE. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/for-family-laundry-suggestions-on-choosing-a-washing-machine.html | FOR FAMILY LAUNDRY; Suggestions on Choosing A Washing Machine | True | By Anne Carter | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/william-t-murphy.html | WILLIAM T. MURPHY | True | Special to THE NSW YOUC 'Par, s. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/trading-is-light-in-grain-markets-business-largely-for-evening-up.html | TRADING IS LIGHT IN GRAIN MARKETS; Business Largely for Evening Up of Commitments -- Buying Incentive Small | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/california-subdues-st-marys-by-200.html | California Subdues St. Mary's by, 20-0 | True | By the United Press. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/group-joins-drive-on-knickerbocker-city-college-student-council-led.html | GROUP JOINS DRIVE ON KNICKERBOCKER; City College Student Council, Led by Its President, Calls for Ouster of Professor | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/tin-can-use-at-record-rate.html | Tin Can Use at Record Rate | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/escape-bid-of-3-germans-fails.html | Escape Bid of 3 Germans Fails | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/increased-costs-hit-by-shoe-association.html | INCREASED COSTS HIT BY SHOE ASSOCIATION | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/imminence-of-war-doubted-by-leaders-at-un-session-officials-of-west.html | Imminence of War Doubted By Leaders at U.N. Session; Officials of West and East Siy They See No signs of Outbreak Soon but Are Pessimistic About the Future | True | By C.l. Sulzberger | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/monsieur-cerdan.html | MONSIEUR CERDAN | True | JOHN D. ESTOFF. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/-jc-eheitmaiv-74-aide-i-ofchristmn3cience.html | [. jC. E.HEITMAIV, 74, AIDE i OFCHRIST'MN3CIENCE | True | Special to m. Nw YO.K Tms. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/questions-without-answers-questions-without-answers.html | QUESTIONS WITHOUT ANSWERS; QUESTIONS WITHOUT ANSWERS | True | By Tennessee Williams | | C1B 157965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/iww-era-recaptured-wobbly-by-ralph-chaplin-435-pp-chicago-ill-the.html | IWW Era Recaptured; WOBBLY. By Ralph Chaplin. 435 pp. Chicago, Ill.: The University of Chicago Press. $5. | True | By Harvey J. Bresler | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/new-packard-policy-on-personnel-ready.html | NEW PACKARD POLICY ON PERSONNEL READY | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/renee-friedman-will-be-wed.html | Renee Friedman Will Be Wed | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/republicans-name-actor.html | Republicans Name Actor | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/citation-first-by-8-lengths-in-108800-gold-cup-race-threeyearold.html | Citation First by 8 Lengths In $108,800 Gold Cup Race; THREE-YEAR-OLD CHAMPION ON HIS WAY TO VICTORY IN GOLD CUP RACE CITATION CAPTURES $108,800 GOLD CUP | True | By James Roach | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/magdalena-enthusiast.html | "Magdalena" Enthusiast | True | F. PETER BRANDON. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/whooping-crane-elusive-4year-hunt-fails-to-find-nestingground-of.html | WHOOPING CRANE ELUSIVE; 4-Year Hunt Fails to Find Nesting-Ground of Rare Bird | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/mountain-states-two-rich-strikes-boom-oil-industry-in-utah.html | MOUNTAIN STATES; Two Rich Strikes Boom Oil Industry in Utah | True | By Jack Goodmanspecial To the New York Times. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/style-in-bedspreads-imagination-and-taste-lend-variety-to-new.html | STYLE IN BEDSPREADS; Imagination and Taste Lend Variety To New Ready-Made Designs | True | By Louise Shayne | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/glassware-in-color-rich-tints-are-available-in-the-new-stock.html | GLASSWARE IN COLOR; Rich Tints Are Available In the New Stock | True | By Irene Day | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/parliament-wins-richard-johnson-stakes-by-threelength-at-laurel.html | Parliament Wins Richard Johnson Stakes by Three-Lengths at Laurel Park; FAVORITE SCORES OVER ALSAB'S DAY Returning $6.60, Parliament Pulls Away in Last Furlong of Dash to Earn $9,920 KIRK'S RIDE HELPS VICTOR Whiffenpoof Third Under Wire in Field of 11 Juveniles on Good Laurel Track | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/fall-kills-col-harry-hickenan.html | Fall Kills Col. Harry Hickenan | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/doris-albray-betrothed-sweet-briar-graduate-will-be-wed-to-william.html | DORIS ALBRAY" BETROTHED; Sweet Briar Graduate Will Be Wed to William Bardusch Jr. | True | Special to T NEW NOK Tzzs. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/russian-sees-war-in-un-rights-pact-declaration-is-part-of-wests.html | RUSSIAN SEES 'WAR' IN U.N. RIGHTS PACT; Declaration Is Part of West's Hostility, Tends to Invade Sovereignty, Pavlov Ssys | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/kills-himself-by-furnace-dive.html | Kills Himself by Furnace Dive | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/says-truman-avoids-war-robert-f-wagner-jr-declares-his-election-is.html | SAYS TRUMAN AVOIDS WAR; Robert F. Wagner Jr. Declares His Election Is Vital | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/indian-girl-drops-scholarship-trip-quits-bus-after-she-is-asked-to.html | INDIAN GIRL DROPS SCHOLARSHIP TRIP; Quits Bus After She Is Asked to Sit in 'Jim Crow' Seat on Way to Sarah Lawrence | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/nicaragua-rebel-chief-slain.html | Nicaragua Rebel Chief Slain | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/matthew-mconnell.html | MATTHEW M'CONNELL | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/builtin-furniture-storage-cabinets-and-bookcases-save-space-and-can.html | BUILT-IN FURNITURE; Storage Cabinets and Bookcases Save Space and Can Be Decorative Too | True | By Joseph Aronson | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/cornell-sets-back-navy-eleven-137-scores-twice-in-second-period-and.html | CORNELL SETS BACK NAVY ELEVEN, 13-7; Scores Twice in Second Period and Then Holds Favored Middies to One Tally | True | By Joseph M. Sheehan | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/dutch-ship-breaking-up.html | Dutch Ship Breaking Up | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/new-zealand-mill-hitch-bill-for-state-paper-plant-is-held-up-in.html | NEW ZEALAND MILL HITCH; Bill for State Paper Plant Is Held Up in Parliamentary | True | By Air Mail To the New York Times. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/k-of-c-to-give-ball.html | K. of C. to Give Ball | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/and-love-is-all-love-in-dishevelment-by-david-greenhood-279-pp-new.html | -- And Love Is All; LOVE IN DISHEVELMENT. By David Greenhood. 279 pp. New York: Creative Age Press. $2.75. | | SYMOUR KRIM. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/delaneylynch.html | Delaney-Lynch | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/evander-toppled-by-seward-8-to-7-lastperiod-safety-decides.html | EVANDER TOPPLED BY SEWARD, 8 TO 7; Last-Period Safety Decides -- Stuyvesant Victor, 26-0, Over Columbus Eleven | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/kenneth-derring-killed-new-yorker-victim-of-hunting-accident-in.html | KENNETH DERRING KILLED; New Yorker Victim of Hunting Accident in Nova Scotia | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/enhancing-the-view-windows-can-be-something-to-look-at-as-well-as.html | ENHANCING THE VIEW; Windows Can Be Something to Look At as Well as to Look Through | True | By Dorothy Liebesfabric Designer | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/charles-t-edwards.html | CHARLES T. EDWARDS | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/mss-liraviclni-r-eormgadwed-member-of-a-noted-dominican-family.html | 'M)SS.L[JRA-:.V. ICINI, 'R: E.'ORrnGaDWED; Member of a Noted Dominican .Family. Bride of Ex,Captain in Church Nuptials Here | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/drive-for-100000-is-opened-by-raf-tedder-henderson-appeal-for-1000.html | DRIVE FOR 100,000 IS OPENED BY RAF; Tedder, Henderson Appeal for 1,000 Recruits Weekly and 60,000 for Air Reserve | True | By Benjamin Welles | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/check-the-roof-in-preparation-for-winter-inspection-first-and-then.html | CHECK THE ROOF IN PREPARATION FOR WINTER; Inspection First and Then the Repairs Needed to Stand the Coming Storms | True | By Harold R. Sleeper | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/adaptable-furnaces-easy-to-adjust-new-units-burn-coal-oil-or-gas.html | ADAPTABLE FURNACES; Easy to Adjust, New Units Burn Coal, Oil or Gas | True | M. J.L. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/school-days.html | SCHOOL DAYS | True | CLARENCE EDWARD HELLER. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/henri-crenier-74-i-sgulor-isdbd-sernber-of-national-society-t.html | HENRI CRENIER, 74, i SGULOR, ISDBD; s ' ember of National Society, t reator of Fountain Groups, { Portrait Busts,. Pediments l | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/charlies-egg.html | CHARLIE'S EGG | True | WILLIAM H. WALKER II. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/new-uses-for-paint-special-types-designed-to-save-heat-and-light.html | NEW USES FOR PAINT; Special Types Designed to Save Heat and Light and Even Repel Insects | True | By William W. Atkin | | C1B 157965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/adapting-the-childs-own-room-to-his-personality.html | ADAPTING THE CHILD'S OWN ROOM TO HIS PERSONALITY | True | By Maxine Livingston | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/imported-articles.html | IMPORTED ARTICLES | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/princeton-drive-opens-3d-century-campaign-seeks-57600000-in-new.html | PRINCETON DRIVE OPENS; '3d Century Campaign' Seeks $57,600,000 in New Funds | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/feed-experiment-begun-college-distillery-to-use-liquor-byproduct-in.html | FEED EXPERIMENT BEGUN; College Distillery to Use Liquor Byproduct in Program | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/white-plains-high-stops-clinton-130-blackwell-goes-over-twice-on.html | WHITE PLAINS HIGH STOPS CLINTON, 13-0; Blackwell Goes Over Twice on Long Runs -- Flushing Halts Monroe by 7-0 | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/mrs-w-h-coin-harvey.html | MRS. W. H. (COIN) HARVEy | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/oklahoma-in-front-4214-sooners-score-in-all-periods-to-vanquish.html | OKLAHOMA IN FRONT, 42-14; Sooners Score in All Periods to Vanquish Texas Aggies | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/differs-with-brother-ellis-candidate-aware-of-kinsmans-leftwing.html | DIFFERS WITH BROTHER; Ellis, Candidate, Aware of Kinsman's Left-Wing Leanings | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/wolcott-accuses-truman-on-prices-head-of-house-banking-group-says.html | WOLCOTT ACCUSES TRUMAN ON PRICES; Head of House Banking Group Says President Turns on Congress as Excuse | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/a-yellow-rose-is-a-modern-rose.html | A YELLOW ROSE IS A MODERN ROSE | True | By Frederic R. Webb | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/other-satellites-snap-at-yugoslavias-heels-titos-relations-with.html | OTHER SATELLITES SNAP AT YUGOSLAVIA'S HEELS; Tito's Relations With Neighbors Are Embittered by Cominform Row | True | By M.s. Handlerspecial To the New York Times. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/30-dead-in-hainan-typhoon.html | 30 Dead in Hainan Typhoon | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/the-crisis-in-paris.html | The Crisis in Paris | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/lions-are-baffled-harvard-in-debut-under-valpey-shows-smart.html | LIONS ARE BAFFLED; Harvard, in Debut Under Valpey, Shows Smart, Hard-Hitting Attack | True | By Allison Danzig | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/hieroglyphy.html | HIEROGLYPHY | True | ALICE DESSART. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/louisew-nawger-wed-wellesley-graduate-is-married-to-james-dickinson.html | LOUISE W. NAWGER WED; Wellesley Graduate Is Married to James Dickinson Cowan | True | Special to Nw Yolx 'l"'iMrJ. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/statement-from-delegation.html | Statement From Delegation | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/aid-to-composers.html | AID TO COMPOSERS | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/colonial-problems-people-in-colonies-by-kumar-goshal-329-pp-new.html | Colonial Problems; PEOPLE IN COLONIES. By Kumar Goshal. 329 pp. New York: Sheridan House. $3.50. | True | By John Bicknell | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/unromantic-diagnosis-anatomy-of-paradise-by-jc-furnas-542-pp-new.html | Unromantic Diagnosis; ANATOMY OF PARADISE. By J.C. Furnas. 542 pp. New York: William Sloane Associates. $5. | True | ROBERT D. DINSBMORE. | | C1B 157965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/kingsmen-turn-back-bridgeport-21-to-7.html | KINGSMEN TURN BACK BRIDGEPORT, 21 TO 7 | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/fall-foliage-display-brilliant-colors-are-at-their-peak-for.html | FALL FOLIAGE DISPLAY; Brilliant Colors Are at Their Peak for Mountain Motorists and Late Holidayers | True | By John E. Booth | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/planned-storage-life-is-easier-when-supplies-are-kept-at-the-place.html | PLANNED STORAGE; Life Is Easier When Supplies Are Kept At the Place Where They Are Used | True | By Mary Koll Heiner | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/librarians-urged-to-form-unions-state-association-is-divided-on.html | LIBRARIANS URGED TO FORM UNIONS; State Association Is Divided on Suggested Method of Improving Their Lot | True | By Benjamin Fine | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/nancy-edwards-betrothed.html | Nancy Edwards Betrothed | True | SpeCial to THZ NEW NoP.K TXMT. S. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/13-czechs-seized-in-plot-accused-of-conspiracy-to-kill-premier.html | 13 CZECHS SEIZED IN PLOT; Accused of Conspiracy to Kill Premier Zapotocky | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/dancer-pardoned-in-cuba.html | Dancer Pardoned in Cuba | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/britain-rules-on-erp-importers-told-licenses-remain-in-full-force.html | BRITAIN RULES ON ERP; Importers Told Licenses Remain in Full Force | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/bids-asked-on-beans-ny-city-commerce-unit-lists-government-contract.html | BIDS ASKED ON BEANS; N.Y. City Commerce Unit Lists Government Contract Calls | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/american-war-dads-pick-chief.html | American War Dads Pick Chief | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/news-in-the-field-of-travel-midsouth-fetes-enliven-the-fall-danbury.html | NEWS IN THE FIELD OF TRAVEL; Midsouth Fetes Enliven The Fall -- Danbury Fair Held for 75th Year | True | By Diana Rice | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/signal-corps-training-plans.html | Signal Corps Training Plans | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/eh-hufnagel-ends-life-in-mt-vernon-expresident-of-the-national.html | E.H. HUFNAGEL ENDS LIFE IN MT. VERNON; Ex-President of the National Jewelers' Association Dies by a Bullet at 69 | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/key-wests-recovery-resort-speedily-repairing-hurricane-damage.html | KEY WEST'S RECOVERY; Resort Speedily Repairing Hurricane Damage | True | By Arthur L. Himbert | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/flooring-with-tile-sophisticated-hues-and-designs-suit-many.html | FLOORING WITH TILE; Sophisticated Hues and Designs Suit Many Different Kinds of Decor | True | F.X.S. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/vishinsky-discounted-mcnaughton-terms-his-friday-atombomb-talk.html | VISHINSKY DISCOUNTED; McNaughton Terms His Friday Atom-Bomb Talk 'Dishonest' | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/california-census-reaches-10-million-joins-new-york-pennsylvania-in.html | CALIFORNIA CENSUS REACHES 10 MILLION; Joins New York, Pennsylvania in Top Population Bracket -- All U.S. at 146,114,000 | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/flying-to-chile-for-record.html | Flying to Chile for Record | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/salaries-of-musicians.html | Salaries of Musicians | True | | | C1B 157965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/personalities.html | Personalities | | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/rapport.html | RAPPORT | True | LEROY DIXON. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/atom-project-scientist-promoted-by-barnard.html | Atom Project Scientist Promoted by Barnard | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/baylor-ties-mississippi-state.html | Baylor Ties Mississippi State | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/more-women-enrolled.html | More Women Enrolled | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/aid-for-handicapped-asked-of-employers.html | AID FOR HANDICAPPED ASKED OF EMPLOYERS | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/on-acquiring-taste-an-authority-advises-that-it-must-be-developed.html | ON ACQUIRING TASTE; An Authority Advises That It Must Be Developed Slowly Through Study | | By Richard F. Bach | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/mrs-c-s-marquand-wed-former-wife-of-novelist-bridei.html | MRS. C. S. MARQUAND WED; Former Wife of Novelist Bridei | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/slowfuse-fission-atom-activity-more-violent-than-that-of-uranium.html | 'Slow-Fuse' Fission; Atom Activity More Violent Than That of Uranium Discovered | | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/dewey-in-missouri-denounces-truman-says-president-blackguarding.html | DEWEY IN MISSOURI DENOUNCES TRUMAN; Says President, 'Blackguarding Congress,' Foments Disunity in a Time of World Crisis | True | By Leo Egan | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/tennessee-holds-duke-even-7-to-7-vols-score-in-second-quarter-after.html | TENNESSEE HOLDS DUKE EVEN, 7 TO 7; Vols Score in Second Quarter After Fumble Sets Up Blue Devils' Tally in First | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/for-freedom-we-must-conquer-fear-carlo-levi-analyzes-the.html | For Freedom, We Must Conquer Fear; Carlo Levi analyzes the enslavement that panic puts us in and points the way to liberation. We Must Conquer Fear | | By Carlo Levi | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/jerusalem-is-deathly-quiet.html | Jerusalem Is Deathly Quiet | True | Combined American Press Dispatch. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/nuptials-for-margaret-skane.html | Nuptials for Margaret Skane | True | [ pec4 to Ta:a YoP. 'X'x2az,. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/japan-hails-helen-helen-keller-emperor-and-empress-grant-private-audience.html | JAPAN HAILS HELEN KELLER; Emperor and Empress Grant Private Audience to Visitor | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/needed-140000000-politicians-the-citizens-whole-duty-is-to-know-how.html | Needed: 140,000,000 Politicians; The citizen's 'whole duty' is to know how our politics work -- and really work at it. Needed: 140,000,000 Politicians | | By James MacGregor Burns | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/gurney-returning-to-us.html | Gurney Returning to U.S. | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/mead-plans-campaign-tour.html | Mead Plans Campaign Tour | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/colorful-bedding.html | COLORFUL BEDDING | True | By Irene Mullane | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/jones-ehot.html | Jones -- EHot | True | Special to TH NzW YOC | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/preview-of-paris-playbill-leading-playwrights-and-players-expected.html | PREVIEW OF PARIS PLAYBILL; Leading Playwrights and Players Expected to Participate in Extensive Program That Is Planned for Capital | True | By John K. Savacoolparis. | | C1B 157965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/i-retired-marathon-runner-dies-i.html | I Retired Marathon Runner Dies I | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/greeks-again-charge-border-violations.html | GREEKS AGAIN CHARGE BORDER VIOLATIONS | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/birth-rate-falls-as-education-rises.html | Birth Rate Falls as Education Rises | True | LEONARD BUDER. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/german-gain-seen-in-freeing-marks-us-officials-declare-economy-of.html | GERMAN GAIN SEEN IN FREEING MARKS; U.S. Officials Declare Economy of West Will Be Helped -- Some Nationals Dubious | True | By Kathleen McLaughlin | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/truman-back-sees-fight-just-begun-not-going-to-pull-any-punches-he.html | TRUMAN, BACK, SEES FIGHT JUST BEGUN; Not Going to Pull Any Punches, He Tells Washingtonians -- Starts New Trip Wednesday | True | By W.h. Lawrence | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/son-to-duchess-of-montoro.html | Son to Duchess of Montoro | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/champlain-shows-way-76.html | Champlain Shows Way, 7-6 | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/holophane-reports-gain-713-a-common-share-earned-in-fiscal-year.html | HOLOPHANE REPORTS GAIN; $7.13 a Common Share Earned in Fiscal Year | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/carnegie-tech-bows-146-loses-to-washington-u-for-18th-setback-in.html | CARNEGIE TECH BOWS, 14-6; Loses to Washington U. for 18th Setback in Row | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/about-tv-and-radio.html | ABOUT TV AND RADIO | True | By Sidney Lohman | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/two-on-the-street-collaborators-stage-a-scene-aimed-at-explaining.html | TWO ON THE STREET; Collaborators Stage a Scene Aimed at Explaining Their Musical Play | True | By Kurt Weill and Alan Jay Lerner | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/us-paper-production-increases.html | U.S. Paper Production Increases | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/buist-mackerley.html | Buist -- Mackerley | True | .opecial to TH!. NEW YORK TIMgs. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/lush-flashback-lush-valley-by-patricia-campbell-367-pp-seattle-wash.html | Lush Flashback; LUSH VALLEY. By Patricia Campbell. 367 pp. Seattle, Wash.: Superior Publishing Company. $3. | True | ANDREA PARKE. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/3-yugoslavs-fight-repatriation.html | 3 Yugoslavs Fight Repatriation | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/lafayette-halted-by-brooklyn-tech.html | LAFAYETTE HALTED BY BROOKLYN TECH | True | Victors Erase Early 13-Point Deficit to Triumph, 19-13 -- Tilden, Boys High Win | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/pope-nominates-cardinal.html | Pope Nominates Cardinal | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/argentina-curbs-5-correspondents-transmission-facilities-taken-then.html | ARGENTINA CURBS 5 CORRESPONDENTS; Transmission Facilities Taken, Then Mysteriously Restored After a 12-Hour Period | True | By Milton Brackerspecial To The New York Times. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/from-one-oldster-to-another.html | From One Oldster to Another | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/foreign-cargoes-on-our-ships-off-below-50-mark-for-the-first-time.html | FOREIGN CARGOES ON OUR SHIPS OFF; Below 50% Mark for the First Time Since 1942, Survey of Federation Shows | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/louis-xvi-chairs-sold-2-pairs-bring-1200-at-auction-of-18th-century.html | LOUIS XVI CHAIRS SOLD; 2 Pairs Bring $1,200 at Auction of 18th Century Items | True | | | C1B 157965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/smu-tops-texas-tech-walker-excels-for-mustangs-in-41to6-conquest.html | S.M.U. TOPS TEXAS TECH; Walker Excels for Mustangs in 41-to-6 Conquest | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/labor-leaders-and-trade-unions-two-studies-the-new-men-of-power-by.html | Labor Leaders and Trade Unions -- Two Studies; THE NEW MEN OF POWER. By C. Wright Mills. 291 pp. New York: Harcourt, Brace & Co. $3.50. | True | By Joseph A. Loftus | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/schneider-zahringer.html | Schneider -- Zahringer | True | Oec al to T4u NIW YOK Tlr.$. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/cardinals-13-hits-conquer-cubs-90-northey-and-schoendienst-get.html | CARDINALS 13 HITS CONQUER CUBS, 9-0; Northey and Schoendienst Get Homers -- Brazle and Hearn Hold Losers to 5 Blows | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/food-dehydrators-declining.html | Food Dehydrators Declining | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/vacuum-cleaners-special-attachments-widen-the-range-of-the-machines.html | VACUUM CLEANERS; Special Attachments Widen the Range of The Machines' Usefulness | True | By Dr. Henrietta Fleck | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/rev-william-j-morgan.html | REV. WILLIAM J. MORGAN | True | Special to THX lv YOiK Tnvrzs. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/frank-k-warren.html | FRANK K. WARREN | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/lehigh-downs-case-tech-gabriel-excels-as-the-engineers-capture-2618.html | LEHIGH DOWNS CASE TECH; Gabriel Excels as the Engineers Capture 26-18 Triumph | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/miss-c-mmurrm-married-at-home-has-sister-as-only-attendant-at.html | MISS C, M,MURRM MARRIED AT HOME; Has Sister as Only Attendant at Wedding in New Canaan to Jaies Hall Brooks | True | speeml to.Tm. Nxw Youo Tn.s. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/earthquakeproof-blast-furnace-now-under-construction-in-chile-mill.html | Earthquake-Proof Blast Furnace Now Under Construction in Chile; Mill Engineers Here Disclose New Design Facilitates Use of Raw Materials Found in Regions Formerly Inaccessible | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/bricabrac-best-in-show-at-devon-miniature-poodle-is-winner-for-mrs.html | BRIC-A-BRAC BEST IN SHOW AT DEVON; Miniature Poodle Is Winner for Mrs. Frelinghuysen -- Leads Field of 617 | True | By John Rendel | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/through-british-eyes-recent-visitor-to-united-states-expresses-his.html | Through British Eyes; Recent Visitor to United States Expresses His Gratitude | True | NORMAN DUNBAR. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/dr-alfred-hasbrouck.html | DR. ALFRED HASBROUCK | True | Special to THZ NEW YO TIMr. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/a-scottish-view.html | A SCOTTISH VIEW | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/queeches-wahwahs-woans-the-beast-in-me-and-other-animals-by-james.html | Queeches, Wahwahs, Woans; THE BEAST IN ME AND OTHER ANIMALS By James Thurber. Illustrated by the author. 340 pp. New York: Harcourt, Brace & Co. $3. | True | By Rex Lardner | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/portsmouth-tops-newcastle-by-10-strengthens-soccer-lead-as-derby.html | PORTSMOUTH TOPS NEWCASTLE BY 1-0; Strengthens Soccer Lead as Derby County Draws, 0-0, in Liverpool Game | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/dissertation-on-speeches-and-speakers-in-this-long-season-of.html | Dissertation on Speeches and Speakers; In this long season of hortatory oratory, it behooves The Men Who to note certain ideals. On Speeches And Speakers | True | By Samuel T. Williamson | | C1B 157965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/indiana-trips-iowa-70-jagade-scores-in-third-period-on-twentyyard.html | INDIANA TRIPS IOWA, 7-0; Jagade Scores in Third Period on Twenty-Yard Run | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/elzabethlegg ett-wfd-at-nnapolis-naval-academy-chapel-sc-ene-of.html | ?EL[ZABETH!LEGGETT WF.,D AT NNAPOLiS; Naval Academy: Chapel Sc. ene of Marriage .to Homer B' Seweli Jr, of Schenectady | | Speelnl to Nw3oJ T3r. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/villanova-swamps-duquesne-by-460-guidas-74yard-touchdown-run.html | VILLANOVA SWAMPS DUQUESNE BY 46-0; Guida's 74-Yard Touchdown Run Highlights Battle -- Doherty Star Passer | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/maine-on-top-19-to-6.html | Maine on Top, 19 to 6 | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/ywi-a-ltlllcheobl-set-for-tuesday-eisenhower-willbe-an-honor-guest.html | Y.W.(I. A. LtlllCHEObl SET FOR TUESDAY; Eisenhower Will/Be an Honor Guest at Greater New York Group Fete at Waldorf | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/ac-and-dc-current.html | AC AND DC CURRENT | True | By Dorcas Brennan | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/minnesota-trims-nebraska-39-to-13-gophers-roll-up-big-lead-in-first.html | MINNESOTA TRIMS NEBRASKA, 39 TO 13; Gophers Roll Up Big Lead in First Half of Their Home Opener Before 57,209 | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/cordell-hull-turns-77-form-secretary-gets-many-messages-see-old.html | CORDELL HULL TURNS 77; Form Secretary Gets Many Messages, See Old Friends | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/washing-the-dishes-by-machine-combination-models-also-provide-for.html | WASHING THE DISHES BY MACHINE; Combination Models Also Provide for Disposal Of Garbage | True | BY June Owen | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/automobiles-designers-talk-back-they-say-riding-comfort-is-major.html | AUTOMOBILES; DESIGNERS TALK BACK; They Say Riding Comfort Is Major Consideration in Planning a New Car | True | By Bert Pierce | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/electric-irons-more-than-price-enters-into-a-wise-selection.html | ELECTRIC IRONS; More Than Price Enters Into a Wise Selection | True | By Hazel Haskett | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/wide-range-of-art-listed-for-auction-it-will-occupy-five-sessions.html | WIDE RANGE OF ART LISTED FOR AUCTION; It Will Occupy Five Sessions at Parke-Bernet -- Plaza to Hold Print Sale | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/furniture-that-is-functional.html | FURNITURE THAT IS FUNCTIONAL | True | By Louise Sloane | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/dupper-goimer.html | Dupper -- Goimer | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/to-break-ground-for-shrine.html | To Break Ground for Shrine | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/bridge-perfect-hand-a-combination-good-for-all-the-tricks-that-was.html | BRIDGE: PERFECT HAND; A Combination Good for All the Tricks That Was Neither a Hoax Nor a Joke | True | By Albert H. Morehead | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/the-nation.html | THE NATION | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/packegers-study-changes-in-designs-trade-marks-altered-to-ease.html | PACKEGERS STUDY CHANGES IN DESIGNS; Trade Marks Altered to Ease Recognition and Increase Public 'Impulse Buying' | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/driver-curb-proposed-pennsylvania-group-would-have-tests-for-those.html | DRIVER CURB PROPOSED; Pennsylvania Group Would Have Tests for Those in Accidents | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/end-of-ocean-giants-is-seen-by-lockwood.html | END OF 'OCEAN GIANTS' IS SEEN BY LOCKWOOD | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/nephew-to-visit-recluse-he-is-coming-here-to-aid-woman-who-carried.html | NEPHEW TO VISIT RECLUSE; He Is Coming Here to Aid Woman Who Carried $128,525 | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/g-a-blgkmore-64i-industriai-istdiesi-head-of-the-westinghouse-air.html | G. A. BLGKMORE, 64,I INDUSTRiAI, iST ,DIESI; Head of the Westinghouse Air Brake and Union Switch / 'and Signal Companies % | | Specla! to Tz Nzw YogK TTMuS. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/the-map-that-made-vishinsky-see-red-soviet-official-gets-wars-mixed.html | THE MAP THAT MADE VISHINSKY SEE RED; Soviet Official Gets Wars Mixed -- Poor Staff Work Seen | | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/new-markets-sought-to-halt-beer-decline.html | NEW MARKETS SOUGHT TO HALT BEER DECLINE | True | | | | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/the-world.html | THE WORLD | True | | | | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/mayor-wins-delay-of-childs-strike-with-employes-ready-to-quit-in.html | MAYOR WINS DELAY OF CHILDS STRIKE; With Employes Ready to Quit in Two Hours, He Arranges Meeting for Tomorrow | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/mattress-choices-foam-rubber-products-gain-in-popularity.html | MATTRESS CHOICES; Foam Rubber Products Gain in Popularity | True | By Alfred R. Zipser Jr. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/west-new-york-ends-its-golden-jubilee-200000-crowd-helps-review-big.html | West New York Ends Its Golden Jubilee; 200,000 Crowd Helps Review Big Parade | | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/germany-back-on-standard-time.html | Germany Back on Standard Time | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/setting-the-table-convenience-determines-the-placement-of-silver.html | SETTING THE TABLE; Convenience Determines the Placement Of Silver, Glassware and China | True | By Mary Wright | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/from-paris.html | From Paris. | True | PARIS.-- DOROTHY VERNON. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/dr-r-d-rgeeman-is-dead-in-orangephysician-in-jerseysince-94-was.html | DR. R. D. rgEEMAN iS DEAD IN ORANGE; Physician in JerseySince '94 Was Leader in Medical Units -- Founded Boy Scout Council | True | Special to THZ NEW .YORK TIMIgl. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/sampson-truimphs-296.html | Simpson Truimphs, 29-6 | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/electric-wiring-adequate-system-needed-for-safety-and-comfort.html | ELECTRIC WIRING; Adequate System Needed For Safety and Comfort | True | By Ronald Allwork | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/masons-to-meet-here.html | Masons to Meet Here | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/10year-plan-to-aid-chinas-shipping-program-aimed-to-restore-the.html | 10-YEAR PLAN TO AID CHINA'S SHIPPING; Program Aimed to Restore the Nation's Depleted Coastal Marine | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/hervor-p-arlqell-will-be-mrriei-alumna-of-swedish-technical.html | HERVOR P. ARlqELL WILL BE M/RRIEI; Alumna of.. Swedish Technical Institute Engaged to Eric Kindquist, a Metallurgist | | | | | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/the-apron-strings.html | "THE APRON STRINGS" | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/414-austrian-dps-off-to-argentina-mass-migration-also-aimed-to.html | 414 AUSTRIAN DP'S OFF TO ARGENTINA; Mass Migration, Also Aimed to North America, Starts After Long Negotiations | | By Harold Faberspecial To The New York Times. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/water-supply-adequate-despite-long-drought.html | Water Supply Adequate Despite Long Drought | | Special to THE NEW YORK TIMES. | | C1B 157965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/auto-production-soars-wards-estimates-years-output-may-near-1929.html | AUTO PRODUCTION SOARS; Ward's Estimates Year's Output May Near 1929 Record | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/french-mine-group-seeks-compromise-catholic-unions-try-to-limit.html | FRENCH MINE GROUP SEEKS COMPROMISE; Catholic Unions Try to Limit Strike, Set for Tomorrow -- de Gaullists Press Attack | True | By Lansing Warren | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/deweys-aims-achieved.html | DEWEY'S AIMS ACHIEVED | True | By Leo Egan | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/time-for-gypsum-rates.html | Time for Gypsum Rates | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/low-nitrogen-content-in-plants-is-held-to-be-the-key-to-greater.html | Low Nitrogen Content in Plants Is Held to Be The Key to Greater Food Production | True | By Waldemar Kaempffert | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/funiture-sales-reported-higher-department-stores-anticipate-25-gain.html | FUNITURE SALES REPORTED HIGHER; Department Stores Anticipate 25% Gain Over 1947 -- Credit Outlets Less Optimistic | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/gandhi-honored-here-community-church-marks-birth-of-indian-leader.html | GANDHI HONORED HERE; Community Church Marks Birth of Indian Leader | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/counseling-for-young-couples.html | Counseling for Young Couples | True | By Catherine MacKenzie | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/rumsonnuptial5-for-lois-asendorf-she-s-bride-of-john-sutphen-knott.html | RUMSONNUPTiAL5 FOR LOIS ASENDORF; She !s Bride of John Sutphen Knott in Episcopal Church of St. George's-by-River | True | Special to Ngw Yo s. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/novel-results-achieved-with-fluorescent-lamps-but-their-effect-upon.html | NOVEL RESULTS ACHIEVED WITH FLUORESCENT LAMPS; But Their Effect Upon the Colors in the Room Should Be Considered Carefully Before They Are Installed | True | By Fabian X. Schupper | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/working-on-the-railroad-again.html | WORKING ON THE RAILROAD AGAIN | True | By Gladwin Hill | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/gets-columbia-religious-post.html | Gets Columbia Religious Post | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/methods-of-controlling-pests-on-lawns.html | METHODS OF CONTROLLING PESTS ON LAWNS | True | By John C. Schread | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/black-ruling-may-mark-new-high-court-trend-stand-against-federal.html | BLACK RULING MAY MARK NEW HIGH COURT TREND; Stand Against Federal Writ in Texas Election Dispute Recalls the Past View of Bench on States' Rights FULL TRIBUNAL MUST DECIDE | True | BY Arthur Krock | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/sanok-and-read-in-lead-they-card-64-in-opening-round-of-byrne.html | SANOK AND READ IN LEAD; They Card 64 in Opening Round of Byrne Memorial Golf | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/ban-on-stalins-writings-vatican-paper-says-it-is-under-canonio-law.html | BAN ON ST ALIN'S WRITINGS; Vatican Paper Says It Is Under Canonio Law, Not by Listing | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/air-force-orders-giant-helicopter-craft-will-be-as-big-as-panes.html | AIR FORCE ORDERS GIANT HELICOPTER; Craft Will Be as Big as Panes Supplying Berlin, With a Bus-Size Trailer to Aid Capacity | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/public-is-warned-to-buy-less-meat-cut-in-use-is-only-way-to-get.html | PUBLIC IS WARNED TO BUY LESS MEAT; Cut in Use Is Only Way to Get Price Relief, U.S. Says -- Feed Crop May Spur Output | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/stronger-furniture-new-techniques-and-materials-offer-the-buyer.html | STRONGER FURNITURE; New Techniques and Materials Offer the Buyer More for His Money | True | By Edward J. Wormley | | C1B 157965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/sibelius-score-the-story-of-his-masonic-ritual-music-told-for-the.html | SIBELIUS SCORE; The Story of His 'Masonic Ritual Music' Told for the First Time | True | By Noel Straus | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/prosecution-aimed-at-5-in-red-inquiry-mcdowell-plans-contempt.html | PROSECUTION AIMED AT 5 IN RED INQUIRY; McDowell Plans Contempt Action Against Pressman, Abt, Witt, Silvermaster, Perlo | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/venice-to-train-gondoliers.html | Venice to Train Gondoliers | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/treasure-chest.html | Treasure Chest | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/new-refrigerators-they-are-roomier-without-enlarging-the-exterior.html | NEW REFRIGERATORS; They Are Roomier Without Enlarging the Exterior -- Defrosting Simplified | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/big-scrap-exporting-opposed-by-germans.html | BIG SCRAP EXPORTING OPPOSED BY GERMANS | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/eagle-of-trebizond-the-burnished-blade-by-lawrence-schoonover-371.html | Eagle of Trebizond; THE BURNISHED BLADE. By Lawrence Schoonover. 371 pp. New York: The Macmillan Company. $3. By HOFFMAN BIRNEY | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/ask-new-us-school-aim-superintendents-for-a-federal-board-free-of.html | ASK NEW U.S. SCHOOL AIM; Superintendents for a Federal Board Free of Politics | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/more-blood-donors-sought.html | More Blood Donors Sought | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/westchester-plans-events.html | Westchester Plans Events | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/senators-trip-athletics-rookies-help-washington-gain-71-victory-at.html | SENATORS TRIP ATHLETICS; Rookies Help Washington Gain 7-1 Victory at Philadelphia | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/lytell-outpoints-francis.html | Lytell Outpoints Francis | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/rising-inventories-hit-textiles-gains-manufacturers-and-suppliers.html | RISING INVENTORIES HIT TEXTILES GAINS; Manufacturers and Suppliers Feel Effects of Increased Consumer Resistance | True | By Herbert Koshetz | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/liquidation-plan-avoids-double-tax-final-dividend-in-kind-lets.html | LIQUIDATION PLAN AVOIDS DOUBLE TAX; Final 'Dividend in Kind' Lets Stockholders Pass Realty to New Corporation THEIR INTEREST'S RETAINED New Concern Sells Its Assets and Distributes Proceeds Without Gain to It | True | By Godfrey N. Nelson | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/three-un-guards-to-fly-to-paris-to-quiet-delegates.html | Three U.N. Guards to Fly To Paris to Quiet Delegates | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/increase-in-school-population-seriously-taxes-building-facilities.html | Increase in School Population Seriously Taxes Building Facilities in New York State | True | By Benjamin Fine | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/wisconsins-rally-halts-illinois-2016.html | WISCONSIN'S RALLY HALTS ILLINOIS, 20-16 | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/the-first-first.html | The First "First"" | True | LEO BRECHER. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/navy-backs-carries-for-plane-refueling.html | NAVY BACKS CARRIES FOR PLANE REFUELING | True | | | C1B 157965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/xray-microscope-mirrors-of-great-precision-make-perfection-of.html | X-Ray Microscope; Mirrors of Great Precision Make Perfection of Device Possible | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/stand-of-dulles-commended.html | Stand of Dulles Commended | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/us-zone-germans-favor-selfrule-more-than-50-per-cent-polled-in.html | U.S. ZONE GERMANS FAVOR SELF-RULE; More Than 50 Per Cent Polled in Survey Also Desire Foreign Trade Control | | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/the-video-freeze-fccs-action-will-not-affect-present-sets.html | THE VIDEO 'FREEZE'; FCC's Action Will Not Affect Present Sets | | By Jack Gould | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/no-mans-land-of-the-far-east-indonesia-is-torn-by-a-triple-conflict.html | No Man's Land Of the Far East; Indonesia is torn by a triple conflict of colonialism, nationalism and communism. | True | BY Daniel L. Schorr | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/rumanian-priests-shift-transylvanian-group-returning-to-national.html | RUMANIAN PRIESTS SHIFT; Transylvanian Group Returning to National Orthodox Church | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/mr-hartley-explains-our-new-national-labor-policy-by-fred-a-hartley.html | Mr. Hartley Explains; OUR NEW NATIONAL LABOR POLICY. By Fred A. Hartley Jr. A Modern Industry Book. 235 pp. New York: Funk & Wagnalls Company. $2.85. | | By Warren Moscow | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/tn-e-pispai-church-oftheheavehl-rest.html | tn E piSpai ChUrch oftheHeavehl Rest | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/valuable-man.html | VALUABLE MAN | True | FLORENCE MACNEIL. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/thyssen-convicted-as-minor-nazi-aide.html | THYSSEN CONVICTED AS MINOR NAZI AIDE | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/improved-radiators-units-now-available-will-warm-the-house-in.html | IMPROVED RADIATORS; Units Now Available Will Warm the House In Winter and Cool It in Summer | | By Clifford Strock | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/control-of-company-sold.html | Control of Company Sold | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/two-views-of-the-eastwest-split.html | TWO VIEWS OF THE EAST-WEST SPLIT | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/import-gap-seen-growing-smaller-improved-trade-balance-due-to.html | 'IMPORT GAP' SEEN GROWING SMALLER; Improved Trade Balance Due to Record Shipments Here, Dollar Shortages Abroad | | By Thomas F. Conroy | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/republicans-open-office-new-headquarters-to-aid-assembly-election.html | REPUBLICANS OPEN OFFICE; New Headquarters to Aid Assembly Election | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/on-board-of-northfield-schools.html | On Board of Northfield Schools | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/jeanne-smith-fiancee-of-cadet.html | 'Jea'nne Smith Fiancee of Cadet | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/sokolovsky-ready-to-resume-parley-on-berlin-impasse-declares-soviet.html | SOKOLOVSKY READY TO RESUME PARLEY ON BERLIN IMPASSE; Declares Soviet Is Prepared to Renew Talks on Basis of Moscow Directive | True | By Drew Middleton | | C1B 157965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/doctor-dolittle-and-the-secret-lake-by-hugh-lofting-illustrated-by.html | DOCTOR DOLITTLE AND THE SECRET LAKE. By Hugh Lofting. Illustrated by the Author. 366 pp. Philadelphia, Pa.: J.B. Lippincott Company, a Stokes Book. $3. | True | ELLEN LEWIS BUELL. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/the-supermen-of-sports-sports-golden-age-edited-by-allison-danzig-a.html | The Supermen of Sports; SPORT'S GOLDEN AGE. Edited by Allison Danzig and Peter Brandwein, with a foreword by John Kieran. 296 pp. New York: Harper & Bros. $3.95. | True | By Richard Maney | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/hogans-203-ties-palmer-on-links-ben-cards-65-in-third-round-at.html | HOGAN'S 203 TIES PALMER ON LINKS; Ben Cards 65 in Third Round at Portland -- Haas Drops to 205 After a 71 | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/griswold-captures-american-grand-prix.html | GRISWOLD CAPTURES AMERICAN GRAND PRIX | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/news-and-events-civic-planting-campaign-started-rose-day.html | NEWS AND EVENTS; Civic Planting Campaign Started -- Rose Day | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/wagner-plays-1313-tie-quintana-knots-score-against-hofstra-in.html | WAGNER PLAYS 13-13 TIE; Quintana Knots Score Against Hofstra in 2d-Half Rally | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/farm-prices-high-without-supports-experts-and-candidates-say.html | FARM PRICES HIGH WITHOUT SUPPORTS; Experts -- and Candidates -Say Agriculture Program Is Not Cause Of HCL | True | By Jay Walz | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/joseph-m-con-nors.html | JOSEPH M. CON, NORS | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/soft-coal-output-off-in-week.html | Soft Coal Output Off in Week | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/cartoon-comments-on-the-difficulties-facing-the-united-nations.html | CARTOON COMMENTS ON THE DIFFICULTIES FACING THE UNITED NATIONS | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/winter-fuel-supply-coal-and-oil-industries-make-provision-to-avoid.html | WINTER FUEL SUPPLY; Coal and Oil Industries Make Provision To Avoid Shortages of Last Year | True | By Winona Patton | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/nns-jb-aoblbt-wed-ikqbutlerpa-daughter-of-kenneth-monroes-married.html | nns. jB aOBLBT' WED IkqBUTLER,PA; ,Daughter of Kenneth Monroes Married to L. E. Thompson ,Jr. of State DePartment | True | Spectal to Tml NgW 3o T.s. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/will-soviet-quit-un-big-question-at-paris-possible-effects-of-the.html | WILL SOMET QUIT U.N.? BIG QUESTION AT PARIS; Possible Effects of the German Crisis Canvassed by Anxious Observers | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/rearranging-the-kitchen-as-a-workshop-it-should-be-designed-for.html | REARRANGING THE KITCHEN; As a Workshop It Should Be Designed for Efficiency and as the Family Meeting Place It Should Have Charm | True | By Jane Nickerson | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/sunproof-houses-heat-absorption-can-be-cut-in-several-ways.html | SUNPROOF HOUSES; Heat Absorption Can Be Cut in Several Ways | True | M.V.L. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/food-freezers-wide-variety-of-models-available-to-meet-needs-of.html | FOOD FREEZERS; Wide Variety of Models Available to Meet Needs of Both City and Country Life | True | H.C.D. | | C1B 157965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/survey-approves-utility-financing-industry-could-undertake-more.html | SURVEY APPROVES UTILITY FINANCING; Industry Could Undertake More Than Six Billion Planned, Ebasco Report Says | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/airlift-for-pacific-proposed-in-strike.html | 'AIRLIFT' FOR PACIFIC PROPOSED IN STRIKE | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/inside-out.html | Inside Out | True | By Lew Follette | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/madison-in-front-196-downs-midwood-high-french-scoring-two.html | MADISON IN FRONT, 19-6; Downs Midwood High, French Scoring Two Touchdowns | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/service-for-walter-stephensj.html | Service for /.. Walter Stephensj | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/for-reprisal-on-ports-gen-donovan-suggests-limit-on-russia-at-kiel.html | FOR REPRISAL ON PORTS; Gen. Donovan Suggests Limit on Russia at Kiel and Suez | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/u-of-l.html | U. OF L. | True | HOWARD FRAUNCE. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/dapper.html | DAPPER | True | H. THOMPSON. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/puerto-rico-prices-exceed-ours.html | Puerto Rico Prices Exceed Ours | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/trends-in-woven-materials.html | TRENDS IN WOVEN MATERIALS | True | By Michelle Murphy | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/baumann-store-picketed-group-marches-before-jamaica-branch-and.html | BAUMANN STORE PICKETED; Group Marches Before Jamaica Branch and Queens Warehouse | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/a-problem-for-our-three-museums-whitney-is-to-continue-but.html | A PROBLEM FOR OUR THREE MUSEUMS; Whitney Is to Continue, But Inter-relations Need Clearing Up | True | By Aline B. Louchheim | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/salesman-buyers-set-panel-hearing-complaints-of-manufacturers.html | SALESMAN, BUYERS SET PANEL HEARING; Complaints of Manufacturers' Agents to Be Brought Out at Meeting of Groups | True | By James A. Williams | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/critic-panned.html | Critic Panned | True | GEORGE F. CHICHESTER. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/art-series-opens-tomorrow.html | Art Series Opens Tomorrow | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/mxssna-brll-b-nns-i-red-cross-assistant-in-ffar-i-married-to-r-mcl.html | MXSSnA BRLL: ! .B Nns i; Red– Cross Assistant in ffar I Married to R. McL. Bfiush, Naval Air Arm | True | Veteran | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/Isaacson-shapiro.html | Isaacson -- Shapiro | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/ackerman-hordes.html | Ackerman -- Hordes | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/georgia-tech-tops-tulane-by-13-to-7-victors-break-77-tie-in-2d.html | GEORGIA TECH TOPS TULANE BY 13 TO 7; Victors Break 7-7 Tie in 2d Quarter After Long Aerial When Southard Goes Over | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/critic-praised.html | Critic Praised | True | WILLIAM DEAN LEWIS. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/pain.html | PAIN | True | JOHNNY McCARTY. | | C1B 157965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/the-home-its-decoration-and-its-maintenance.html | The Home --; ITS DECORATION AND ITS MAINTENANCE | True | By Mary Roche | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/oklahoma-aggies-on-top-down-denver-by-277-on-three-secondhalf.html | OKLAHOMA AGGIES ON TOP; Down Denver by 27-7 on Three Second-Half Touchdowns | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/students-barred-from-vote-rolls.html | Students Barred From Vote Rolls | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/negro-airmen-seek-jobs-former-pilots-and-mechanics-meet-at-war-hawk.html | NEGRO AIRMEN SEEK JOBS; Former Pilots and Mechanics Meet at War Hawk Club | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/un-charter-revision-action-urged-to-make-possible-system-of-arms.html | U.N. Charter Revision; Action Urged to Make Possible System of Arms Control | True | LUCINDA HAZEN. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/world-series-televised-free.html | World Series Televised Free | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/planners-propose-jersey-city-hall-it-would-help-channel-journal.html | PLANNERS PROPOSE JERSEY CITY HALL; It Would Help Channel Journal Square Traffic, Aid Business, Citizens' Group Is Told | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/springfield-beats-new-york-u-by-30-blocked-kick-sets-stage-for.html | SPRINGFIELD BEATS NEW YORK U. BY 3-0; Blocked Kick Sets Stage for King's Field Goal From 6 in Fourth Quarter | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/infinite-variety.html | INFINITE VARIETY | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/munroe-resigns-from-chrysler.html | Munroe Resigns From Chrysler | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/sociology-of-crime-the-criminal-and-his-victim-by-hans-von-hentig.html | Sociology Of Crime; THE CRIMINAL AND HIS VICTIM. By Hans von Hentig. 461 pp. New Haven: Yale University Press. $6. Sociology Of Crime | True | By Edwin J. Lukas | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/catherine-dugan-bride-she-is-married-in-huntington-to-arthur-t.html | CATHERINE DUGAN BRIDE; She Is Married in Huntington to Arthur T. Beach 3d | True | Specl.l to T NEW 0]. TzMZ. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/prerogative.html | PREROGATIVE | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/love-and-zurdomuerte-song-before-sunrise-by-jonreed-lauritzen-314.html | Love and Zurdomuerte; SONG BEFORE SUNRISE By Jon-reed Lauritzen. 314 pp. New York: Doubleday & Co. $3. | True | By Hubert Creekmore | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/mrs-georgem-clyde.html | MRS. GEORGE,M. CLYDE | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/wines-of-california.html | Wines of California | True | By Jane Nickerson | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/trinity-beats-williams-eblen-with-three-touchdowns-excels-in-336.html | TRINITY BEATS WILLIAMS; Eblen, With Three Touchdowns, Excels in 33-6 Victory | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/three-men-in-the-war-the-young-lions-by-irwin-shaw-689-pp-new-york.html | Three Men in the War; THE YOUNG LIONS. By Irwin Shaw. 689 pp. New York: Random House. $3.95. | True | By Marc Brandel | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/jewish-history-series-to-start.html | Jewish History Series to Start | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/rolling-rock-four-wins-43.html | Rolling Rock Four Wins, 4-3 | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/new-president-at-clarkson.html | New President at Clarkson | True | | | C1B 157965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/cripps-thanks-president-for-us-help-to-britain.html | Cripps Thanks President For U.S. Help to Britain | True | Special to THE NEW YORK TIMES | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/nehru-determined-on-kashmir-issue-indian-leader-says-dominion-will.html | NEHRU DETERMINED ON KASHMIR ISSUE; Indian Leader Says Dominion Will Continue to Resist Pakistan 'Aggression' | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/composition-in-hungary-kodaly-remains-countrys-outstanding-figure.html | COMPOSITION IN HUNGARY; Kodaly Remains Country's Outstanding Figure By ERNA BALOOM | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/carroll-carstairs-dealer-in-art-dies.html | CARROLL CARSTAIRS, DEALER IN ART, DIES | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/june-ptterson-married-bride-in-spring-lke-church-of-r-a-rounds-of.html | JUNE P[TTERSON MARRIED; Bride in Spring L~"k-e Church of R. A. Rounds of Flushing j | True | Special to THE Nw YOK TIM.S. { | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/trained-therapists-are-needed-in-city.html | TRAINED THERAPIST'S ARE NEEDED IN CITY | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/adriana-l-mercdo-becomes-affianced.html | ADRIANA L. MERC,DO BECOMES AFFIANCED | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/american-and-russian-aims-clashing-in-mediterranean-us-and-britain.html | AMERICAN AND RUSSIAN AIMS CLASHING IN MEDITERRANEAN; U.S. and Britain Seek to Maintain Stability In Area While Soviets Push Southward | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/brandeis-inaugural-university-in-waltham-mass-establishes-four.html | Brandeis Inaugural; University in Waltham, Mass., Establishes Four Schools | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/northwestern-trips-purdue-210-with-brilliant-ground-offensive.html | Northwestern Trips Purdue, 21-0, With Brilliant Ground Offensive; Wildcats' Flashy Backfield, Aggressive Line, Thrill 47,000 at Evanston -- Boilermakers' Vaunted Aerial Attack Stopped Cold | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/frenchman-refuses-to-head-armies-of-western-europe-frenchman-shuns.html | Frenchman Refuses to Head Armies of Western Europe; FRENCHMAN SHUNS WESTERN COMMAND | True | By Harold Callenderspecial To the New York Times. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/records-series-concert-hall-society-announces-plans-for-its-third.html | RECORDS; SERIES; Concert Hall Society Announces Plans For Its Third Group of Albums | True | By Howard Taubman | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/listing-special-decorative-exhibits-stores-in-the-metropolitan-area.html | LISTING SPECIAL DECORATIVE EXHIBITS; Stores in the Metropolitan Area Arrange Home Fashion Time Displays | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/black-flies-conquered-adirondack-town-weighs-ddt-use-again-in-1949.html | BLACK FLIES CONQUERED; Adirondack Town Weighs DDT Use Again in 1949 | True | By Paul T.c. Friedlander | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/mgohey-renews-mdowell-demand-house-investigator-is-again-asked-to.html | M'GOHEY RENEWS M'DOWELL DEMAND; House Investigator Is Again asked to Back Up Charges on Communist Indictments | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/tokyo-staple-prices-set-inflation-more-than-doubles-rice-costs-over.html | TOKYO STAPLE PRICES SET; Inflation More Than Doubles Rice Costs Over Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/archduke-otto-to-fly-to-us.html | Archduke Otto to Fly to U.S. | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/condition-reports-of-banks-awaited-unusual-interest-seen-as-the.html | CONDITION REPORTS OF BANKS AWAITED; Unusual Interest Seen as the Result of Recent Increases in Reserve Requirements | True | By J.e. McMahon | | C1B 157965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/britons-fear-war-is-getting-closer-rearming-at-home-and-grave.html | BRITONS FEAR WAR IS GETTING CLOSER; Rearming at Home and Grave Speeches in U.N. Cause New Apprehension Among People | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/upstate-phone-pact-signed.html | Up-State Phone Pact Signed | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/danbury-fair-open-mid-rustic-baeuty-35000-arrive-by-train-bus-or.html | DANBURY FAIR OPEN MID RUSTIC BAEUTY; 35,000 Arrive by Train, Bus or Plan to see Traditional New England Show | True | By Irving Spiegelspecial To the New York Times. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/obituary.html | OBITUARY | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/cuban-navy-is-alerted-report-of-dominican-ships-off-island-receives.html | CUBAN NAVY IS ALERTED; Report of Dominican Ships Off Island Receives Denial | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/sports-of-the-times-still-feudin-fussin-and-fightin.html | Sports of the Times; Still Feudin', Fussin' and Fightin' | True | By Arthur Daley | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/ooe__ss-aace-i-miss-skidmore-alumna-will-becomei.html | .oo.E__ss A?AcE. I MISS; Skidmore Alumna Will Becomei | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/tilt-over-politics-easy-to-forget-court-proves.html | Tilt Over Politics Easy To Forget, Court Proves | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/army-eleven-demonstrates-allaround-offensive-power-in-crushing.html | Army Eleven Demonstrates All-Around Offensive Power in Crushing Lafayette; CAIN IS CADET STAR IN 54-TO-7 TRIUMPH | True | By Michael Strauss | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/calla-lily-lore-several-kinds-do-well-as-winter-house-plants.html | CALLA LILY LORE; Several Kinds Do Well as Winter House Plants | True | By Sarah V. Coombs | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/food-group-officers-named.html | Food Group Officers Named | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/fordham-defeats-kings-point-480-erickson-crosses-twice-and.html | FORDHAM DEFEATS KINGS POINT, 48-0; Erickson Crosses Twice and Schinnerer Passes for Two Ram Touchdowns | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/hayward-cleveland.html | HAYWARD CLEVELAND | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/un-commission-fails.html | U.N. Commission Fails | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/3dparty-abductions-admitted-in-georgia.html | 3D-PARTY ABDUCTIONS ADMITTED IN GEORGIA | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/union-turns-producers-actors-equity-brings-its-membership-to-video.html | UNION TURNS PRODUCERS; Actors Equity Brings Its Membership to Video | True | By Alfred Harding | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/nathnielnorton-pediaricianndies-former-columbia-professor.html | NATHNIELNORTON, PEDIA.RICI:AN,:-DIES; Former . Columbia Professor Practiced,-Here 47 'Years-Once Cornell TeaCher | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/abraham-asher-i.html | ABRAHAM ASHER I | True | Special to THE N:W YORK TIIIE. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/the-choice-of-a-candidate.html | THE CHOICE OF A CANDIDATE | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/making-the-most-of-lighting-three-principles-serve-in-placing.html | MAKING THE MOST OF LIGHTING; Three Principles Serve In Placing Fixtures Effectively | True | By Richard Kelly | | C1B 157965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/insulation-economy-even-in-old-houses-fuel-waste-can-be-checked.html | INSULATION ECONOMY; Even in Old Houses Fuel Waste Can Be Checked | True | By Maxine Kennedy and J.t. Lendrum | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/on-performing-national-anthem.html | ON PERFORMING NATIONAL ANTHEM | True | BERYL RUBINSTEIN | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/european-sculpture-work-by-modern-artists-painters-in-contrast.html | EUROPEAN SCULPTURE; Work by Modern Artists -- Painters in Contrast | True | By Sam Hunter | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/barbara-clevely-scores-ruth-van-sciver-miss-fenbert-also-take-rock.html | BARBARA CLEVELY SCORES; Ruth Van Sciver, Miss Fenbert Also Take Rock Spring Blues | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/new-york.html | New York | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/monetary-stability-its-need-stressed-in-achieving-european-recovery.html | Monetary Stability; Its Need Stressed in Achieving European Recovery | True | F.G. STEINER | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/review-1-no-title.html | Review 1 -- No Title | True | By J. Donald Adams | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/wallace-stresses-fear-of-atom-war-he-offers-a-program-to-avert-it-a.html | WALLACE STRESSES FEAR OF ATOM WAR; He Offers a Program to Avert It and Bids for Democratic Votes in California | True | By Gladwin HillSpecial to the New York Times. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/20-practical-nurses-graduated.html | 20 Practical Nurses Graduated | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/rutgers-rally-in-second-half-defeats-colgate-in-game-marked-by-long.html | Rutgers' Rally in Second Half Defeats Colgate in Game Marked by Long Runs; SCARLET CAPTURES HOME OPENER, 34-19 | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/holy-cross-registers-in-every-period-to-defeat-syracuse-gridiron.html | Holy Cross Registers in Every Period to Defeat Syracuse Gridiron Forces; CRUSADERS' POWER TRIPS ORANGE, 33-7 Holy Cross Completes 16 of Its Passes to Highlight Contest at Worcester GROUND ATTACK BRILLIANT Victors Pile Up 154 Yards on Running Plays -- Durand Is Star on Receiving End | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/china-for-use-and-beauty-todays-functional-ware-uses-simple-lines.html | CHINA FOR USE AND BEAUTY; Today's Functional Ware Uses Simple Lines to Replace Ornament | True | By Greta Daniel | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/eastwest-talks-on-trade-improve-agreements-made-by-small-countries.html | EAST-WEST TALKS ON TRADE IMPROVE; Agreements Made by Small Countries -- U.S.-Soviet Compromise Held Near | True | By Michael L. Hoffman | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/berkshire-farm-party-canceled.html | Berkshire Farm Party Canceled | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/miss-may-c-mculloch.html | MISS MAY C. M'CULLOCH | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/in-the-spirit-of-soap-opera-echo-of-evil-by-manuel-komroff-233-pp.html | In the Spirit of Soap Opera; ECHO OF EVIL. By Manuel Komroff. 233 pp. New York: Farrar, Straus & Co. $2.75. | True | RICHARD PLANT. | | C1B 157965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/highways-and-byways-of-finance.html | HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/split-of-stock-proposed-shareholders-of-public-service-of-indiana.html | SPLIT OF STOCK PROPOSED; Shareholders of Public Service of Indiana to Vote Oct. 29 | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/norwich-in-front-2719.html | Norwich in Front, 27-19 | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/germ-test-set-up-as-polio-diagnosis-french-scientist-holds-method.html | GERM TEST SET UP AS POLIO DIAGNOSIS; French Scientist Holds Method Will Detect Illness on Mass Scale at Moderate Cost | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/british-tourist-trade-up-board-of-trade-head-cites-its-growing.html | BRITISH TOURIST TRADE UP; Board of Trade Head Cites Its Growing Importance | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/keeping-floors-shiny.html | KEEPING FLOORS SHINY | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/charles-bennett.html | CHARLES BENNETT | True | Special to Ttiz N[w Yozx TiMgs. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/airlift-though-costly-pays-off-in-experience-training-of-the-forces.html | AIRLIFT, THOUGH COSTLY, PAYS OFF IN EXPERIENCE; Training of the Forces Is Considered Worth $500,000-a-Day Spending | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/s-g-silicons-weds-miss-quackenbush-their-sisters-are-attendants-at.html | S. G. SIliCONS WEDS MISS QUACKENBUSH; Their Sisters Are Attendants at Marriage.in .Greenwich Reception Held in Home | True | Special to the New York Times | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/peak-steel-output-forecast-for-year-64000000-tons-of-items-will.html | PEAK STEEL OUTPUT FORECAST FOR YEAR; 64,000,000 Tons of Items Will Benefit Consumers, Still Hit by Light Supply | True | BY Thomas E. Mullaney | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/earl-rowe.html | EARL ROWE | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/music-programs-listed-columbia-announces-chamber-and-concert-series.html | MUSIC PROGRAMS LISTED; Columbia Announces Chamber and Concert Series Dates | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/price-chaos-noted-in-stainless-steel-no-reliable-wholesale-market.html | PRICE CHAOS NOTED IN STAINLESS STEEL; No Reliable Wholesale Market Cited -- Warehouses Offer Stocks on Close-Out Basis | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/clothing-output-sales-show-drop-competition-for-publics-dollar.html | CLOTHING OUTPUT, SALES SHOW DROP; Competition for Public's Dollar, Price Resistance, Weather Are Given as Reasons | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/canadian-report-british-offer-hollywood-more-competition.html | CANADIAN REPORT; British Offer Hollywood More Competition | True | By Charles J. Lazarusmontreal. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/western-europe-not-berlin-is-key-to-crisis-our-longterm-weakness-in.html | WESTERN EUROPE, NOT BERLIN, IS KEY TO CRISIS; Our Long-Term Weakness in Berlin More Than Offset by Power in West | True | By James Reston | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/judge-william-s-hyde.html | JUDGE WILLIAM S. HYDE | True | Special to THE [qL%V Y02K TLMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/-keane-fitzpatrlck.html | . Keane -- Fitzpatrlck | True | Special to L'WYO: TlrJ. | | C1B 157965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/life-and-poems-of-a-trappist-monk-the-seven-storey-mountain-by.html | Life and Poems of a Trappist Monk; THE SEVEN STOREY MOUNTAIN. By Thomas Merton. 429 pp. New York: Harcourt, Brace & Co. $3. FIGURES FOR AN APOCALYPSE. By Thomas Merton. III pp. Norfolk, Conn.: New Directions. $2.50. | True | By Horace Gregory | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/free-theatre-since-it-is-not-a-big-industry-the-stage-fortunately.html | FREE THEATRE; Since It Is Not a Big Industry the Stage Fortunately Has No Master | True | By Brooks Atkinson | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/cornell-fund-drive-set-12500000-campaign-to-mark-universitys-80th.html | CORNELL FUND DRIVE SET; $12,500,000 Campaign to Mark University's 80th Anniversary | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/color-and-pattern-help-to-work-a-miracle-in-the-kitchen.html | COLOR AND PATTERN HELP TO WORK A MIRACLE IN THE KITCHEN | True | By Edith Sonn | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/scandinavian-chiefs-to-meet.html | Scandinavian Chiefs to Meet | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/catholic-women-to-entertain.html | Catholic Women to Entertain | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/economical-heating-some-basic-rules-apply-with-all-furnaces.html | ECONOMICAL HEATING; Some Basic Rules Apply With All Furnaces | True | By Alfred J. Offner | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/tobacco-is-king-bright-leaf-by-foster-fitzsimans-631-pp-new-york.html | Tobacco Is King!; BRIGHT LEAF. By Foster Fitz-Simans. 631 pp. New York: Rinehart & Co. 63.50. | True | By Lawrence Lee | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/make-room-for-art-when-that-is-done-art-may-make-the-room.html | MAKE ROOM FOR ART; When That Is Done, Art May Make the Room | True | By Aline B. Loucheim | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/mexican-magazine-ban-voided.html | Mexican Magazine Ban Voided | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/brown-wins-2320-in-last-6-seconds-condons-field-goal-turns-back.html | BROWN WINS, 23-20, IN LAST 6 SECONDS; Condon's Field Goal Turns Back Princeton After Tigers Had Led by 20-7 | True | By Joseph C. Nichols | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/registration-here-is-put-at-3300000-250000-under-1944-heads-toward.html | REGISTRATION HERE IS PUT AT 3,300,000, 250,000 UNDER 1944; Heads Toward Disappointing Total as Apathy of Voters in the City Continues DEMOCRATS HARDEST HIT Long Lines in Marcantonio's District at Closing Time -- He Blames Election Board City Registration Put at 3,200,000, 350,000 Fewer Than 1944 Mark | True | By Warren Moscow | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/brooklyn-man-shot-fatally.html | Brooklyn Man Shot Fatally | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/texas-issue-is-appealed-stevenson-asks-full-supreme-court-to-act-on.html | TEXAS ISSUE IS APPEALED; Stevenson Asks Full Supreme Court to Act on Senatorship | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/monstrous.html | MONSTROUS | True | ARTHUR L. VAN VEEN. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/excerpts-from-vishinsky-speech.html | Excerpts From Vishinsky Speech | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/wesleyan-sets-back-bowdoin-eleven-130.html | WESLEYAN SETS BACK BOWDOIN ELEVEN, 13-0 | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/arab-refugees-get-aid-first-food-shipments-arrive-in-egypt-more-to.html | ARAB REFUGEES GET AID; First Food Shipments Arrive in Egypt -- More to Follow | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/18hour-task-seen-in-salvaging-tug-tides-hinder-quest-by-divers-for.html | 18-HOUR TASK SEEN IN SALVAGING TUG; Tides Hinder Quest by Divers for Nine of Crew Drowned After Freighter Collision | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/pass-ls-b-etoteoi-ruth-smith-college-graduate-will-bei.html | PASS Ls B ET.OT,EOI RUTH; Smith College Graduate Will Bel | True | "%'.',.',-;2,o", ;;2. ' I | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/w-virginia-routs-temple-by-27-to-7-wathall-throws-three-passes-for.html | W. VIRGINIA ROUTS TEMPLE BY 27 TO 7; Wathall Throws Three Passes for Touchdowns -- Simmons Revives Drop Kick | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/elected-to-westinghouse-board.html | Elected to Westinghouse Board | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/aid-held-appreciated-quaker-official-gives-views-after-survey-in.html | AID HELD APPRECIATED; Quaker Official Gives Views After Survey in Europe | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/the-art-of-interpreting.html | The Art of Interpreting | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/new-england-only-rhode-island-seems-hopeful-for-democrats.html | NEW ENGLAND; Only Rhode Island Seems Hopeful for Democrats | True | By John H. Fenton | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/ucla-trims-idaho-2812.html | U.C.L.A. Trims Idaho, 28-12 | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/spy-charges-enliven-the-campaign-repeated-attacks-on-administration.html | SPY CHARGES ENLIVEN THE CAMPAIGN; Repeated Attacks on Administration Are Answered in Kind | True | By Cabell Phillipsspecial To the New York Times. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/old-stockbridge-house-a-gift.html | Old Stockbridge House a Gift | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/alabama-battles-vanderbilt-to-tie-salem-passes-to-lastsecond-tally.html | ALABAMA BATTLES VANDERBILT TO TIE; Salem Passes to Last-Second Tally for Crimson Tide to Deadlock Game at 14-14 | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/max-b-kaesche-jr-golf-leader-dead.html | MAX B. KAESCHE JR., GOLF LEADER, DEAD | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/goodyear-men-to-hear-spaatz.html | Goodyear Men to Hear Spaatz | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/american-roundup-the-fifth-pepsicola-painting-annual-an-advance-on.html | AMERICAN ROUND-UP; The Fifth Pepsi-Cola Painting Annual An Advance on Its Predecessors | True | By Howard Devree | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/big-bones-annexes-chase-at-ligonier-international-gold-cup-taken-by.html | BIG BONES ANNEXES CHASE AT LIGONIER; International Gold Cup Taken by Wickes' Entry -- Hunt Cup Goes to Invulnerable | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/miss-renee-streit-betrothed.html | Miss Renee Streit Betrothed | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/psychiatry-palominos-the-wonderful-mrs-ingram-by-harlan-ware-264-pp.html | Psychiatry & Palominos; THE WONDERFUL MRS. INGRAM. By Harlan Ware. 264 pp. New York: Whittlesey House. $3. | True | By Florence Crowther | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/joan-patricia-fuller-is-wed.html | Joan Patricia Fuller Is Wed | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/super-atom-blitz-by-us-envisioned-two-air-colonels-say-we-can-win-a.html | SUPER ATOM BLITZ BY U.S. ENVISIONED; Two Air Colonels Say We Can Win a War in 1 to 3 Months -- World War II Raids 'Ended' | True | | | C1B 157965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/charlotte-sykes-wed-she-becomes-bride-of-leonard-m-schwartz-at-the.html | CHARLOTTE SYKES WED; She Becomes Bride of Leonard M. Schwartz at the Waldorf | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/help-wanted.html | HELP WANTED | True | ROMA WILSON. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/the-great-surrender-munich-prologue-to-tragedy-by-john-w.html | The Great Surrender; MUNICH: PROLOGUE TO TRAGEDY. By John W. Wheeler-Bennett. xiii + 507 pp. New York: Duell, Sloan & Pearce. $5. | True | By Edward Whiting Fox | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/handicapped-a-good-bet-new-york-concerns-find-to-prove-it-employers.html | Handicapped a 'Good Bet,' New York Concerns Find; To Prove It, Employers Will Present Them In Fact, Film and in Person This Week | True | By Howard A. Rusk, M.d. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/miss-jean-babcock-becomes-betrothed.html | MISS JEAN BABCOCK BECOMES BETROTHED | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/reflection-on-the-western-tours.html | REFLECTION ON THE WESTERN TOURS | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/carolina-fishing-october-is-the-best-time-on-the-outer-banks.html | CAROLINA FISHING; October Is the Best Time On the Outer Banks | True | By George H. Copeland | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/shot-after-an-argument-new-jersey-man-wounded-by-autoist-in-parking.html | SHOT AFTER AN ARGUMENT; New Jersey Man Wounded by Autoist in Parking Dispute | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/rymer-ski-patrol-leader.html | Rymer Ski Patrol Leader | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/churchill-back-home-returns-from-france-where-he-worked-on-his.html | CHURCHILL BACK HOME; Returns From France, Where He Worked on His Memoirs | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/penn-state-routs-bucknell-by-350-triplett-and-petchell-star-as.html | PENN STATE ROUTS BUCKNELL BY 35-0; Triplett and Petchell Star as Fighting Bison Eleven Weakens in 2d Half | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/surprised.html | Surprised | True | DR. HENRY ARONSON. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/bouton-keyes.html | Bouton -- Keyes | True | Speeletl to Tm 1'- 'oP.K L.se. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/crazy-creek-by-evelyn-sibley-lampman-illustrated-by-grace-paull-213.html | CRAZY CREEK. By Evelyn Sibley Lampman. Illustrated by Grace Paull. 213 pp. New York: Doubleday & Co. $2.50. | True | NINA BROWN BAKER. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/jersey-beetle-damage-greater.html | Jersey Beetle Damage Greater | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/california-begins-big-folsom-dam-50000000-project-will-control.html | CALIFORNIA BEGINS BIG FOLSOM DAM; $50,000,000 Project Will Control Floods in the Sacramento Valley | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/de-camp-lsenfield.html | de Camp -- Isenfield | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/rodney-triumphs-in-trot-chris-spencer-also-scores-in-fast-time-at.html | RODNEY TRIUMPHS IN TROT; Chris Spencer Also Scores in Fast Time at Lexington | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/fpc-to-hear-plan-for-st-lawrence-hydroelectric-project-urged-by.html | FPC TO HEAR PLAN FOR ST. LAWRENCE; Hydroelectric Project Urged by Dewey, Up Tomorrow, Faces Opposition | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/federated-metals-names-general-sales-manager.html | Federated Metals Names General Sales Manager | True | | | C1B 157965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/cinema-sad-sacks-gloomy-future-forecast-for-theatre-owners.html | CINEMA SAD SACKS; Gloomy Future Forecast For Theatre Owners | True | By Thomas M. Pryor | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/fascism-laid-to-finns-unidentified-writers-letter-is-published-in.html | FASCISM LAID TO FINNS; Unidentified Writer's Letter Is Published in Moscow | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/the-man-who-holds-the-key-to-war-or-peace-stalin-because-his-word.html | The Man Who Holds the Key to War or Peace; Stalin, because his word determines whether Russia takes to arms, wields enormous power. The Key to War or Peace | True | By Edward Crankshaw | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/exgov-cross-improves-former-yale-dean-is-better-but-stays-on.html | EX-GOV. CROSS IMPROVES; Former Yale Dean Is Better but Stays on Critical List | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/accessory-pieces-some-rules-for-choosing-tableware-lamps-vases-and.html | ACCESSORY PIECES; Some Rules for Choosing Tableware, Lamps, Vases and Pictures | True | By Russel Wright | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/arabs-seek-votes-in-un-committee-to-try-for-support-from-latin.html | ARABS SEEK VOTES IN U.N.; Committee to Try for Support From Latin America | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/remedying-cellar-dampness-is-a-major-task-waterproofing-outer-walls.html | REMEDYING CELLAR DAMPNESS IS A MAJOR TASK; Waterproofing Outer Walls of the Foundation May Require Considerable Effort, but It Is Worthwhile | True | By Ruby M. Loper | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/apprentice-training-program.html | Apprentice Training Program | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/mrs-dearman-married.html | MRS. DEARMAN MARRIED | True | Former Constance Fleming Wed Here to Robert M. Anstett | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/canadian-potatoes-may-be-banned-here.html | CANADIAN POTATOES MAY BE BANNED HERE | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/jerseys-politics-gains-momentum-trumans-speech-in-hagues-bailiwick.html | JERSEY'S POLITICS GAINS MOMENTUM; Truman's Speech in Hague's Bailiwick Wednesday Will Be Highlight of week | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/night-watch-man-robert-buckner-overcomes-objections-to-his.html | 'NIGHT WATCH' MAN; Robert Buckner Overcomes Objections to His Topical Picture About Palestine | True | By J.d. Spirohollywood. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/carbon-copy-nose-victor-melbourne-colt-beats-vagabond-in-australian.html | CARBON COPY NOSE VICTOR; Melbourne Colt Beats Vagabond in Australian Derby | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/us-adds-2000-tons-to-sisal-stockpile-second-twine-material-deal-is.html | U.S. ADDS 2,000 TONS TO SISAL STOCKPILE; Second Twine Material Deal Is Concluded With Britain -- African Ore Gains Doubted | True | By Charles E. Egan | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/truman-phones-union-peace-gesture-made-in-illinois-on-denham-ouster.html | TRUMAN PHONES UNION; Peace Gesture Made in Illinois on Denham Ouster Demand | True | Special to THE NEW YORK TIMES | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/a-skilled-meringue-long-after-summer-by-robert-nathan-146-pp-new.html | A "Skilled Meringue"; LONG AFTER SUMMER. By Robert Nathan. 146 pp. New York: Alfred A. Knopf. $2. | True | By Wilson Follett | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/mrs-kasenkina-reported-better.html | Mrs. Kasenkina Reported Better | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/president-is-confident.html | PRESIDENT IS CONFIDENT | True | By W.h. Lawrence | | C1B 157965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/saturday-trading-in-stocks-resumed-recovery-continued-with-price.html | SATURDAY TRADING IN STOCKS RESUMED; Recovery Continued With Price Average Rising 0.62 Point -- Oils, Rails Lead | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/martial-politics.html | MARTIAL POLITICS | True | CHARLES WALKER. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/georgia-is-beaten-by-north-carolina-justice-scores-three-times-as.html | GEORGIA IS BEATEN BY NORTH CAROLINA; Justice Scores Three Times as Tar Heels' Late Drive Brings 21-14 Triumph | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/most-newsstands-in-stations-shut-union-and-company-in-conflict-on-.html | MOST NEWSSTANDS IN STATIONS SHUT; Union and Company in Conflict on Number Open -- Snack Bars Also Affected | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/pulaski-parade-today-fifth-avenue-march-to-honor-polish-hero-of-our.html | PULASKI PARADE TODAY; Fifth Avenue March to Honor Polish Hero of Our Revolution | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/topsy-turvy-world.html | Topsy Turvy World | True | W.E. FARBSTEIN. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/here-it-is-man-bites-dog.html | Here It Is: Man Bites Dog | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/lawyer-65-years-senior-partner-in-firm-here-authority-on-estate.html | LAWYER 65 YEARS; Senior Partner in Firm Here, Authority on Estate Cases, Headed Bernard Trustees | True | SI -- lal to NwYo?.x Tz3ns. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/draft-law-change-urged-by-conant-harvard-head-at-northeasterns-50th.html | DRAFT LAW CHANGE URGED BY CONANT; Harvard Head at Northeastern's 50th Fete Stresses 'Diversity in Education' | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/to-exhibit-eastmans-art.html | To Exhibit Eastman's Art | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/un-debate-suspended-political-body-to-avoid-conflict-tomorrow-with.html | U.N. DEBATE SUSPENDED; Political Body to Avoid Conflict Tomorrow With Council | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/girl-13-wins-state-essay-prize.html | Girl, 13, Wins State Essay Prize | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/when-using-an-ironer-work-goes-swiftly-once-controls-are-mastered.html | WHEN USING AN IRONER; Work Goes Swiftly Once Controls Are Mastered | True | By Helen S. Hovey | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/tomaini-in-athletic-post.html | Tomaini in Athletic Post | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/date-for-railway-hearing.html | Date for Railway Hearing | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/twoseason-begonias-garden-plants-continue-to-to-bloom-indoors.html | TWO-SEASON BEGONIAS; Garden Plants Continue To Bloom Indoors | True | By Frederic Morley | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/final-tribute-paid-to-mrs-roosevelt-private-rites-held-in-oyster.html | FINAL TRIBUTE PAID TO MRS. ROOSEVELT; Private Rites Held in Oyster Bay for President's Widow -- Buried BesideHusband | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/georgia-grocer-sought-disappeared-after-greeting-his-fiancee-on.html | GEORGIA GROCER SOUGHT; Disappeared After Greeting His Fiancee on Ship Here | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/vmi-triumphs-26-to-6.html | V.M.I. Triumphs, 26 to 6 | True | | | C1B 157965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/versatile-carpets-colorful-new-weaves-designed-to-meet-demands-of.html | VERSATILE CARPETS; Colorful New Weaves Designed to Meet Demands of Modern Living | True | W.B.M. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/seeing-eye-dog-12-dies-guide-of-organizations-official-is-victim-of.html | SEEING EYE DOG, 12, DIES; Guide of Organization's Official Is Victim of Old Age | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/congo-yields-a-new-uranium-ore-vanadium-copper-also-in-mineral-new.html | Congo Yields a New Uranium Ore; Vanadium, Copper Also in Mineral; NEW MINERAL RICH IN URANIUM DISCOVERED | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/cotton-irregular-but-closes-steady-trading-rather-slow-final-prices.html | COTTON IRREGULAR BUT CLOSES STEADY; Trading Rather Slow -- Final Prices 9 Points Off to 1 Up -- Hedge Selling Felt | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/tourists-stay-on-for-autumn-in-france-the-air-is-crisp-and-paris-is.html | TOURISTS STAY ON FOR AUTUMN IN FRANCE; The Air Is Crisp and Paris Is Gay With Throngs of Diplomats and Trippers | True | By Oden and Olivia Meeker | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/foremen-to-help-form-policies-under-bigelowsanford-mill-plan-carpet.html | Foremen to Help Form Policies Under Bigelow-Sanford Mill Plan; Carpet Company Will Set Up Organizations To Give Supervisory Personnel a Voice In Solving Management Problems | True | By Alfred R. Zipser Jr. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/newspapers-near-top-in-ad-linages-publishers-facing-increased-cost.html | NEWSPAPERS NEAR TOP IN AD LINAGES; Publishers Facing Increased Cost Pressures Find Cheer in Advertising Recovery NEWSPAPERS NEAR TOP IN AD LINEAGE | True | By Brendan M. Jones | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/the-changing-home-evolution-of-interior-design-reflects-a-new.html | THE CHANGING HOME; Evolution of Interior Design Reflects A New Attitude Toward Living | True | By George Nelson | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/art-show-open-today-gallery-will-break-precedent-for-famous-amateur.html | ART SHOW OPEN TODAY; Gallery Will Break Precedent for 'Famous Amateur' Exhibit | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/yugoslavs-are-warned-those-in-new-zealand-are-told-to-report-any-in.html | YUGOSLAVS ARE WARNED; Those in New Zealand Are Told to Report Any Intimidation | True | By Air Mail To the New York Times. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/marilyn-feld-fiancee-rockville-centre-girl-will-be-the-bride-of.html | MARILYN FELD FIANCEE; Rockville Centre Girl Will Be the Bride of Richard T. Cunniff | True | Special to T Nw Nom TIMSS. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/florence-a-ritter-affianced.html | Florence A. Ritter AffianCed | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/notes-and-programs-last-week-of-ballet-russe-at-the-metropolitan.html | NOTES AND PROGRAMS; Last Week of Ballet Russe At the Metropolitan | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/the-financial-week-markets-show-slight-improvement-on-week-foreign.html | THE FINANCIAL WEEK; Markets Show Slight Improvement on Week -- Foreign Crisis Remains a Factor | True | By John G. Forrest Financial Editor | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/maryland-in-front-210.html | Maryland in Front, 21-0 | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/for-bloom-next-year-tender-bulbs-must-be-dug-and-stored-indoors.html | FOR BLOOM NEXT YEAR; Tender Bulbs Must Be Dug and Stored Indoors | True | By Nancy Ruzicka Smith | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/us-charts-defense-for-50-atomic-years-reaching-into-worldranging.html | U.S. Charts Defense for 50 Atomic Years, Reaching Into World-Ranging Rocket Era | True | | | C1B 157965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/3-swim-east-river-in-police-chase-bronx-pistol-battle-ends-when.html | 3 SWIM EAST RIVER IN POLICE CHASE; Bronx Pistol Battle Ends When Hold-Up Men Plunge Car Over Embankment | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/carolief-oodb-fiborfiet0wlq-bride-t-daughter-of-excommissioner-of.html | CAROLIE-F. 'OODB fiBORfiET0Wlq BRIDE t; Daughter* of Ex-Commissioner of Police in New York Wed to Valentine Hollingsworth Jr. | True | Sl:lal to N Yom | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/plants-for-edging-perennials-and-annuals-are-good-candidates.html | PLANTS FOR EDGING; Perennials and Annuals Are Good Candidates | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/store-union-study-begins-tomorrow-house-subcommittee-to-open.html | STORE UNION STUDY BEGINS TOMORROW; House Subcommittee to Open Inquiry Into Reported Plan for Left-Wing Secession | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/new-issues.html | NEW ISSUES | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/schroeder-gains-final-upsets-gonzales-us-champion-in-pacific.html | SCHROEDER GAINS FINAL; Upsets Gonzales, U.S. Champion, in Pacific Southwest Tennis | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/aviation-passenger-traffic-boom.html | AVIATION: PASSENGER TRAFFIC BOOM | True | By John Stuart | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/alert-ohio-state-football-squad-stops-southern-california-before.html | Alert Ohio State Football Squad Stops Southern California Before 75,102; BUCKEYES TOPPLE TROJAN TEAM, 20-0 | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/jmry-ryani6-woi-i-ofsamforrsrdesl.html | JM:Ry. RyA.N:6 , ,-. ,,, .: ,,, ,, .... :,. WO.I'" ,,. --.' ., I OFSiM:FORRS:DESI | True | I' Spedal to Tm NLV'o ,x'ns. I | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/abdullah-accused-of-splitting-arabs-lebanese-premier-says-king.html | ABDULLAH ACCUSED OF SPLITTING ARABS; Lebanese Premier Says King Breaks Unity by Refusing to Recognize Gaza Regime | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/times-radio-forum-to-debate-inflation.html | TIMES' RADIO FORUM TO DEBATE INFLATION | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/miss-hennesseys-troth-marymount-gradua-te-engagecli.html | MISS HENNESSEY'S TROTH!; Marymount Gradua --- --te EngageclI | True | SPL | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/maritime-commission-to-intervene-in-suit-against-far-east.html | Maritime Commission to Intervene In Suit Against Far East Conference; Will Oppose Justice Department Anti-Trust Action Charging That Exclusive Contract Rates Are Conspiratorial | True | By George Horne | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/drew-of-ontario-named-party-head-conservatives-pick-provincial.html | DREW OF ONTARIO NAMED PARTY HEAD; Conservatives Pick Provincial Premier by Wide Margin --- Reciprocal Trade Backed | True | By P.j. Philipspecial To the New York Times. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/episcopal-ch-the-scene-of-her-marriage-to-john-wrd-leggett-.html | ..Episcopal-.Clurch "the: Scene:; of Her' Marriage. to John WRrd .Leggett ' | True | Special to.T N'W YORK TnEs. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/pope-sees-danger-in-taxation-field-condemns-systems-that-give-last.html | POPE SEES DANGER IN TAXATION FIELD; Condemns Systems That Give Last Place to Men's Right to Enjoy Fruits of Own Work | True | By Arnaldo Cortesi | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/sally-graham-to-become-bride.html | Sally Graham to Become Bride | True | peclptt tO T Ntf,V YORK TIM-:.. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/asks-work-for-disabled-nam-requests-16000-members-to-survey.html | ASKS WORK FOR DISABLED; NAM Requests 16,000 Members to Survey Possibilities | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/which-way-does-the-wind-blow.html | "WHICH WAY DOES THE WIND BLOW?" | True | | | C1B 157965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/wants-wallace-on-voice-manager-demands-same-time-as-dewey-got-on.html | WANTS WALLACE ON 'VOICE'; Manager Demands Same Time as Dewey Got on Radio | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/rome-dirty-from-city-strike.html | Rome Dirty From City Strike | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/selfwarming-blankets.html | SELF-WARMING BLANKETS | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/chiang-is-in-mukden-to-discuss-defense.html | CHIANG IS IN MUKDEN TO DISCUSS DEFENSE | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/hospitalnees-stressed.html | Hospital'NeesStressed | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/cold-war-at-un.html | Cold War at U.N. | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/soviet-again-gives-false-air-warning.html | SOVIET AGAIN GIVES FALSE AIR WARNING | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/rail-notes-excursions-trips-arranged-for-railroad-fans-and-others.html | RAIL NOTES: EXCURSIONS; Trips Arranged for Railroad Fans and Others During October -- New Train | True | By Ward Allan Howe | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/the-dance-quandary-what-to-say-about-paris-ballet-and-ourselves.html | THE DANCE: QUANDARY; What to Say About Paris Ballet and Ourselves | True | By John Martin | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/ms-e-ambrogi-offorer-omoeri-married-in-philadelphia-church-to.html | [ms E. A[mBROg] OFFORER OmOERI; Married in Philadelphia Church to Runyon Coils Jr., Who Was Lieuten'ant Commander | True | Special to Tz NL'W. YOK 'Tn5. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/manor-house-vs-cabin-hearthstones-by-bernice-kelly-harris-273-pp.html | Manor House vs. Cabin; HEARTHSTONES. By Bernice Kelly Harris. 273 pp. New York: Doubleday & Co. $3. | True | By Nash K. Burger | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/seeks-republican-funds-new-committee-named-to-work-in-industrial.html | SEEKS REPUBLICAN FUNDS; New Committee Named to Work in Industrial Field | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/holdenodonnell.html | HoldenO'Donnell | True | Speclat to THE NEW YORK TXks. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/big-shark-by-dickson-reynolds-illustrated-by-grattan-condon-159-pp.html | BIG SHARK. By Dickson Reynolds. Illustrated by Grattan Condon. 159 pp. New York: Thomas Nelson & Sons. $2.50. | True | FELIX RIESENBERG JR. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/union-downs-rochester-dutchmen-gain-196-triumph-with-strong-air.html | UNION DOWNS ROCHESTER; Dutchmen Gain 19-6 Triumph With Strong Air Attack | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/nangyfitzgerald-arried-in-jersey-descendant-of-salmon-chase-bride.html | NANGYFITZGERALD ARRIED IN JERSEY; Descendant of Salmon Chase Bride of Graham B. Conklin in Hackensack Church | True | Special to Tm Nuw Yon/< TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/charges-seizure-of-3-in-dress-shop-company-head-says-they-were.html | CHARGES SEIZURE OF 3 IN DRESS SHOP; Company Head Says They Were Taken to Union Offices for a 'Talking To' | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/barkley-hits-gop-woos-grain-belt-he-tells-minnesota-farmers-that.html | BARKLEY HITS GOP, WOOS GRAIN BELT; He Tells Minnesota Farmers That Dewey 'Dodges' Issue on Agriculture's Needs | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/1890-braintruster-william-c-whitney-modern-warwick-by-mark-d-hirsch.html | 1890 Brain-Truster; WILLIAM C. WHITNEY, MODERN WARWICK. By Mark D. Hirsch. American Political Leaders Series. 622 pp. New York: Dodd, Mead Company. $5. | True | By Duncan Aikman | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/venetian-blinds-metals-and-plastic-materials-rival-wood-in.html | VENETIAN BLINDS; Metals and Plastic Materials Rival Wood In Providing Handy Operation | True | By Phyllis Wright | | C1B 157965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/daughter-to-mrs-m-p-callawaN.html | Daughter to Mrs. M. P. CallawaN | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/vishinsky-changes-atomic-ban-stand-west-is-skeptical-resolution-in.html | VISHINSKY CHANGES ATOMIC BAN STAND; WEST IS SKEPTICAL; Resolution in U.N. Proposes Simultaneous Outlawing of Bomb and Control Pact | True | By A.m. Rosenthal | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/conscience-or-ambition-hold-with-the-hares-by-len-zinberg-310-pp.html | Conscience -- Or Ambition?; HOLD WITH THE HARES. By Len Zinberg. 310 pp. New York: Double-day & Co. $3. | True | M.B. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/us-volume-tells-of-1932-arms-bid-deals-with-hoovers-effort-to-gain.html | U.S. VOLUME TELLS OF 1932 ARMS BID; Deals With Hoover's Effort to Gain One-Third Cut in World's Munitions | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/10000-to-attend-gas-convention-fiveday-conclave-in-atlantic-city-to.html | 10,000 TO ATTEND GAS CONVENTION; Five-Day Conclave in Atlantic City to Start Tomorrow -- Problems Listed HUGE EXPANSION PLANNED Shortage of Pipe to Carry Fuel From the Southwest Also Important | True | By John P. Callahan | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/secessions-exhibit-pictures-by-the-rebels-of-1902-at-museum.html | SECESSION'S EXHIBIT; Pictures by the Rebels Of 1902 at Museum | True | By Jacob Deschin | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/lonely-road.html | "LONELY ROAD" | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/used-singly-or-in-groups-growing-plants-have-a-distinctive-appeal.html | Used Singly or in Groups, Growing Plants Have a Distinctive Appeal | True | By Dorothy H. Jenkins | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/mayor-scores-gop-for-lag-in-housing-in-talk-to-womens-club-group-he.html | MAYOR SCORES GOP FOR LAG IN HOUSING; In Talk to Women's Club Group He Also Assails 80th Congress on Food Prices MAYOR SCORES GOP FOR LAG IN HOUSING | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/grace-mwilliams-bride-married-to-john-w-littlefair-i-jr-in-newark.html | GRACE M'WILLIAMS BRIDE; Married to John W. Littlefair i Jr. in Newark Church Ceremony | True | special to TRS NEW YORK Tns. I | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/excursion-to-brooklyn-and-other-matters.html | EXCURSION TO BROOKLYN AND OTHER MATTERS | True | By A.h. Weiler | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/place-for-antiques-advantages-and-disadvantages-of-the-old-as.html | PLACE FOR ANTIQUES; Advantages and Disadvantages of the Old As Against the New Furniture | True | By Francis N. Schroeder | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/samuelson-hayden.html | Samuelson -- Hayden | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/comfort-and-good-looks-mark-the-sofa-bed.html | COMFORT AND GOOD LOOKS MARK THE SOFA BED | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/camera-notes-new-foton-has-a-motor-and-t-lens-stops.html | CAMERA NOTES; New Foton Has a Motor And T Lens Stops | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/seeds-of-insurrection.html | Seeds of Insurrection | True | THREE WHO MADE A REVOLUTION. By Bertram D. Wolfe. 660 Pp. New York: the Dial Press. $5. | | C1B 157965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/the-rocky-summer-by-lee-kingman-illustrated-by-barbara-cooney-210.html | THE ROCKY SUMMER. By Lee Kingman. Illustrated by Barbara Cooney. 210 pp. Boston, Mass.: Houghton Mifflin Company. $2.50. | True | CORNELIA ERNST ZAGAT. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/elected-to-management-of-city-ymca-schools.html | Elected to Management Of City Y.M.C.A. Schools | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/arranging-rooms-convenience-for-living-is-the-ultimate-test.html | ARRANGING ROOMS; Convenience for Living Is The Ultimate Test | | By Dan Cooper | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/yale-toss-defeats-connecticut-7-to-0-furse-to-jackson-forward-in.html | YALE TOSS DEFEATS CONNECTICUT, 7 TO 0; Furse to Jackson Forward in Third Period Turns Back Hard-Fighting Huskies | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/giants-top-braves-82-then-lose-21-saint-hurls-24th-victory-with.html | GIANTS TOP BRAVES 8-2; THEN LOSE, 2-1; Saint Hurls 24th Victory With 5-Inning Job in Nightcap Limited to 7 Frames | | By James P. Dawson | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/wallace-hiss-off-capital-social-list.html | WALLACE, HISS OFF CAPITAL SOCIAL LIST | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/willie-turnesa-honored-at-knollwood-cc-dinner.html | Willie Turnesa Honored At Knollwood C.C. Dinner | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/new-york-itu-pact-is-reported-safe-nlrb-is-also-said-to-believe.html | NEW YORK ITU PACT IS REPORTED SAFE; NLRB Is Also Said to Believe Gannett Agreement Does Not Violate Taft-Hartley Act | True | By Joseph A. Loftus | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/bones-of-japanese-of-600-bc-found-archaeologists-also-unearth-near.html | BONES OF JAPANESE OF 600 B.C. FOUND; Archaeologists Also Unearth Near Tokyo Parts of Wooden Dwelling 2,500 Years Old | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/albania-shifts-ministers-shakeup-is-marked-by-naming-of-new-chief.html | ALBANIA SHIFTS MINISTERS; Shake-Up Is Marked by Naming of New Chief of Staff | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/buyers-in-market-for-holiday-lines-readytowear-divisions-note.html | BUYERS IN MARKET FOR HOLIDAY LINES; Ready-to-Wear Divisions Note Particular Emphasis -- Mail and Store Orders Active | | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/notes-on-science-new-radioactive-mineral-found-in-congo-penicillin.html | NOTES ON SCIENCE; New Radioactive Mineral Found In Congo -- Penicillin Dust | | W.K. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/rhode-island-yachts-win-beat-long-island-sound-class-s-sloops-at.html | RHODE ISLAND YACHTS WIN; Beat Long Island Sound Class S Sloops at Larchmont | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/priscilla-dudley-bride-wed-to-lieut-julien-lebourgeois-in.html | PRISCILLA DUDLEY BRIDE; Wed to Lieut. Julien Lebourgeois in Portsmouth NavalChapel | True | Special to Tz NW YORK 'Z':szs | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/batista-is-going-to-cuba-to-lead-loyal-opposition.html | Batista Is Going to Cuba To Lead 'Loyal Opposition' | True | By the United Press. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/unitarians-choose-new-officer.html | Unitarians Choose New Officer | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/ludwig-juht-is-heard-offers-three-new-compositions-at-contrabass.html | LUDWIG JUHT IS HEARD; Offers Three New Compositions at Contra-Bass Recital | True | C.H. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/james-bradshaw-baile.html | JAMES BRADSHAW BAILE | True | Special to T NEW YOaK MZ. | | C1B 157965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/de-gaullists-raise-red-cry.html | De Gaullists Raise Red Cry | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/grand-prix-to-villoresi-italian-driver-annexes-first-race-in.html | GRAND PRIX TO VILLORESI; Italian Driver Annexes First Race in Britain Since 1927 | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/keeping-warm-with-the-heat-pump.html | Keeping Warm With the Heat Pump | True | W.K. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/bombers-bow-51-red-sox-end-yanks-flag-chances-when-kramer-pitches-a.html | BOMBERS BOW, 5-1; Red Sox End Yanks' Flag Chances When Kramer Pitches a 5-Hitter | True | By John Drebinger | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/robert-f-sullivan.html | ROBERT F. SULLIVAN | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/iviiss-cpattersoh-pittsfield-bride-sheis-attended-by-six-at-her-t.html | IVIiSS.C.PATTERSOH ,'.PITTSFIELD. BRIDE!; .She'is Attended by Six at Her t' weddiiq;'in Firdt Church to George*Marshall Naul I, ** | True | SlCtal to Tim NL.*W* Yo*r ''Z'zMr.. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/edwin-c-johnson.html | - EDWIN C.. JOHNSON | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/refinishing-walls-tiles-of-metal-and-plastic-simplify-renovation.html | REFINISHING WALLS; Tile's of Metal and Plastic Simplify Renovation Job | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/egg-price-support-opposed.html | Egg Price Support Opposed | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/news-of-the-world-of-stamps.html | NEWS OF THE WORLD OF STAMPS | True | By Kent B. Stiles | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/hot-water-heaters-thermostatic-operation-ends-guesswork-in.html | HOT WATER HEATERS; Thermostatic Operation Ends Guesswork In Maintaining High Temperatures | True | By Anna A. Noone | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/1829-church-reorganized.html | 1829 Church Reorganized | True | Special to THE NEW YORK TIMES. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/marjorie-c-burton-married.html | Marjorie C. Burton Married | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/miss-eleanor-lichter-to-wed.html | Miss Eleanor Lichter to Wed | True | SpecJa to TH NJW roRK TIMr.S. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/musicians-to-6ain-i-by-fete-on-nov-161-pension-fund-of-philharmonic.html | MUSICIANS TO 6AIN I BY FETE ON NOV. 161; Pension Fund of Philharmonic Hei'e Will Be the Beneficiary of Bal 'des Symphonies | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/southern-plants-reduce-furniture-several-makers-of-bedroom-suites.html | SOUTHERN PLANTS REDUCE FURNITURE; Several Makers of Bedroom Suites Are Reported Offering Concessions of 10 to 15% | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/bomb-drops-on-bremen-suburb.html | Bomb Drops on Bremen Suburb | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/dr-j-h-mfarland.html | DR. J. H. M'FARLAND | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/lehigh-soccer-victor-21.html | Lehigh Soccer Victor, 2-1 | True | | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/linoleum-leaves-the-kitchen.html | LINOLEUM LEAVES THE KITCHEN | True | F.X.S. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/-aposcampaign-special-apos.html | ;& apos;Campaign Special;& apos; | True | | | C1B 157965 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/tva-aid-stressed-in-flood-control-capacity-of-dams-is-cited-by.html | TVA AID STRESSED IN FLOOD CONTROL; Capacity of Dams Is Cited by Engineers -- Reservoir System Protects Chattanooga | True | By John N. Pophamspecial To the New York Times. | | C1B 157965 | |
| 1948-10-03 | 1948-10-03 | https://www.nytimes.com/1948/10/03/archives/kitchen-ranges-gas-and-electric-stoves-come-in-many-types.html | KITCHEN RANGES; Gas and Electric Stoves Come in Many Types | True | By Helen Crough Douglass | | C1B 157965 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/cornell-will-survey-towns-eating-habits.html | CORNELL WILL SURVEY TOWN'S EATING HABITS | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/east-side-suites-rented.html | East Side Suites Rented | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/bank-notes.html | BANK NOTES | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/500000-saw-trenton-fair.html | 500,000 Saw Trenton Fair | True | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/blind-brook-on-top-75-victor-over-arlington-farms-in-polo-series.html | BLIND BROOK ON TOP, 7-5; Victor Over Arlington Farms in Polo Series Opener | True | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/loan-total-rises-in-guaranty-trust-advances-by-bank-increase-in.html | LOAN TOTAL RISES IN GUARANTY TRUST; Advances by Bank Increase in Last Quarter and Year to $927,435,810 CASH AGGREGATE GOES UP $698,319,091 on Sept. 30 Is Reported -- Declines in U.S. Bonds, Deposit Figures LOAN TOTAL RISES IN GUARANTY TRUST | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/ri-red-hen-is-egg-champion.html | R.I. Red Hen Is Egg Champion | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/dulles-is-flying-here-un-delegate-to-confer-with-dewey-on-his.html | DULLES IS FLYING HERE; U.N. Delegate to Confer With Dewey on His Return | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/queen-mary-captain-to-retire-this-week.html | QUEEN MARY CAPTAIN TO RETIRE THIS WEEK | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/abroad-the-two-faces-of-france-in-world-assembly.html | Abroad; The Two Faces of France in World Assembly | True | By Anne O'Hare McCormick | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/4000-to-see-surgery-televised.html | 4,000 to See Surgery Televised | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/balletgoers-have-a-busy-weekend-monte-carlo-troupe-performs-frankie.html | BALLETGOERS HAVE A BUSY WEEK-END; Monte Carlo Troupe Performs 'Frankie and Johnny' -- Second Look Taken at Ram Gopal | True | By John Martin | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/grain-export-kept-prices-up-house-group-majority-says-high-prices.html | Grain Export Kept Prices Up, House Group Majority Says; HIGH PRICES LAID TO GRAIN EXPORTS | True | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/capt-jamesf-burke.html | 'CAPT.. "JAMES-'F, BURKE. | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/wheat-market-in-rut-recent-price-changes-are-small-despite-buying.html | WHEAT MARKET IN RUT; Recent Price Changes Are Small Despite Buying by U.S. | True | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/scorn-bid-in-oil-strike-two-west-coast-companies-refuse-arbitration.html | SCORN BID IN OIL STRIKE; Two West Coast Companies Refuse Arbitration on Pay | True | | | C1B 157966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/music-notes.html | MUSIC NOTES | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/newhousers-pitching-baffles-cleveland-before-crowd-of-74181-tigers.html | Newhouser's Pitching Baffles Cleveland Before Crowd of 74,181; TIGERS 15 BLOWS DOWN INDIANS, 7-1 Losers Drop to Tie With Red Sox as Feller Is Routed in 4-Run Third Inning NEWHOUSER TAKES NO. 21 Yields Only 5 Hits, 2 of Them Accounting for Only Tally by Losers in the Ninth | True | By Louis Effratspecial To the New York Times. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/awareness-of-link-with-god-stressed.html | AWARENESS OF LINK WITH GOD STRESSED | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/exports-cut-steel-supply.html | Exports Cut Steel Supply | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/selling-as-career-essay-contest-topic.html | 'SELLING AS CAREER,' ESSAY CONTEST TOPIC | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/william-j-griffen.html | WILLIAM J. GRIFFEN | True | Special t TI: NEW YORK Tt4gS.' | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/disarmament-proposal-recalls-fable-of-beasts.html | Disarmament Proposal Recalls Fable of Beasts | True | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/topics-of-times.html | Topics of Times | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/treasurys-policy-on-money-decried-it-shrinks-savings-and-value-of.html | TREASURY'S POLICY ON MONEY DECRIED; It Shrinks Savings and Value of Life Insurance in U.S., Parkinson Asserts | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/us-bars-26-canadians-entry-denied-to-union-men-for-reported-red.html | U.S. BARS 26 CANADIANS; Entry Denied to Union Men for Reported Red Affiliations | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/m-astllinanast-poetcluboman3-to-mgair-osv-oo-i-l-l-i-i.html | M aS,T.L.LINaNAST; . { .;POET/CL'UBOMA'N3 ".to. M,.ga;ir, os,v,, '.-.o.,o. -; I ' L '.:'l i. , '---: : l | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/branch-librarian-named.html | Branch Librarian Named | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/transpacific-flights-plotted.html | Transpacific Flights Plotted | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/mrs-henry-curtis.html | '.MRS. HENRY S. CURTIS' | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/britons-skeptical-of-soviet-offers-declare-that-moscow-should-do.html | BRITONS SKEPTICAL OF SOVIET OFFERS; Declare That Moscow Should 'Do Something - Not Talk' About East-West Clash | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/scots-spot-raider-planes.html | Scots Spot 'Raider' Planes | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/jobs-for-disabled-urged-six-cabinet-members-call-for-hiring-of-the.html | JOBS FOR DISABLED URGED; Six Cabinet Members Call for Hiring of the Handicapped | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/cardinal-blesses-philip-neri-school-performs-unusual-ceremony-of.html | CARDINAL BLESSES PHILIP NERI SCHOOL; Performs Unusual Ceremony of Laying Cornerstone of Finished Building | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/1949-dutch-budget-shows-deficit-cut-expenditure-is-to-be-reduced.html | 1949 DUTCH BUDGET SHOWS DEFICIT CUT; Expenditure Is to Be Reduced and Revenue Increased - Lieftinck Optimistic | True | By Paul Catzspecial To the New York Times. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/30000-in-coast-war-games.html | 30,000 in Coast War Games | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/strng-wakefield.html | St'rng -- Wakefield | True | | | C1B 157966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/mcall-and-cubs-defeat-cards-43-walker-and-mauro-hit-home-runs-for.html | MCALL AND CUBS DEFEAT CARDS, 4-3; Walker and Mauro Hit Home Runs for Victors -- St. Louis Finishes in 2d Place | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/religious-education-advocated.html | Religious Education Advocated | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/the-tafthartley-law-injunction-provisions-are-considered-weighted.html | The Taft-Hartley Law; Injunction Provisions Are Considered Weighted in Employers' Favor | True | HENRY MAYER | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/ernest-f-hodgson.html | ERNEST F. HODGSON | True | '' peci | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/education-office-elevates-alves.html | Education Office Elevates Alves | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/abt-in-sixday-race.html | Abt in Six-Day Race | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/playoff-on-radio-today.html | Play-Off on Radio Today | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/wallace-deplores-bankruled-farms-says-struck-california-ranch.html | WALLACE DEPLORES BANK-RULED FARMS; Says Struck California Ranch Typifies Evils of Monopoly - Calls Warren Evasive | True | By Gladwin Hillspecial to the New York Times. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/rail-rate-puzzle-faces-steel-men-roads-demands-on-ore-would-add-1-a.html | RAIL RATE PUZZLE FACES STEEL MEN; Roads' Demands on Ore Would Add $1 a Ton, With Another Freight Rise Impending RAIL RATE PUZZLE FACES STEEL MEN | True | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/thurmond-declines-harlem-address-bid.html | THURMOND DECLINES HARLEM ADDRESS BID | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/football-dodgers-bow-to-bills-3121-brooklyn-held-to-9-yards-on.html | FOOTBALL DODGERS BOW TO BILLS, 31-21; Brooklyn, Held to 9 Yards on Ground, Suffers 5th Defeat in Buffalo Encounter | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/fifth-branch-bank-in-brazil.html | Fifth Branch Bank in Brazil | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/indiana-cio-bans-communists.html | Indiana CIO Bans Communists | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/indonesians-report-gains-in-fight-against-reds.html | Indonesians Report Gains In Fight Against Reds | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/resident-offices-report-on-trade-activity-in-wholesale-markets-with.html | RESIDENT OFFICES REPORT ON TRADE; Activity in Wholesale Markets, With Out-of-Town Buyers on Second Fall Trips | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/allen-insures-own-radio-fans-takes-out-bond-to-repay-them-for-any.html | ALLEN 'INSURES' OWN RADIO FANS; Takes Out Bond to Repay Them for Any Prize They Lose by Tuning Out 'Give-Aways' | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/bethpage-four-wins-54-late-goal-by-rice-turns-back-the-vipers.html | BETHPAGE FOUR WINS, 5-4; Late Goal by Rice Turns Back the Vipers | True | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/text-of-moscows-reply-to-western-notes-on-impasse-in-berlin.html | Text of Moscow's Reply to Western Notes on Impasse in Berlin | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/schroeder-is-victor-as-parker-defaults.html | SCHROEDER IS VICTOR AS PARKER DEFAULTS | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/books-authors.html | Books -- Authors | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/stock-sale-to-go-to-vote-beaunit-mills-shareholders-to-consider.html | STOCK SALE TO GO TO VOTE; Beaunit Mills Shareholders to Consider Deal With Officials | True | | | C1B 157966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/released-time-days-set-100000-pupils-in-city-will-get-religious.html | 'RELEASED TIME' DAYS SET; 100,000 Pupils in City Will Get Religious Instruction | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/trumans-aunt-buried-presidentunable-toattend-ritesi-i-for-mrs.html | TRUMAN'S AUNT BURIED; President'Unable to'Attend RitesI 1 for Mrs, Joseph T. Noland, .9{) ] | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/roy-aaromcal.html | 'RoY: aAR,::omcAL. | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/advertising-news-of-notes.html | Advertising News of Notes | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/elected-to-presidency-of-railway-federation.html | Elected to Presidency Of Railway Federation | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/steelers-winners-over-yanks-2414-score-twice-in-last-quarter-to.html | STEELERS WINNERS OVER YANKS, 24-14; Score Twice in Last Quarter to Defeat Boston -- Clement Hurls 2 Pay-Off Passes | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/bond-issues-this-week-municipal-blocks-aggregating-21097591-to-go.html | BOND ISSUES THIS WEEK; Municipal Blocks Aggregating $21,097,591 to Go on Market | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/properties-in-bronx-under-new-control.html | PROPERTIES IN BRONX UNDER NEW CONTROL | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/kerry-blue-gains-prize-blucote-deidre-best-in-terrier-show-boxer-mr.html | KERRY BLUE GAINS PRIZE; Blucote Deidre Best in Terrier Show -- Boxer Mr. Tutt Wins | True | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/big-labor-docket-awaits-us-court-fall-session-opening-today-faces.html | BIG LABOR DOCKET AWAITS U.S. COURT; Fall Session, Opening Today, Faces Taft-Hartley Questions, Texas Election Wrangle | True | Special to THE NEW YORK TIMES | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/benjamin-r-corley.html | ?BENJAMIN R. CORLEY | True | special to the new york times | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/smoke-bomb-falls-near-man-in-jersey.html | SMOKE BOMB FALLS NEAR MAN IN JERSEY | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/red-strikes-bring-finns-near-crisis-communists-press-efforts-to.html | RED STRIKES BRING FINNS NEAR CRISIS; Communists Press Efforts to Force Social Democratic Government to Resign | True | By George Axelssonspecial To the New York Times. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/heres-one-refer-who-likes-writing-albert-volks-letters-to-editors.html | HERE'S ONE REFER WHO' LIKES WRITING; Albert Volk's Letters to Editors on Problems of the Day Are His Main Pleasure | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/callahan-is-reelected.html | Callahan Is Re-elected | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/decries-us-rifts-on-state-of-israel-dr-nelson-glueck-urges-us-as.html | DECRIES U.S. RIFTS ON STATE OF ISRAEL; Dr. Nelson Glueck Urges Us, as Individuals, to Regard It as a Social Ideal | True | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/majors-establish-attendance-mark-20849524-watched-american-and.html | MAJORS ESTABLISH ATTENDANCE MARK; 20,849,524 Watched American and National League Games in 1948 Baseball Season | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/edward-m-goodwin.html | EDWARD M. GOODWIN | True | ' SP:ial tO TIB NzW Y0 TZMES | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/british-harvest-good-labor-shortage-may-cause-loss-of-some-potatoes.html | BRITISH HARVEST GOOD; Labor Shortage May Cause Loss of Some Potatoes | True | Special to THE NEW YORK TIMES. | | C1B 157966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/madras-and-west-pakistan-enact-dry-laws-india-faces-problem-of.html | Madras and West Pakistan Enact Dry Laws; India Faces Problem of Revenue Losses | True | By Robert Trumbullspecial To the New York Times. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/frances-may-cooper-is-bride.html | Frances May Cooper Is Bride | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/hospital-services-varied.html | Hospital Services Varied | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/dewey-back-plans-talks-with-dulles-campaign-stress-on-world-policy.html | DEWEY, BACK, PLANS TALKS WITH DULLES; Campaign Stress on World Policy Reflected in Calling of Adviser From Paris Dewey, Back, Plans Conferences With Dulles on the World Crisis | True | By Leo Eganspecial To the New York Times. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/china-rushes-troops-to-relieve-chinhsien.html | CHINA RUSHES TROOPS TO RELIEVE CHINHSIEN | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/christians-in-v-a-hospitals-aid-at-jewish-services.html | Christians in V A Hospitals Aid at Jewish Services | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/marine-tiger-delayed-30-hours.html | Marine Tiger Delayed 30 Hours | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/lucherbtingley.html | Lucherb.-.-Tingley | True | Special to T'zz Ngv YoJc TtMr. S. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/child-to-mrs-william-elliott.html | Child to Mrs. William Elliott | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/objectionable-books-of-comics-disappear-from-los-angeles-stands.html | Objectionable Books of Comics Disappear From Los Angeles Stands After New Law | True | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/doll-show-opens-here-today.html | Doll Show Opens Here Today | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/export-licenses-extended.html | Export Licenses Extended | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/lupton-first-in-auto-race.html | Lupton First in Auto Race | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/aga-khans-migoli-first-racer-annexes-prix-de-larc-de-triomphe-at.html | AGA KHAN'S MIGOLI FIRST; Racer Annexes Prix de L'Arc de Triomphe at Paris | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/brookhattans-down-philadelphians-53.html | BROOKHATTANS DOWN PHILADELPHIANS, 5-3 | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/valero-keeps-ring-crown.html | Valero Keeps Ring Crown | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/waa-will-auction-two-dozen-plants-unable-to-dispose-of-leftover-war.html | WAA WILL AUCTION TWO DOZEN PLANTS; Unable to Dispose of Left-over War Facilities, Government Plans to Call Auctioneers | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/olsen-svy.html | Olsen -- Svy | True | Special to T NV Yo F.S. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/none-hurt-in-cohoes-hotel-fire.html | None Hurt in Cohoes Hotel Fire | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/gas-used-in-suicide-causes-explosion-wall-ripped-out-in-apartment.html | GAS USED IN SUICIDE CAUSES EXPLOSION; Wall Ripped Out in Apartment of Woman Victim in Peter Cooper Housing Project | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/saar-bars-german-communist.html | Siar Bars German Communist | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/ywca-drive-to-start.html | Y.W.C.A. Drive to Start | True | | | C1B 157966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/six-bodies-found-as-tug-is-lifted-3-men-still-missing-as-craft-sunk.html | SIX BODIES FOUND AS TUG IS LIFTED; 3 Men Still Missing as Craft Sunk by Crash in Hudson Is Raised by Crane | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/musial-captures-batting-laurels-cardinal-star-takes-league-title.html | MUSIAL CAPTURES BATTING LAURELS; Cardinal Star Takes League Title With Mark of .376 -- Ashburn, Phils, Next | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/westchester-apartment-sold.html | Westchester Apartment Sold | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/ile-de-france-being-reconverted-for-passenger-trade.html | ILE DE FRANCE BEING RECONVERTED FOR PASSENGER TRADE | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/john-w-steger.html | JOHN W. STEGER | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/fete-for-united-hospital-fund.html | Fete for United Hospital Fund | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/rifle-honors-to-jackson-olympic-team-member-annexes-smallbore.html | RIFLE HONORS TO JACKSON; Olympic Team Member Annexes Small-Bore Competition | True | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/luxurious-fabrics-for-homes-shown-schumachers-fall-collection.html | LUXURIOUS FABRICS FOR HOMES SHOWN; Schumacher's Fall Collection Includes Materials Not Available for Years | True | By Mary Roche | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/world-communion-on-six-continents-ninth-annual-observance-held-in.html | WORLD COMMUNION ON SIX CONTINENTS; Ninth Annual Observance, Held in Forty Countries, Opens Church Attendance Crusade | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/eca-to-lend-britain-300000000-to-speed-her-industrial-recovery.html | ECA to Lend Britain $300,000,000 To Speed Her Industrial Recovery | True | By Jay Walzspecial To the New York Times. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/in-the-un-today.html | In the U.N. Today | True | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/don-pasquale-sung-by-amato-opera-unit.html | 'DON PASQUALE' SUNG By AMATO OPERA UNIT | True | C.H. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/act-of-abdication.html | ACT OF ABDICATION | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/j-j-mcarthy.html | J. J, M'CARTHY | True | sputa 'to.'rili WNou,s | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/navy-bomber-reaches-santiago.html | Navy Bomber Reaches Santiago | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/threat-of-strike-at-prudential-life-union-empowers-committee-to-set.html | THREAT OF STRIKE AT PRUDENTIAL LIFE; Union Empowers Committee to Set Specific Date Unless Company Negotiates | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/ama-research-director-is-elected-as-secretary.html | AMA Research Director Is Elected as Secretary | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/di-falco-measure-scored-quayle-asked-not-to-advocate-passage-of.html | DI FALCO MEASURE SCORED; Quayle Asked Not to Advocate Passage of Fire Law Change | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/italy-negotiates-pact-with-greece-bilateral-friendship-treaty-will.html | ITALY NEGOTIATES PACT WITH GREECE; Bilateral Friendship Treaty Will Be Signed in Fortnight, Say Diplomats in Paris | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 157966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/relations-bettered-by-tafthartley-act.html | RELATIONS BETTERED BY TAFT-HARTLEY ACT | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/50000-to-march-columbus-day.html | 50,000 to March Columbus Day | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/students-in-parttime-jobs.html | Students in Part-Time Jobs | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/f-j-winterstella.html | F.. J, :WINTERSTELLA. | True | Special to Tire NEW YOltK TIMuS. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/5000-march-in-philadelphia.html | 5,000 March in Philadelphia | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/-ppttllinghast-.html | ' P'P;:.TtLLINGHAST - - | True | Special to the new york times | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/spain-says-theme-banned-us-movie-antisemitism-is-no-problem-chief.html | SPAIN SAYS THEME BANNED U.S. MOVIE; Anti-Semitism Is No Problem, Chief Film Censor Declares -- Denies Role by Church | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/miss-e-w-scel-prospe6tive-bride-harkness-pavilion-technician-is.html | MISS E. W. SCEL PROSPE6TIVE BRIDE; Harkness Pavilion Technician Is Betrothed 'to Dr. William Dunstan Chamb!in. Jr. | True | special to lrw o Tnm:s .... | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/food-lacks-impede-recoveryun-says-better-but-inadequate-crops-in.html | FOOD LACKS IMPEDE RECOVERY,U.N. SAYS; Better, but Inadequate, Crops in Prospect -- Shortage of Coal Also Stressed | True | By Kathleen Teltschspecial To the New York Times | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/the-real-issue-at-paris.html | THE REAL ISSUE AT PARIS | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/mrs-james-lane.html | MRS. JAMES LANE.- | True | . Sectal to '= ,wyomc 'Iss.- | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/export-subsidies-urged-for-europe-prohibitive-prices-of-fabric.html | EXPORT SUBSIDIES URGED FOR EUROPE; 'Prohibitive' Prices of Fabric Closes Foreign Markets, Says Returning Buyer YARD GOODS DAMMED UP Clothier Home Empty-Handed From Trip to Buy Worsted in England and Italy | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/british-danish-exposition-draws-1000000-visitors.html | British Danish Exposition Draws 1,000,000 Visitors | True | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/antireds-win-japanese-union.html | Anti-Reds Win Japanese Union | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/sternist-newspaper-reappears.html | Sternist Newspaper Reappears. | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/trading-in-cotton-continues-narrow-closing-prices-on-saturday-were.html | TRADING IN COTTON CONTINUES NARROW; Closing Prices on Saturday Were Up 33 to 2 Points Lower on the Week | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/train-hits-midget-car-driver-in-jersey-accident-52-escapes-with.html | TRAIN HITS MIDGET CAR; Driver in Jersey Accident, 52, Escapes With Minor Hurts | True | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/2-caught-cracking-safe-rookie-policeman-hears-pair-at-work-in.html | 2 CAUGHT CRACKING SAFE; Rookie Policeman Hears Pair at Work in Lynbrook, L.I. | True | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/moonan-heads-state-title-men.html | Moonan Heads State Title Men | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/teaching-leads-careers-foreign-service-chosen-next-by-smith.html | TEACHING LEADS CAREERS; Foreign Service Chosen Next by Smith Freshmen | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/sketch-of-board-of-transportation-building.html | SKETCH OF BOARD OF TRANSPORTATION BUILDING | True | | | C1B 157966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/bankhead-return-is-set-for-tonight-she-will-star-in-private-lives.html | BANKHEAD RETURN IS SET FOR TONIGHT; She Will Star in 'Private Lives' at Plymouth, After Long Tour in the Coward Revival | True | By Sam Zolotov | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/macysflatbush-ready-new-store-to-open-nov-1-will-be-third.in.html | MACY'S FLATBUSH READY; New Store to Open Nov. 1 Will Be Third in Metropolitan Area | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/princetonian-wins-honor-prize.html | Princetonian Wins Honor Prize | | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/congress-chiefs-plan-replies-to-attacks-on-their-record-vandenberg.html | Congress Chiefs Plan Replies To Attacks on Their Record; Vandenberg, Figure in Shaping Bipartisan Foreign Policy, Will Start With Radio Talk Tonight -- McGrath Scores Dewey Anew CONGRESS LEADERS TO FIGHT ATTACKS | | By Clayton Knowlesspecial To the New York Times. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/posthumous-award-to-la-guardia.html | Posthumous Award to La Guardia | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/books-are-urged-as-ambassadors-they-would-give-truthful-idea-of-our.html | BOOKS ARE URGED AS AMBASSADORS; They Would Give Truthful Idea of Our Country, Dr. Cedrick Dover Tells Librarians | True | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/courses-in-marine-radio.html | Courses in Marine Radio | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/railroad-fair-at-end-of-line.html | Railroad Fair at End of Line | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/swiss-banks-urge-study-of-erp-role-declare-economy-of-nation-must.html | SWISS BANKS URGE STUDY OF ERP ROLE; Declare Economy of Nation Must Be Safeguarded While Helping Europe WARTIME AID RECALLED Opponent of Marshall Plan Sees Danger of Decrease in Exports Under Program | True | By George H. Morisonspecial To the New York Times. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/ruy-blas-with-danielle-darrieux-and-jean-marais-arrives-at-elysee.html | 'Ruy Blas,' With Danielle Darrieux and Jean Marais, Arrives at Elysee -- 'The Black Arrow' Also Opens | True | By Bosley Crowther | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/jacobs-passes-pace-green-bay-to-3321-victory-over-detroit-packer.html | Jacobs' Passes Pace Green Bay To 33-21 Victory Over Detroit; Packer Back Completes 12 Tosses as Team Wins Easily -- Two Field Goals by Fritsch -- Margucci, Enke Excel for Lions | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/us-recruits-cotton-harvesters.html | U.S. Recruits Cotton Harvesters | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/used-electric-razors-needed.html | Used Electric Razors Needed | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/hurricanes-check-westbury-18-to-10-smiths-7-goals-pace-victors-in.html | HURRICANES CHECK WESTBURY, 18 TO 10; Smith's 7 Goals Pace Victors in Waterbury Cup Polo Final -- Jericho Triumphs, 8-2 | True | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/victor-seydel.html | VICTOR SEYDEL | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/doubt-expressed-on-farm-support-federal-reserve-bank-here-says-it.html | DOUBT EXPRESSED ON FARM SUPPORT; Federal Reserve Bank Here Says It May Continue War-Time Patterns | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/russian-threatens-the-west-on-violations-during-airlift-deputy.html | Russian Threatens the West On 'Violations' During Airlift; Deputy Chief Says 'Serious Consequences' May Result Unless Fliers Obey Rules -- British Dispute Sokolovsky SOVIET THREATENS FLIERS IN AIRLIFT | | By Drew Middletonspecial To the New York Times. | | C1B 157966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/june-m-blagden-wed-to-stuart-hotchkiss.html | JUNE M. BLAGDEN WED TO STUART HOTCHKISS | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/mize-gets-no-40-as-giants-bow-to-braves-16hit-attack-111-connecting.html | Mize Gets No. 40 as Giants Bow To Braves' 16-Hit Attack, 11-1; Connecting for Lone New York Counter, He Ties With Kiner for Major League Homer Honors -- Three-Run Blow by Elliott | True | By James P. Dawson | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/beachwear-lines-set-opening-date-association-agrees-on-oct-18-for.html | BEACHWEAR LINES SET OPENING DATE; Association Agrees on Oct. 18 for display of 1948-49 Styles -- Discuss Fabric Supplies | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/crash-kills-six-students-were-going-home-from-football-game-in.html | CRASH KILLS SIX STUDENTS; Were Going Home From Football Game in Minnesota | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/dodgers-conquered-by-phils-42-finish-campaign-in-third-place.html | Dodgers, Conquered by Phils, 4-2, Finish Campaign in Third Place | True | By Roscoe McGowen | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/canisius-shows-way-190-willis-scores-twice-in-defeat-of-st-vincent.html | CANISIUS SHOWS WAY, 19-0; Willis Scores Twice in Defeat of St. Vincent Eleven | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/bushwicks-lose-31-and-41.html | Bushwicks Lose, 3-1 and 4-1 | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/binghamton-bombed-air-force-reserve-men-visit-city-in-regular.html | BINGHAMTON 'BOMBED'; Air Force Reserve Men Visit City in Regular Maneuvers | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/disabled-found-excellent-labor-carrier-corporation-glad-it-has.html | DISABLED FOUND 'EXCELLENT' LABOR; Carrier Corporation Glad It Has Hire-Veteran Policy -To Get Legion Award | True | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/rumanian-church-ends-vatican-tie-250yearold-uniate-sect-with.html | RUMANIAN CHURCH ENDS VATICAN TIE; 250-Year-Old Uniate Sect, With 1,320,000 Followers, to Join Orthodox Faith | True | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/city-transit-lines-lose-30748643-ind-alone-shows-operating-net-in.html | CITY TRANSIT LINES LOSE $30,748,643; IND Alone Shows Operating Net in Last 5-Cent Fare Year, With $1,204,203 Profit | True | By Paul Crowell | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/geoghegan-golf-winner-he-and-sanderson-retain-pro-title-at-spring.html | GEOGHEGAN GOLF WINNER; He and Sanderson Retain Pro Title at Spring Brook | True | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/50000-set-danbury-fair-record-many-autos-turned-back-by-police.html | 50,000 Set Danbury Fair Record; Many Autos Turned Back by Police | True | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/st-bonaventure-victor-defeats-dayton-eleven-by-76-in-campaigns.html | ST. BONAVENTURE VICTOR; Defeats Dayton Eleven by 7-6 in Campaign's Opener | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/joann-spain-once-nurses-aide-fiancee-i-of-arthur-erasmussen-jr.html | Joann Spain,. Once Nurse's Aide, Fiancee I Of Arthur; E.',Rasmussen.. Jr., Ex,Officer[ | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/oneyear-maturities-of-us-45527316904.html | ONE-YEAR MATURITIES OF U.S. $45,527,316,904 | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/of-local-origin.html | Of Local Origin | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/caa-promotes-haldeman.html | CAA Promotes Haldeman | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/metro-film-lead-to-jennifer-jones-actress-named-for-madame-bovary.html | METRO FILM LEAD TO JENNIFER JONES; Actress Named for 'Madame Bovary' Part -- Massey and Bickford Signed for Movie | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 157966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/aircraft-carrier-appropriation.html | Aircraft Carrier Appropriation | True | GARRARD W. GLENN | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/2-new-art-shows-listed-by-museum-sculpture-by-nadleman-prints.html | 2 NEW ART SHOWS LISTED BY MUSEUM; Sculpture by Nadleman, Prints Acquired in Europe Head Displays at Local Salons | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/ftc-urged-to-act-paper-trade-asks-promulgation-of-rules-offered-in.html | FTC URGED TO ACT; Paper Trade Asks Promulgation of Rules Offered in February | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/kvanaugh-honfaigne.html | Kvana,ugh -- Honfaigne | True | Special to 1lw Yo 'rrss. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/news-of-food-chicken-now-plentiful-lower-in-price-recipes-stretch.html | News of Food; Chicken Now Plentiful, Lower in Price; Recipes 'Stretch' It With Other Foods | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/sports-of-the-times-how-it-looked-last-spring.html | Sports of the Times; How It Looked Last Spring | True | By Arthur Daley | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/insurance-notes.html | INSURANCE NOTES | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/truman-to-visit-philadelphia.html | Truman to Visit Philadelphia | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/beirut-college-head-robbed.html | Beirut College Head Robbed | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/pledge-on-taft-law-reported.html | Pledge on Taft Law Reported | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/failures-feared-if-prices-decline-reduction-of-credit-suggested-to.html | FAILURES FEARED IF PRICES DECLINE; Reduction of Credit Suggested to Business Now'Surviving on Strength of Inflation' BANKS HEAR FDIC WARNING Never in History Have Losses Been So Low, Chairman Harl Tells Member Institutions | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/fire-prevention-week.html | FIRE PREVENTION WEEK | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/patriot-souvenirs-in-antiques-show-desk-used-by-gen-warren-who-died.html | PATRIOT SOUVENIRS IN ANTIQUES SHOW; Desk Used by Gen. Warren, Who Died at Bunker Hill, Feature of Exposition | True | By Walter Rendell Storey | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/injured-player-improves.html | Injured Player Improves | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/science-jobs-for-women-labor-department-reports-on-outlook-in.html | SCIENCE JOBS FOR WOMEN; Labor Department Reports on Outlook in Related Fields | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/jimenez-leaves-mexico.html | Jimenez Leaves Mexico | True | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/hotels-house-protects-light-the-barbizon-adds-to-realt-on-62d-stnew.html | HOTEL'S HOUSE PROTECTS LIGHT; The Barbizon Adds tO Realt, on 62d St.--New Owners for 5th Ave. Building | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/husseini-leaves-cairo-foreign-minister-of-arab-regime-in-palestine.html | HUSSEINI LEAVES CAIRO; Foreign Minister of Arab Regime in Palestine on Way to Gaza | True | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/mrs-jack-kahn.html | MRS, JACK KAHN | True | peciat to 'Hs NEW NoK TIAI'S. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/will-seek-childs-accord-threemember-citizens-group-confers-today-on.html | WILL SEEK CHILDS ACCORD; Three-Member Citizens Group Confers Today on Dispute | True | | | C1B 157966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/dewey-held-to-net-14-states-truman-6-by-western-tours-153-electoral.html | DEWEY HELD TO NET 14 STATES, TRUMAN 6 BY WESTERN TOURS; 153 Electoral Votes Reported Likely for the Governor and 71 for the President CLOSE-RACE IN MISSOURI Edge in Speaking Is Credited to Republicans -- Strength of Wallace Appears to Wane Campaign Swings in West Are Estimated to Net 14 States for Dewey and 6 for Truman | True | By James A. Hagerty | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/dionne-quintuplets-see-their-first-hockey-game.html | Dionne Quintuplets See Their First Hockey Game | True | By the Canadian Press. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/schiff-to-aid-republican-drive.html | Schiff to Aid Republican Drive | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/waa-distributes-surplus-to-schools-and-charities.html | WAA Distributes Surplus To Schools and Charities | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/dr-william-r-work.html | DR. WILLIAM, R.' WORK | True | special to the newyork times | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/purple-for-royalty.html | PURPLE FOR ROYALTY | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/charles-cavanaugh.html | CHARLES CAVANAUGH | True | Special to Ta Nw Yomc TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/frank-graham.html | FRANK' GRAHAM | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/mccarthy-hails-courageous-spirit-shown-by-red-sox-in-stretch-drive.html | McCarthy Hails Courageous Spirit Shown by Red Sox in Stretch Drive; Players Refused to Be Counted Out of Flag Race, Jubilant Manager Says -- Williams Confident of Victory in Play-Off | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/narragansett-bay-yachtsmen-beat-long-island-sound-team-in-match.html | Narragansett Bay Yachtsmen Beat Long Island Sound Team in Match; Winners Score Victory by Margin of 77 1/2 to 68 1/4 Points in Class S Competition -MacNary Captures Hinman Trophy | True | By James Robbinsspecial To the New York Times. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/rams-and-eagles-deadlock-28-to-28-los-angeles-stages-thrilling.html | RAMS AND EAGLES DEADLOCK, 28 TO 28; Los Angeles Stages Thrilling Drive to Score Thrice in Last Period on Coast | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/sanokread-first-in-bestball-golf-with-36hole-135-they-beat.html | SANOK-READ FIRST IN BEST-BALL GOLF; With 36-Hole 135, They Beat Pacifico-Cestone in Byrne Memorial by a Stroke | True | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/guorqec-bln.html | 'GuORQE.c. B°LN | True | Special to The New York Times | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/coast-guard-frees-trawler.html | Coast Guard Frees Trawler | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/aldrich-heads-dinner-committee.html | Aldrich Heads Dinner Committee | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/regent-of-iraq-to-wed-prince-abdul-ilah-will-marry-daughter-of.html | REGENT OF IRAQ TO WED; Prince Abdul Ilah Will Marry Daughter of Egyptian Official | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/motorcycle-policeman-killed.html | Motorcycle Policeman Killed | True | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/south-africans-disturbed-by-reports-loan-from-us-is-doubtful.html | South Africans Disturbed by Reports Loan From U.S. is Doubtful; Spending Persists | True | Special to THE NEW YORK TIMES. | | C1B 157966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/memorial-in-front-600-scores-in-each-period-to-rout-bayonne-long.html | MEMORIAL IN FRONT, 60-0; Scores in Each Period to Rout Bayonne -Long Run by Aiello | | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/foreign-exchange-rates-week-ended-oct-1-1948.html | FOREIGN EXCHANGE RATES; Week Ended Oct. 1, 1948 | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/lawyers-score-mdowell-pressman-abt-and-witt-retort-to-his-call-to.html | LAWYERS SCORE M'DOWELL; Pressman, Abt and Witt Retort to His Call to Testify | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/union-ousts-christoffel-8-others-as-guilty-of-misuse-of-83000.html | Union Ousts Christoffel, 8 Others As Guilty of Misuse of $83,000 | | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/dexter-buys-appliance-plant.html | Dexter Buys Appliance Plant | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/negro-youth-held-apathetic-on-jobs-urban-league-finds-too-many.html | NEGRO YOUTH HELD APATHETIC ON JOBS; Urban League Finds Too Many Blame Race Prejudice and Lack of Opportunity | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/parole-violators-make-record.html | Parole Violators Make Record | | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/chief-rabbi-asks-unity-for-israel-makes-appeal-in-jerusalem-as-new.html | CHIEF RABBI ASKS UNITY FOR ISRAEL; Makes Appeal in Jerusalem as New Year Starts -- Jews Barred From Wailing Wall | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/baugh-leads-redskins-to-smashing-victory-over-giants-squad-in.html | Baugh Leads Redskins to Smashing Victory Over Giants' Squad in Washington; AIR ATTACK MARKS TRIUMPH BY 41-10 Baugh's 16 Passes Good for 269 Yards, 2 Touchdowns Against New Yorkers SAMMY SCORES ON SNEAK Redskin Star's Deft Handling of T-Formation Baffles Steve Owen's Eleven | True | By Joseph M. Sheehanspecial To The New York Times. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/quits-as-mayor-to-join-navy.html | Quits as Mayor to Join Navy | True | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/dates-for-trust-conference.html | Dates for Trust Conference | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/action-postponed-on-charter-ruling-maritime-commission-to-hear.html | ACTION POSTPONED ON CHARTER RULING; Maritime Commission to Hear Protests Before Listing Companies Affected | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/35hour-week-plea-expected-of-umw-rise-in-the-pay-now-received-for.html | 35-HOUR WEEK PLEA EXPECTED OF UMW; Rise in the Pay Now Received for 40 Hours' Work May Be Demanded at Meeting | True | By A.h. Raskinspecial To the New York Times. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/sigurjonsson-is-heard-schumann-beethoven-featured-in-town-hall.html | SIGURJONSSON IS HEARD; Schumann, Beethoven Featured in Town Hall Program | True | N.S. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/clocks-in-europe-set-back.html | Clocks in Europe Set Back | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/enthusiastic-throng-hears-frieda-hempel.html | ENTHUSIASTIC THRONG HEARS FRIEDA HEMPEL | True | C.H. | | C1B 157966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/queens-now-seeks-own-art-museum-committee-formed-to-promote-project.html | QUEENS NOW SEEKS OWN ART MUSEUM; Committee Formed to Promote Project for a Cultural Center for Borough CHARTER GROUP PLANNED Association Will Raise Funds, Justice Colden Explains at Armory Exhibition | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/kashmir-bombing-charged.html | Kashmir Bombing Charged | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/israel-protests-bernadotte-plan-in-report-to-u-n-government-tells.html | ISRAEL PROTESTS BERNADOTTE PLAN IN REPORT TO U. N.; Government Tells Delegates in Paris That It Will Oppose Separation of the Negeb 'NEW PARTITION' ASSAILED Statement Says Area Changes Would Make Trans-Jordan 19 Times Israel's Size ISRAEL PROTESTS BERNADOTTE PLAN | True | By Sam Pope Brewerspecial To the New York Times | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/school-pay-rise-sought-teachers-guild-opens-campaign-for-all.html | SCHOOL PAY RISE SOUGHT; Teachers Guild Opens Campaign for All Employes of Board | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/gbn-c-tillinghtst-yachts-man-was-177.html | GBN, C. TILLINGHtST;:, YACHTS MAN; :.WAS 17'7 | True | i' : ." sp to: - ,Zo Tin:8. ! | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/new-nmu-council-will-meet-today-only-7-of-the-old-group-of-32.html | NEW NMU COUNCIL WILL MEET TODAY; Only 7 of the Old Group of 32 Remain -- Strike on West Coast to Be Debated | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/7047-war-dead-on-ship-bodies-scheduled-to-arrive-wednesday-from.html | 7,047 WAR DEAD ON SHIP; Bodies Scheduled to Arrive Wednesday From Europe | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/carloadings-rise-seen-aar-says-quarters-volume-should-be-1-12-above.html | CARLOADINGS RISE SEEN; AAR Says Quarter's Volume Should Be 1 1/2% Above '47 | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/new-monthly-record-set-on-construction.html | NEW MONTHLY RECORD SET ON CONSTRUCTION | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/dockers-on-coast-to-cut-congestion-striking-cio-men-will-move.html | DOCKERS ON COAST TO CUT CONGESTION; Striking CIO Men Will Move Freight for Local Pick-Up, Also Perishables | True | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/louis-hayward-stars-in-stevenson-story.html | Louis Hayward Stars in Stevenson Story | True | A.W. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/cathedral-to-mark-date-next-sunday-is-38th-anniversary-of-st.html | CATHEDRAL TO MARK DATE; Next Sunday Is 38th Anniversary of St. Patrick's Consecration | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/french-mine-union-will-strike-today-communist-body-ignores-new.html | FRENCH MINE UNION WILL STRIKE TODAY; Communist Body Ignores New Benefits Granted by Paris -Political Aims Involved | True | By Lansing Warrenspecial To the New York Times. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/publishing-group-set-up-new-association-covers-25c-paper-cover-book.html | PUBLISHING GROUP SET UP; New Association Covers 25c Paper Cover Book Field | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/baseball-race-closes-in-a-tie-red-sox-indians-play-off-today-red.html | Baseball Race Closes in a Tie; Red Sox, Indians Play Off Today; Red Sox Win While Indians Lose, Forcing Pennant Play-off in Boston Today YANKEES CRUSHED IN FINALE 10 TO 5 Action at the Plate in Boston: A Red Sox Player Scores and a Yankee Is Put Out | True | By John Drebingerspecial To the New York Times. | | C1B 157966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/berlin-issue-in-un-today-world-body-faces-big-test-berlin-issue.html | Berlin Issue in U.N. Today; World Body Faces Big Test; BERLIN ISSUE GOES TO COUNCIL TODAY | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/racing-starts-at-jamaica-today-with-fleetwing-sprint-featured-first.html | Racing Starts at Jamaica Today With Fleetwing Sprint Featured; First Flight Among 12 Named in 6-Furlong Test -- 8 Events Daily at Empire City Meet, Final of New York Season | True | By James Roach | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/john-c-miller-.html | JOHN C, MILLER ' | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/title-to-trader-bedford-nardins-gelding-takes-open-jump-at-new.html | TITLE TO TRADER BEDFORD; Nardin's Gelding Takes Open Jump at New Rochelle Show | True | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/international-tie-in-religion-cited-every-communion-is-a-world.html | INTERNATIONAL TIE IN RELIGION CITED; Every Communion Is a World Ceremony, Says Dr. Berry of Congregational Council | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/frederig-coudon.html | FREDERIG: COUDON:" | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/reds-beat-pirates-with-vander-meer.html | REDS BEAT PIRATES WITH VANDER MEER | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/ease-war-fears-pastor-asks-press-dr-bonnell-says-communism-and.html | EASE WAR FEARS, PASTOR ASKS PRESS; Dr. Bonnell Says Communism and Conflict Have Become Almost Obsession Here | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/justice-is-theme-in-rosh-hashanah-sermons-at-services-ushering-in.html | JUSTICE IS THEME IN ROSH HA-SHANAH; Sermons at Services Ushering in Jewish New Year 5709 Stress Hope for Peace | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/hartley-forecasts-easing-of-labor-act.html | HARTLEY FORECASTS EASING OF LABOR ACT | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/national-biscuit-officer-is-elected-to-directorate.html | National Biscuit Officer Is Elected to Directorate | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/3-parties-pledge-aid-members-tell-rail-workers-theyll-back.html | 3 PARTIES PLEDGE AID; Members Tell Rail Workers They'll Back Retirement Bills | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/to-ask-council-to-restore-the-name-of-6th-avenue.html | To Ask Council to Restore The Name of 6th Avenue | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/department-makes-denial.html | Department Makes Denial | True | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/lectern-bible-dedicated-st-pauls-chapel-gets-memorial-to-vicar.html | LECTERN BIBLE DEDICATED; St. Paul's Chapel Gets Memorial to Vicar Emeritus | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/senators-triumph-over-athletics-72.html | SENATORS TRIUMPH OVER ATHLETICS, 7-2 | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/public-and-private-debt-410-billions-at-yearend.html | Public and Private Debt 410 Billions at Year-End | True | By the United Press. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/hogan-and-palmer-tie-haas-with-270-three-finish-even-in-15000-golf.html | HOGAN AND PALMER TIE HAAS WITH 270; Three Finish Even in $15,000 Golf Tourney at Portland -- Will Play-Off Today | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/lard-in-storage-up-price-shows-rise.html | LARD IN STORAGE UP, PRICE SHOWS RISE | True | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/strictly-american.html | STRICTLY "AMERICAN" | True | | | C1B 157966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/lauritz-w-andersen.html | LAURITZ W.' ANDERSEN | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/pulaskis-memory-honored-in-parade-24000-polishamericans-seek-aid-in.html | PULASKI'S MEMORY HONORED IN PARADE; 24,000 Polish-Americans Seek Aid in Freeing Poland From Soviet in March Here | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/eastwest-basis-for-trade-sensed-soviet-request-for-more-time-in-ece.html | EAST-WEST BASIS FOR TRADE SENSED; Soviet Request for More Time in ECE Committee Gives Room for New Plans | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/william-s-brown.html | WILLIAM S. BROWN | True | leCl&l tO TIE NEW YOEK Though. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/position-of-fbi-director.html | Position of FBI Director | True | JOHN MARSHAL | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/buchanan-co-appoints-new-west-coast-director.html | Buchanan & Co. Appoints New West Coast Director | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/william-h-tucker.html | WILLIAM H. TUCKER | True | Specla! tO THIt NZW YOK Tlt,;ll. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/visa-snarl-called-new-block-to-dps-first-group-lacking-us-listing.html | VISA SNARL CALLED NEW BLOCK TO DP'S; First Group, Lacking U.S. Listing, to Go to Canada, IRO Aide Says | True | By Harold Faberspecial To the New York Times. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/bank-is-doubtful-output-will-ease-national-citys-monthly-letter.html | BANK IS DOUBTFUL OUTPUT WILL EASE; National City's Monthly Letter Holds There Is No Reason to Expect Early Change | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/nuts-and-bolts.html | NUTS AND BOLTS | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/basic-commodities-down-index-declines-to-3049-on-oct-1-from-3088-on.html | BASIC COMMODITIES DOWN; Index Declines to 304.9 on Oct. 1 From 308.8 on Sept. 24 | True | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/bennett-club-party-tomorrow.html | Bennett Club Party Tomorrow | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/new-jersey-offices-sold-investor-buys-roselle-building-used-by-bell.html | NEW JERSEY OFFICES SOLD; Investor Buys Roselle Building Used by Bell System | True | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/downward-trend-marks-discounts-chicago-credit-mens-survey-shows.html | DOWNWARD TREND MARKS DISCOUNTS; Chicago Credit Men's Survey Shows Corresponding Gains in Accounts Paid-When-Due | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/doria-burnrtt-ill-bbmarribd-ghter-of-late-franoes-hodgson-burne.html | DORIA BURNRTT.' ILL' BB-MARRIBD.; ghter of Late Franoes Hodgson Burne Engaged',,to William g. Morgan.Jr.:'" [' | True | Special to 'ERr Ngw YORK 3rS.: | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/registration-drop-to-3321782-is-seen-as-blow-to-truman-citys-total.html | REGISTRATION DROP TO 3,321,782 IS SEEN AS BLOW TO TRUMAN; City's Total, 234,585 Below Level of 1944, Is Deemed Bad Omen for Democrats GAINS IN ONLY 7 DISTRICTS Marcantonio Accuses Boards of 'Slow-Down' After One Is Kept Open All Night REGISTRATION SAGS TO 3,321,782 HERE | True | By Warren Moscow | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/profit-reported-by-eversharp-inc-half-year-yields-598688-against.html | PROFIT REPORTED BY EVERSHARP, INC.; Half Year Yields $598,688, Against $139,925 in '47 -- Backlog Large | True | | | C1B 157966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/doctor-buys-home-in-jersey.html | Doctor Buys Home in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/restoring-seventeenth-century-house-in-east-hampton.html | RESTORING SEVENTEENTH CENTURY HOUSE IN EAST HAMPTON | True | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/radio-and-television.html | Radio and Television | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/buffalo-allstars-triumph.html | Buffalo All-Stars Triumph | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/speech-aid-is-given-to-30000-in-schools.html | SPEECH AID IS GIVEN TO 30,000 IN SCHOOLS | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/peso-ratepegging-believed-remote-bank-of-mexico-official-says.html | PESO RATE-PEGGING BELIEVED REMOTE; Bank of Mexico Official Says Exchange Will Not Be Fixed Until Parity Is Found PESO RATE-PEGGING BELIEVED REMOTE | True | By William P. Carneyspecial To the New York Times. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/farley-urges-us-to-end-franco-rift-democratic-exleader-says-spain.html | FARLEY URGES U.S. TO END FRANCO RIFT; Democratic Ex-Leader Says Spain Is a Necessary Base 'in Case of Trouble' | True | By Paul P. Kennedyspecial To the New York Times. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/corn-leads-grains-in-market-activity-estimates-of-record-48-crop.html | CORN LEADS GRAINS IN MARKET ACTIVITY; Estimates of Record '48 Crop Spur Selling, With Prices Irregular at Week-End | True | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/open-revolt-seen-in-cio-radio-union-plea-to-murray-to-salvage-aca.html | OPEN REVOLT SEEN IN CIO RADIO UNION; Plea to Murray to 'Salvage' ACA Made by Local Officer Opposing Leftist Leaders | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/horacu-nda-vi-bred-1932-derby-i-winier.html | HORACu N.DA VIS, BRED 1932 DERBY i WINIER | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/richard-s-vreeland.html | RICHARD* S. VREELAND | True | SpeCial 'to'Taz llttw YORK TI,ES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/agnes-clarke-betrothed-former-vassar-student-will-bei-i-bride-of.html | AGNES CLARKE BETROTHED; ;Former Vassar -- --Student Will Bel I Bride of James S. Kernan Jr. I | True | Special to gthe jkje tonme | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/williams-heads-winter-group.html | Williams Heads Winter Group | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/brooklyn-prep-triumphs-beats-cardinal-hayes-high-by-1912-in-last.html | BROOKLYN PREP TRIUMPHS; Beats Cardinal Hayes High By 19-12 in Last Period Drive | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/mrs-thaw-jrides-in-thaw-jridies-in-pittsburgh-94-leader-in-society-charity-and.html | MRS. THAW JR:iDIES * IN PITTSBURGH, 94; [ ... .. : . . .Leader in Society, Charity. and ClubWork Had Been InjUred ['-in l9'4:6'Motor Accident' | True | SpeetaltoZNzwloc'Z--Zs.(' ' ' I | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/bullis-academy-60-victor.html | Bullis Academy 6-0 Victor | True | Special to THE NEW YORK TIMES. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/harvard-triumph-surprise-of-east-crimson-emerges-as-topflight.html | HARVARD TRIUMPH SURPRISE OF EAST; Crimson Emerges as Topflight Eleven With Victory Over Columbia in Opener | True | By Lincoln A. Werden | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/katzman-wald.html | Katzman -- Wald | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/barkley-flies-to-iowa.html | Barkley Flies to Iowa | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/tuberculosis-research-aided.html | Tuberculosis Research Aided | True | | | C1B 157966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/british-markets-show-steadiness-activity-in-london-more-stable-than.html | BRITISH MARKETS SHOW STEADINESS; Activity in London More Stable Than in Wall Street, With World Situation Tense REARMAMENT PLAN HELPS Further Profits and Dividends Seen by Many Investors -Liquidations Ease | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/william-f-bang.html | WILLIAM F. BANG | True | Special to TIE NEW NOR; TIuS ' | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/handicapped-show-skills-at-exhibit-natural-history-center-opens-a.html | HANDICAPPED SHOW SKILLS AT EXHIBIT; Natural History Center Opens a Week-Long Demonstration That 'Disabled Are Able' 4 EMPLOYERS GET CITATION Colonel Pope Stresses Ability Available in City -- State Law on Compensation Noted | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/onslow-appointed-pilot-of-white-sox-veteran-catcher-to-succeed-ted.html | ONSLOW APPOINTED PILOT OF WHITE SOX; Veteran Catcher to Succeed Ted Lyons -- Chicago Beats Browns, 10-5, Ties at 2-2 | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/st-johns-winner-210-turns-back-st-francis-prep-eleven-before-4000.html | ST. JOHN'S WINNER, 21-0; Turns Back St. Francis Prep Eleven Before 4,000 | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/patty-takes-net-final.html | Patty Takes Net Final | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/june-du__pre__zz-married-i-stage-actress-becomes-the-bride-of.html | JUNE DU.__PRE__ZZ MARRIED; I Stage Actress Becomes the Bride] of George M. Moffett Jr. { | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/hearing-transfer-asked-greater-new-york-cio-council-discloses.html | HEARING TRANSFER ASKED; Greater New York CIO Council Discloses Letter to Murray | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/buy-home-in-flushing.html | Buy, Home in Flushing | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/cornelldubilier-leases-plant.html | Cornell-Dubilier Leases Plant | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/pastor-calls-christianity-stimulant-not-sedative.html | Pastor Calls Christianity Stimulant, Not Sedative | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/70-artists-to-exhibit-in-village.html | 70 Artists to Exhibit in 'Village' | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/government-in-france-danger-pointed-out-in-adoption-there-of.html | Government in France; Danger Pointed Out in Adoption There of Principles of Our Constitution | True | | | C1B 157966 | |
| 1948-10-04 | 1948-10-04 | https://www.nytimes.com/1948/10/04/archives/369-of-city-police-get-merit-awards-capture-of-fanatical-slayer-and.html | 369 OF CITY POLICE GET MERIT AWARDS; Capture of Fanatical Slayer and Fights With Robbers Listed by Wallander | True | | | C1B 157966 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/exjustice-lauer-iii.html | Ex-Justice Lauer III | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/britain-asks-eca-to-aid-in-debt-cut-seeks-to-use-its-250000000.html | BRITAIN ASKS ECA TO AID IN DEBT CUT; Seeks to Use Its $250,000,000 Counterpart Fund Under Capital Investment Plan | True | By Felix Belair Jr.special To the New York Times. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/alp-gets-setback-in-5c-fare-battle-court-denies-petition-to-force.html | ALP GETS SETBACK IN 5C FARE BATTLE; Court Denies Petition to Force Issue on Ballot -- An Appeal Promised by Marcantonio | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/dance-program-changed-slavenska-will-repeat-coppelia-for-ballet.html | DANCE PROGRAM CHANGED; Slavenska Will Repeat 'Coppelia' for Ballet Russe Tomorrow | True | | | C1B 157967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/sugar-deal-sought-uruguay-in-talks-with-puerto-rico-to-exchange.html | SUGAR DEAL SOUGHT; Uruguay in Talks With Puerto Rico to Exchange Products | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/franco-marks-56th-birthday.html | Franco Marks 56th Birthday | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/oil-outlets-purchased.html | Oil Outlets Purchased | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/church-calls-approved-gill-to-be-pastor-of-west-end-presbyterian.html | CHURCH CALLS APPROVED; Gill to Be Pastor of West End Presbyterian -- Others Named | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/merger-plan-of-six-middle-west-exchanges-under-study-by-a-series-of.html | Merger Plan of Six Middle West Exchanges Under Study by a Series of Committees | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/tenfold-tax-rise-suggested.html | Ten-Fold Tax Rise Suggested | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/exiled-unionists-organize-in-paris-will-try-to-pierce-the-iron.html | EXILED UNIONISTS ORGANIZE IN PARIS; Will Try to Pierce the Iron Curtain to Free Labor From Domination in Their Lands | True | By Michael Jamesspecial To the New York Times. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/hack-wilson-in-hospital-unconscious-on-admittance-he-has-an.html | HACK WILSON IN HOSPITAL; Unconscious on Admittance, He Has an Internal Ailment | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/clinics-help-the-needy.html | Clinics Help the Needy | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/ohara-in-ring-tonight.html | O'Hara in Ring Tonight | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/new-home-colony-started-in-queens-60-units-planned-for-jamaica.html | NEW HOME COLONY STARTED IN QUEENS; 60 Units Planned for Jamaica Estates North -- Sales Made in the Rockaway Area | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/50-cities-ban-offcolor-funnies.html | 50 Cities Ban Off-Color Funnies | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/tug-speeds-to-liberty-adrift.html | Tug Speeds to Liberty Adrift | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/jeep-gives-deer-ambulance-ride-when-car-hits-her-on-parkway.html | Jeep Gives Deer Ambulance Ride When Car Hits Her on Parkway | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/harry-harris.html | HARRY HARRIS | True | Special to TP.z NzW YoRK TIMr. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/rays-age-cheese-in-60-days.html | Rays Age Cheese in 60 Days | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/film-time-increase-is-sought-by-rank-producer-says-there-can-be-no.html | FILM TIME INCREASE IS SOUGHT BY RANK; Producer Says There Can Be No Understanding With U.S. Until It Is Forthcoming | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/spurs-methodists-to-fight-marxism-dr-diffendorfer-addressing.html | SPURS METHODIST'S TO FIGHT MARXISM; Dr. Diffendorfer, Addressing District Superintendents, Says World Threat Is Acute | True | By George Duganspecial To the New York Times. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/medical-examiners-approved.html | Medical Examiners Approved | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/mediation-in-window-strike.html | Mediation in Window Strike | True | | | C1B 157967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/itus-terms-here-approved-on-face-but-union-interpretation-of-them.html | ITU'S TERMS HERE APPROVED 'ON FACE'; But Union Interpretation of Them Is Illegal, NLRB Counsel Tells Court | True | By Louis Starkspecial To the New York Times. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/rosens-hn-muhigan.html | Rosens hn -- MuHigan | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/reds-sell-howie-schultz.html | Reds Sell Howie Schultz | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/dr-homera-wtt-32-yearsat-in-yu-head-of-english-departm-ent-dies-at.html | DR. HOMERA W&TT, 32 YEARS;AT, iN, Y,.U::; Head of English' Departm. ent Dies at 64--Co-Author With Pupil of 4=aul Bunyan Book | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/india-halts-october-jute-exports.html | India Halts October Jute Exports | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/many-innovations-seen-at-gas-show-cooking-heating-incinerating-and.html | MANY INNOVATIONS SEEN AT GAS SHOW; Cooking, Heating, Incinerating and Refrigerating Equipment Shown by Manufacturers | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/cuban-legislature-elects.html | Cuban Legislature Elects | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/robson-gets-navy-medal.html | Robson Gets Navy Medal | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/castellani-and-cartier-fit.html | Castellani and Cartier Fit | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/in-the-nation-some-overdue-reminders-on-bipartisan-policy.html | In The Nation; Some Overdue Reminders on Bipartisan Policy | True | By Arthur Krock | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/odwyer-promises-swift-action-on-board-to-end-traffic-tangle-all.html | O'Dwyer Promises Swift Action On Board to End Traffic Tangle; All Proposals Studied, but Policy-Making Group Must Not Encroach on Police, Mayor Says After Talk With Aides | True | By Kenneth Campbell | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/warren-sees-work-as-inflation-cure-in-pittsburgh-he-urges-full.html | WARREN SEES WORK AS INFLATION CURE; In Pittsburgh He Urges Full Production All Over Land if We Would Stay Free | True | By William R. Conklinspecial To the New York Times. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/john-j-keane-sr.html | JOHN J, KEANE SR' | True | Special. to-THz Nh'W YORK TIMZS. - | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/miss-joan-abbott-becomes-fiancee-alumna-of-rosemont-college-will-be.html | MISS JOAN ABBOTT BECOMES FIANCEE; Alumna of Rosemont College Will Be Married to John V, Faraci, Former Officer | True | Special to T 1vv o. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/steel-index-advanced.html | Steel Index Advanced | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/southern-florida-warned-on-storm.html | SOUTHERN FLORIDA WARNED ON STORM | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/advertising-news.html | Advertising News | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/alp-loses-ballot-ruling-albany-county-candidates-were-named.html | ALP LOSES BALLOT RULING; Albany County Candidates Were Named Illegally, Court Holds | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/coast-navy-game-begun-60-ships-275-aircraft-and-80000-men-go-into.html | COAST NAVY GAME BEGUN; 60 Ships, 275 Aircraft and 80,000 Men Go Into Action | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/texts-of-speeches-on-berlin-by-vishinsky-jessup-and-cadogan-before.html | Texts of Speeches on Berlin by Vishinsky, Jessup and Cadogan Before the Security Council; Continuation of Addresses by Western Delegates Before U.N. | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/named-to-head-personnel-in-general-foods-division.html | Named to Head Personnel In General Foods Division | True | | | C1B 157967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/en-hurley-estate-to-sell-thor-shares.html | E.N. HURLEY ESTATE TO SELL THOR SHARES | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/bullock-cites-investment-rise.html | Bullock Cites Investment Rise | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/avco-sales-profit-setting-new-highs-earnings-for-9-months-reach.html | AVCO SALES, PROFIT SETTING NEW HIGHS; Earnings for 9 Months Reach $5,323,079 on Business Totaling $98,957,139 | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/guy-w-pratt.html | GUY W., PRATT | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/insurance-tower-praised-by-mayor-breaking-of-ground-by-mutual-life.html | INSURANCE TOWER PRAISED BY MAYOR; Breaking of Ground by Mutual Life Called an Act of Faith in the City and Country | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/insurance-group-chided-on-housing-public-wonders-why-there-are-not.html | INSURANCE GROUP CHIDED ON HOUSING; Public Wonders Why There Are Not More Projects, Expert Tells Life Convention | | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/musical-aid-to-harassed-bus-driver.html | Musical Aid to Harassed Bus Driver | True | PAUL M. BONNET | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/navy-training-men-to-cut-war-waste-supply-corps-school-opened-at.html | NAVY TRAINING MEN TO CUT WAR WASTE; Supply Corps School Opened at Bayonne for Instruction in Handling Materials | | By Russell Porterspecial To the New York Times. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/city-likely-to-be-circled-by-frosty-suburbs-today.html | City Likely to Be Circled By Frosty Suburbs Today | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/bears-passes-and-long-runs-defeat-cards-before-52765-champions.html | Bears' Passes and Long Runs Defeat Cards Before 52,765; CHAMPIONS HALTED IN PRO BATTLE, 28-17 Record Crowd Sees Cardinals Bow to Bears -- Thrilling Third Quarter Decides MINING DASHES 95 YARDS Carries Kick-Off to Touchdown -- Scatback Boone Tallies 2 -- Lujack, Luckman Star | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/capehart-to-open-hearing-on-prices-senator-sets-sessions-nov-9-to.html | CAPEHART TO OPEN HEARING ON PRICES; Senator Sets Sessions Nov. 9 to Clear Up Confusion and F.O.B. Basing Point Ruling | | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/siamese-plot-charged-former-premier-and-ambassador-placed-under.html | SIAMESE PLOT CHARGED; Former Premier and Ambassador Placed Under Arrest | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/cass-gilbert-leaves-jail.html | Cass Gilbert Leaves Jail | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/howard-c-roberts.html | HOWARD C. ROBE.RTS | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/august-rail-net-put-at-86000000-estimate-33000000-higher-than-class.html | AUGUST RAIL NET PUT AT $86,000,000; Estimate $33,000,000 Higher Than Class I Earnings for the Month Last Year | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/wild-celebration-by-winning-team-bearden-and-boudreau-mobbed-by.html | WILD CELEBRATION BY WINNING TEAM; Bearden and Boudreau Mobbed by Players, Officials After Triumph at Boston | True | By James P. Dawsonspecial To the New York Times. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/2-boys-cause-8000-loss.html | 2 Boys Cause $8,000 Loss | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/wac-training-center-is-opened.html | Wac Training Center Is Opened | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/gracie-fields-scores-gets-rousing-london-welcome-on-return-to.html | GRACIE FIELDS SCORES; Gets Rousing London Welcome on Return to Vaudeville | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/musial-is-signed-for-2-more-years-cardinal-star-gets-increase-in.html | MUSIAL IS SIGNED FOR 2 MORE YEARS; Cardinal Star Gets Increase in Salary -- New Stipend Is Reported About $50,000 | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/european-health-parley-nov-15.html | European Health Parley Nov. 15 | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/west-stands-firm-on-opening-berlin-foreign-ministers-held-agreed.html | WEST STANDS FIRM ON OPENING BERLIN; Foreign Ministers Held Agreed Blockade Must Go -- Reply to Soviet Note Unlikely | True | By Harold Callenderspecial To the New York Times. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/realty-bonds-steady-average-price-of-878-remained-unchanged-during.html | REALTY BONDS STEADY; Average Price of $878 Remained Unchanged During September | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/william-c-grew.html | WILLIAM C. GREW | True | special to Tm NV Yo Trz | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/howard-f-kairer-sr.html | HOWARD F. KAIRER SR. | True | Special to TH NIW YOK TIMES, | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/sales-in-westchester-new-owners-acquire-homes-in-rye-and-larchmont.html | SALES IN WESTCHESTER; New Owners Acquire Homes in Rye and Larchmont | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/eric-johnston-sells-films-to-yugoslavia-talks-with-tito-for-2-hours.html | Eric Johnston Sells Films to Yugoslavia; Talks With Tito for 2 Hours on World Issues | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/copper-output-soars-us-volume-rose-39-last-year-to-total-of-847563.html | COPPER OUTPUT SOARS; U.S. Volume Rose 39% Last Year to Total of 847,563 Tons | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/newark-woman-dies-at-104.html | Newark Woman Dies at' 104' | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/general-sales-manager-appointed-by-reo-motors.html | General Sales Manager Appointed by Reo Motors | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/may-oppose-freight-rise-associated-industries-to-fight-increase-if.html | MAY OPPOSE FREIGHT RISE; Associated Industries to Fight Increase if Not Justified | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/chiang-sees-aide-on-peiping-prices-cost-of-food-and-textiles-soars.html | CHIANG SEES AIDE ON PEIPING PRICES; Cost of Food and Textiles Soars Despite Police Action Since Money Reform | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/child-to-mrs-james-w-lee-2d.html | Child to Mrs. James W. Lee 2d | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/walnuts-higher-than-last-year.html | Walnuts Higher Than Last Year | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/nehru-emphasizes-his-support-of-un-timing-of-speeches-suggests.html | NEHRU EMPHASIZES HIS SUPPORT OF U.N.; Timing of Speeches Suggests Difference of Opinion With Deputy Prime Minister | True | By Robert Trumbullspecial To the New York Times. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/haas-beats-hogan-and-palmer-in-golf-playoff-at-portland-new-orleans.html | Haas Beats Hogan and Palmer In Golf Play-Off at Portland; New Orleans Pro Cards 70 to Hershey Star's 71, While North Carolinian Takes an 8 on 15th Hole and Finishes With 75 | True | | | C1B 157967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/bond-holdings-rise-residents-of-new-york-increase-ownership-of-us.html | BOND HOLDINGS RISE; Residents of New York Increase Ownership of U.S. Issues | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/sports-of-the-times-the-untangling-of-a-photo-finish.html | Sports of the Times; The Untangling of a Photo Finish | True | By Arthur Daley | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/marshall-visits-french-hostess-of-1917-retraces-battle-scenes-of.html | Marshall Visits French Hostess of 1917; Retraces Battle Scenes of World War I | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/indians-favored-7-to-20-st-louis-book-quotes-braves-as-11-to-5-for.html | INDIANS FAVORED, 7 TO 20; St. Louis Book Quotes Braves as 11 to 5 for Series | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/table-emphasized-in-home-fashions-informal-settings-and-models-of.html | TABLE EMPHASIZED IN HOME FASHIONS; Informal Settings and Models of Houses Feature Display Presented by McCreery | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/studies-for-executives-200-officials-to-attend-sessions-of.html | STUDIES FOR EXECUTIVES; 200 Officials to Attend Sessions of Institute at Virginia Beach | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/cubs-trade-nicholson-veteran-outfielder-goes-to-phils-for-harry.html | CUBS TRADE NICHOLSON; Veteran Outfielder Goes to Phils for Harry Walker | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/honest-ballot-group-active.html | Honest Ballot Group Active | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/british-are-cool-to-moscow-note-proposal-for-further-meeting-of.html | BRITISH ARE COOL TO MOSCOW NOTE; Proposal for Further Meeting of Ministers on Germany Is Held a Subterfuge | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/outbreak-of-polio-passes-peak-here-428-cases-and-twenty-deaths.html | OUTBREAK OF POLIO PASSES PEAK HERE; 428 Cases and Twenty Deaths Reported in Nine Months -- Sharp Drop Expected Now | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/indians-win-american-league-flag-beating-red-sox-in-playoff-83.html | Indians Win American League Flag, Beating Red Sox in Play-Off, 8-3; Indians Beat Red Sox and Win Pennant; Boudreau Gets 2 Homers, 2 Singles BEARDEN 5-HITTER DOWNS BOSTON, 8-3 Highlights of Play-Off That Sent the Indians Into Their First World Series in 28 Years | True | By John Drebingerspecial To the New York Times. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/the-unhandicapped.html | THE UNHANDICAPPED | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/bonds-and-shares-on-london-market-better-feeling-marks-trading.html | BONDS AND SHARES ON LONDON MARKET; Better Feeling Marks Trading, Based Upon Soviet's Move, Rail Money Distribution | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/patricia-schoeck-to-wed-graduate-of-vassar-betrothed-to-edward.html | PATRICIA SCHOECK TO WED; Graduate of Vassar Betrothed to Edward Mitchell | True | SpecieJ to lqcwNoP.K Tr.. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/dr-aibriygrsdies-ayo-oliniguide-j-specialist-in-nternalmedicile-was.html | DR. AiB,RIYgRSDIES; '."AYO OLINI'GAIDE J; Specialist in !nternal'Medcile' Was Authority on' Gast'roIntestin al;j Diseases | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/cio-union-defies-cio-pickets.html | CIO Union Defies CIO Pickets | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/wallace-demands-berlin-discussion-progressive-tells-california.html | WALLACE DEMANDS BERLIN DISCUSSION; Progressive Tells California Audience Big Powers Could Stop War by 'Good Faith' | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 157967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/giannini-bank-chain-facing-hearings-in-antitrust-case-reserve-board.html | Giannini Bank Chain Facing Hearings in Anti-Trust Case; Reserve Board Alleges Credit Monopoly by the Transamerica Corporation of San Francisco -- Sessions to Be Public Giant Giannini Bank Chain Facing Hearings on Anti-Trust Charges | | By H. Walton Clokespecial To the New York Times. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/23-arrive-in-miami.html | 23 Arrive in Miami | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/monopoly-law-faces-amendment-in-japan.html | MONOPOLY LAW FACES AMENDMENT IN JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/soviet-curb-restricts-aliens-to-immediate-moscow-area-travel-of.html | Soviet Curb Restricts Aliens To Immediate Moscow Area; TRAVEL OF ALIENS IS CUT BY MOSCOW | True | By W.h. Lawrencespecial To the New York Times. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/foreign-visitors-at-city-hall.html | Foreign Visitors at City Hall | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/ostermueller-is-retired-pitcher-voluntarily-ends-14-year-career-in.html | OSTERMUELLER IS RETIRED; Pitcher Voluntarily Ends 14 Year Career in Majors | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/2-us-destroyers-at-oslo.html | 2 U.S. Destroyers at Oslo | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/pricefixing-case-on-docket.html | Price-Fixing Case on Docket | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/radio-and-television-world-series-video-audiences-in-east-to-see.html | Radio and Television; World Series Video Audiences in East to See Only Games Played in Boston | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/canada-awaits-butter-imports.html | Canada Awaits Butter Imports | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/nell-mi-ntyrf.html | NEIL M'I NT'YRF-. | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/ickes-calls-on-truman-first-meeting-since-split-in-46-devoted-to.html | ICKES CALLS ON TRUMAN; First Meeting Since Split in '46 Devoted to 'Campaign Issues' | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/israel-tickets-on-sale.html | Israel Tickets on Sale | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/ship-lines-defend-conference-rates-far-east-pact-is-beneficial-not.html | SHIP LINES DEFEND CONFERENCE RATES; Far East Pact Is Beneficial Not Restrictive, Answer in Anti-Trust Suit Says | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/t-a-daly-is-dead-columnist-was-77-philadelphi-humorist-_poet.html | T. A. DALY IS DEAD; COLUMNIST WAS 77; Philadelphi Humorist, :_Poet Lecturer Was Best Known for Itallian Dialect Verse | | Special b3 'Mmo NEW Yomo "r_q | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/books-authors.html | Books -- Authors | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/upstate-to-hear-truman-this-week-his-itinerary-has-many-stops-clash.html | UP-STATE TO HEAR TRUMAN THIS WEEK; His Itinerary Has Many Stops -- Clash With Dewey on Atomic Energy Due Tomorrow | True | By Anthony Levierospecial To the New York Times. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/trust-issue-awarded-illinois-central-certificates-to-be-offered-to.html | TRUST ISSUE AWARDED; Illinois Central Certificates to Be Offered to Public Today | | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/inspiration-seen-in-state-of-israel-rosh-hashanah-sermons-hail-it.html | INSPIRATION SEEN IN STATE OF ISRAEL; Rosh ha-Shanah Sermons Hail It as Example for World in Return to Justice | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/drop-in-eastern-league.html | Drop in Eastern League | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/phones-fire-alarm-from-car.html | Phones Fire Alarm From Car | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/republican-claims-illinois.html | Republican Claims Illinois | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/strike-parleys-resumed.html | Strike Parleys Resumed | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/a-return-by-schacht-to-state-job-studied.html | A RETURN BY SCHACHT TO STATE JOB STUDIED | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/jersey-fireworks-to-greet-truman-hague-arranges-spectacular.html | JERSEY FIREWORKS TO GREET TRUMAN; Hague Arranges Spectacular Demonstrations for Tour on Thursday Night | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/transit-arithmetic.html | TRANSIT ARITHMETIC | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/psc-demands-data-on-bus-line-deals-calls-for-notice-of-parleys-on.html | PSC DEMANDS DATA ON BUS LINE DEALS; Calls for Notice of Parleys on Sales to the City -- Service in Bronx Evokes Warning PSC DEMANDS DATA ON BUS LINE DEALS | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/rail-fare-rise-granted-court-permits-an-8-increase-in-chicago.html | RAIL FARE RISE GRANTED; Court Permits an 8% Increase in Chicago Commuter Rate | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/texas-ballot-row-put-to-high-court-johnson-petitions-tribunal-to.html | TEXAS BALLOT ROW PUT TO HIGH COURT; Johnson Petitions Tribunal to Nullify Black's Stay for Coke Stevenson | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/sharecut-plan-dropped-packard-directors-shelve-stock-proposal-20c.html | SHARE-CUT PLAN DROPPED; Packard Directors Shelve Stock Proposal -- 20c Dividend | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/pig-iron-price-increased-carnegieillinois-lifts-rate-3-other.html | PIG IRON PRICE INCREASED; Carnegie-Illinois Lifts Rate $3 -- Other Products Affected | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/h-frypbiir801-insurand-eecbtive-active-in-peilanthropic-and-civic.html | H FRYP:BIIR,:801".[; ;insUrand' Eecbtive, .Active in" PEilanthropic and. Civic. ? :.*Affairs,' Oi'eS:n Hospital" | True | .. :-. .'-'spz to:-, Yo. ., | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/bank-notes.html | BANK NOTES | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/herbert-fbrown.html | HERB'ERT' F.'BROWN | True | Special to Hw No | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/dominican-peso-gains-major-part-of-us-currency-in-republic-already.html | DOMINICAN PESO GAINS; Major Part of U.S. Currency in Republic Already Converted | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/priscilla-slesinger-fiancee-of-physician.html | PRISCILLA SLESINGER FIANCEE OF PHYSICIAN | True | Special to T NZ | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/colombia-names-canal-mission.html | Colombia Names Canal Mission | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/barnard-political-rally-today.html | Barnard Political Rally Today | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/maine-man-named-leading-us-mason-jm-littlefield-of-auburn-heads.html | MAINE MAN NAMED LEADING U.S. MASON; J.M. Littlefield of Auburn Heads Council of Masters in Triennial Assembly Here | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/poland-reports-record-trade.html | Poland Reports Record Trade | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/fire-delays-classes-burning-coal-bunker-quenched-in-school-in-bronx.html | FIRE DELAYS CLASSES; Burning Coal Bunker Quenched in School in Bronx | True | | | C1B 157967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/change-in-stock-asked-maine-central-would-value-its-preferred-at.html | CHANGE IN STOCK ASKED; Maine Central Would Value Its Preferred at $185 a Share | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/dp-sailing-delay-is-cut-first-ship-to-leave-oct-17-visa-data-arrive.html | DP SAILING DELAY IS CUT; First Ship to Leave Oct. 17 -- Visa Data Arrive After Trip Is Off | | By Harold Faberspecial To the New York Times. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/stocks-forge-on-as-trading-drags-third-advance-in-succession-runs.html | STOCKS FORGE ON AS TRADING DRAGS; Third Advance in Succession Runs Largely to Fractions, With Index Up 0.84 MOTORS, OILS, RAILS IN VAN Volume Only 610,000 Shares, and Session Is Narrowest Since Mid-September | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/jacob-molnar.html | JACOB MOLNAR | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/west-bars-4power-talk-on-germany-presses-un-to-study-peace-threat.html | WEST BARS 4-POWER TALK ON GERMANY; PRESSES U.N. TO STUDY 'PEACE THREAT'; VISHINSKY SAYS RUSSIA WON'T BE 'PARTY'; U.S. PRESENTS CASE Soviet Plan for Meeting of Foreign Ministers Called 'Maneuver' BERLIN HELD SOLE ISSUE Soviet Delegate Evasive as He Is Questioned on Hint of Walkout From Council WEST BARS TALKS ON GERMAN ISSUES | | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/move-fails-to-end-union-news-strike-mediation-board-aide-unable-to.html | MOVE FAILS TO END UNION NEWS STRIKE; Mediation Board Aide Unable to Find Basis for Parley -- Many Stands Tied Up | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/abdullah-bids-gaza-quit-transjordans-king-asks-arabs-to-dissolve.html | ABDULLAH BIDS GAZA QUIT; Trans-Jordan's King Asks Arabs to Dissolve Palestine Regime | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/mrs-henry-h-timken.html | MRS. HENRY H. TIMKEN | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/illinois-capable-of-better-play-armys-football-scout-declares-mauer.html | Illinois Capable of Better Play, Army's Football Scout Declares; Mauer, West Point Aide, Says Cadets May Find Rivals Troublesome on Saturday -- Little Praises Harvard's Blocking | | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/2525000-bonds-in-offering-today-minneapolis-issue-to-be-sold-at.html | $2,525,000 BONDS IN OFFERING TODAY; Minneapolis Issue to Be Sold at Prices to Yield 1% to 2.40% -- Other Financing Listed | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/detailed-account-of-playoff-game-keltners-home-run-in-fourth-with.html | DETAILED ACCOUNT OF PLAY-OFF GAME; Keltner's Home Run in Fourth With Two On Paces Indians in Biggest Inning | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/vandenberg-links-our-unity-abroad-to-policies-of-gop-senator-on.html | VANDENBERG LINKS OUR UNITY ABROAD TO POLICIES OF GOP; Senator, on Radio for Dewey, Says Stand Is Unchanged by a Shift in Leadership CONGRESS RECORD HAILED Calls Its 'First Best,' Replying to Attacks, and Declares Course Will Be Kept CHECKING HIS FOREIGN POLICY ADDRESS VANDENBERG LINKS OUR UNITY TO GOP | True | By Clayton Knowlesspecial To the New York Times. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/forkner-engaged-m-s-s-former-stanford-student-to-bei-bride-of.html | FORKNER ENGAGED ] M S S; Former Stanford Student to Bel Bride of Schuyler Van D. Hilts I | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/fred-g-witthuhn.html | FRED G. WITTHUHN | True | Special to Tm NLV YoP T | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/paris-bread-fight-closed.html | Paris Bread Fight Closed | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/russia-pays-nickel-company.html | Russia Pays Nickel Company | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/mrs-herman-jaffee.html | 'MRS, HERMAN JAFFEE | True | SPecial Jo THZ Nz',v YouK TLZS: | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/demands-are-unclear.html | Demands Are Unclear | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/jewish-holiday-delays-inquiry.html | Jewish Holiday Delays Inquiry | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/tribute-to-hughes-opens-high-court-vinson-calls-late-chief-justice.html | TRIBUTE TO HUGHES OPENS HIGH COURT; Vinson Calls Late Chief Justice a Leader of World Jurists -- 400 Cases Await Action | True | By Jay Walzspecial To the New York Times. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/cripps-is-criticized-for-optimistic-view-statement-on-arming.html | Cripps Is Criticized for Optimistic View; Statement on Arming Thought Unrealistic | True | By Charles E. Eganspecial To the New York Times. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/1101319000-of-bills-placed.html | $1,101,319,000 of Bills Placed | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/1948-beer-sales-head-for-record-brewers-at-wholesale-parley-predict.html | 1948 BEER SALES HEAD FOR RECORD; Brewers at Wholesale Parley Predict Volume Will Top '47 Peak of 87,098,495 Barrels ONE-WAY BOTTLE GAINS Owens-Illinois Glass Official Says 172 Producers Have Adopted New Container | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/scope-of-greenwich-house-varying-activities-listed-plans-for-coming.html | Scope of Greenwich House; Varying Activities Listed, Plans for Coming Season Given | True | HERBERT SCHEFTEL | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/loos-cohn.html | loos -- Cohn | True | Specl, to T N,zw Nom | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/front-page-1-no-title-conductor-and-trainmen-unions-receive-10.html | Front Page 1 -- No Title; Conductor and Trainmen Unions Receive 10 Cents an Hour Pay Rise | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/abbott-huber.html | Abbott -- Huber | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/u-n-group-to-push-ban-on-genocide-legal-committee-votes-to-try-to.html | U. N. GROUP TO PUSH BAN ON GENOCIDE; Legal Committee Votes to Try to Draft Convention at the Present Assembly | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/us-student-priests-await-rome-studies.html | U.S. STUDENT PRIESTS AWAIT ROME STUDIES | True | By Air Mail To the New York Times. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/democrats-assail-fundraising-plan-charge-westchester-republican.html | DEMOCRATS ASSAIL FUND-RAISING PLAN; Charge Westchester Republican Letter to Corporation Heads Violates Spirit of Law | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/experts-see-toys-in-stimulant-role-playthings-should-stir-childs.html | EXPERTS SEE TOYS IN STIMULANT ROLE; Playthings Should Stir Child's Creativeness, Students Say at Christmas Preview | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/of-local-origin.html | Of Local Origin | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/appliance-dealers-ask-discount-rise-independents-stress-inability.html | APPLIANCE DEALERS ASK DISCOUNT RISE; Independents Stress Inability to Make Profit Due to Higher Handling, Other Costs | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/lawyer-accused-of-looting-estate-leonard-b-clark-is-held-here.html | LAWYER ACCUSED OF LOOTING ESTATE; Leonard B. Clark Is Held Here Charged With $1,362,000 Thefts of Family Funds | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/wide-charity-abuses-are-found-in-nassau.html | WIDE CHARITY ABUSES ARE FOUND IN NASSAU | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/wood-pulp-imports-off-mills-halt-buying-in-anticipation-of-lower.html | WOOD PULP IMPORTS OFF; Mills Halt Buying in Anticipation of Lower Prices Abroad | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/capehart-leases-indiana-plant.html | Capehart Leases Indiana Plant | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/danish-prince-to-wed-commoner.html | Danish Prince to Wed Commoner | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/rollin-b-fisher.html | ROLLIN B. FISHER | True | - , Special to TII NL'W Yon Tz,ilr, S. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/war-game-opens-on-florida-coast-strategic-bombing-is-first-action.html | WAR GAME OPENS ON FLORIDA COAST; Strategic 'Bombing' Is First Action as All Arms Take Part in 'Unification' Exercise | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/nancy-j-reicher-to-be-bride.html | Nancy J. Reicher to Be Bride | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/at-the-theater.html | AT THE THEATER | True | By Brooks Atkinson | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/an-antilabor-revolt-suggested-by-briton.html | AN ANTI-LABOR REVOLT SUGGESTED BY BRITON | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/to-boost-far-east-trade-committee-of-india-and-pakistan-at-informal.html | TO BOOST FAR EAST TRADE; Committee of India and Pakistan at Informal Meeting Here | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/eca-says-aid-program-succeeds-in-spite-of-the-soviet-opposition.html | ECA Says Aid Program Succeeds In Spite of the Soviet Opposition; Report for First Three Months Asserts Europe Makes Headway but Must Produce More Than Ever | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/capt-daniel-f-anglim.html | CAPT. 'DANIEL F, ANGLIM' | True | Special to T N Yoxx Tm | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/colitis-foe-found-in-new-sulfa-drug-compound-used-also-against.html | COLITIS FOE FOUND IN NEW SULFA DRUG; Compound Used Also Against Cholera, Bacillary Dysentery -- Neurotic Link Decried | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/bad-faith-on-erp-charged-to-soviet-its-position-grows-difficult-us.html | BAD FAITH ON ERP CHARGED TO SOVIET; Its Position Grows Difficult, U.S. Aide Says in Appeal for Economic Cooperation | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/textron-quiz-due-this-month.html | Textron Quiz Due This Month | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/or-park-d-rockwell.html | OR. PARK D, ROCKWELL | True | special to lnv No.,c Tms.. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/says-labor-chiefs-seek-us-rail-rule-but-if-nationalization-comes.html | SAYS LABOR CHIEFS SEEK U.S. RAIL RULE; But if Nationalization Comes Business Will Be to Blame, Conn Tells Transport Men | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/whittenbrown-who-flew-ocean-with-alcock-dies.html | Whitten-Brown, Who Flew Ocean With Alcock, Dies | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/united-corp-applies-asks-permission-to-subscribe-for-191985share.html | UNITED CORP. APPLIES; Asks Permission to Subscribe for 191,985-Share Minimum | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/enesco-to-help-concert-will-take-part-in-program-here-nov-24-to-aid.html | ENESCO TO HELP CONCERT; Will Take Part in Program Here Nov. 24 to Aid Jewish Children | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/canadas-oil-output-soars.html | Canada's Oil Output Soars | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/rubber-pioneer-marks-his-89th-birthday-today.html | Rubber Pioneer Marks His 89th Birthday Today | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/mrs-kenneth-lord.html | MRS, KENNETH LORD | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/audition-winners-listed-schubel-announces-the-results-of-associated.html | AUDITION WINNERS LISTED; Schubel Announces the Results of Associated Concert Trials | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/israel-and-the-negeb.html | ISRAEL AND THE NEGEB | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/heads-fashion-promotion-for-blue-bird-fabrics.html | Heads Fashion Promotion For Blue Bird Fabrics | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/urges-forwarders-book-eca-exports-association-head-sees-step.html | URGES FORWARDERS BOOK ECA EXPORTS; Association Head Sees Step Meeting Law for 50% to Be Carried in U.S. Ships CITES PLAN'S ADVANTAGES Says Monthly Report to Agency and Marine Board Could Be Made on Cargo Distribution | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/miss-adile-greene.html | MISS ADILE GREENE | True | Special to TI I'woP.I: '_r'IMrs. | | | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/notre-dame-leads-in-football-poll-irish-eleven-tops-first-vote.html | NOTRE DAME LEADS IN FOOTBALL POLL; Irish Eleven Tops First Vote Taken by Associated Press -- North Carolina Second | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/mrs-e-c-apperson.html | MRS. E. C. APPERSON | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/us-asked-to-speed-st-lawrence-plan-new-york-power-authority-seeks.html | U.S. ASKED TO SPEED ST. LAWRENCE PLAN; New York Power Authority Seeks FPC License for $463,000,000 Project | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/report-mine-in-chesapeake-bay.html | Report Mine in Chesapeake Bay | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/red-rule-cruelest-of-all-says-briton-mayhew-calls-easts-regimes.html | RED RULE CRUELEST OF ALL, SAYS BRITON; Mayhew Calls East's Regimes Most Ruthless in History -- Cites Refugees to U.N. | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/charles-g-jones.html | CHARLES G. "JONES | True | ,,Special to N Yoc.z.. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/nine-polar-bears-here-from-arctic.html | NINE POLAR BEARS HERE FROM ARCTIC | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/cotton-is-steady-to-10-points-gain-germany-reenters-market-for.html | COTTON IS STEADY TO 10 POINTS GAIN; Germany Re-Enters Market for 38,000 Bales Slated for Early Shipment | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/polish-exports-tripled-coal-heads-postwar-trade-economic-paper-says.html | POLISH EXPORTS TRIPLED; Coal Heads Post-War Trade, Economic Paper Says | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/yak-fighters-dart-at-2-british-craft-protest-made-to-russians-in.html | YAK FIGHTERS DART AT 2 BRITISH CRAFT; Protest Made to Russians in Berlin -- Postponement of Elections Ordered | True | By Drew Middletonspecial To the New York Times. | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/harris-is-dropped-as-manager-of-yankees-after-two-years-in-post.html | Harris Is Dropped as Manager of Yankees After Two Years in Post; ACTION OF BOMBERS IS NOT UNEXPECTED Rift Between Harris and Weiss, Yankees' General Manager, Rumored for Six Weeks SEVERAL IN LINE FOR POST Club Says No Active New York Player Will Replace the Deposed Bucky as Pilot | True | By Louis Effrat | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/news-of-food-kitchen-that-saves-time-and-energy-featured-at.html | News of Food; Kitchen That Saves Time and Energy Featured at Employ-the-Disabled Show | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/2-chemicals-help-in-cancer-studies-they-provide-lead-in-search-for.html | 2 CHEMICALS HELP IN CANCER STUDIES; They Provide Lead in Search for Agent to Kill Disease, Dr. C.P. Rhoads Says | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/raw-furs-down-10-to-20-most-holders-reported-hesitant-to-sell-at.html | RAW FURS DOWN 10 TO 20%; Most Holders Reported Hesitant to Sell at Reduced Prices | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/court-backs-sale-of-cemetery-land-kensico-concern-gets-approval-of.html | COURT BACKS SALE OF CEMETERY LAND; Kensico Concern Gets Approval of Deal for Valhalla Acres for Jewish Burial Ground | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/gas-makers-woes-laid-to-low-output-production-rise-would-draw.html | GAS MAKERS' WOES LAID TO LOW OUTPUT; Production Rise Would Draw Investors, Hopkinson Tells Transmission Executives INDUSTRY DILEMMA CITED Economy and Growth Views Create Opposing Problems, Banker Declares | True | By John P. Callahanspecial To the New York Times. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/g-h-hidayatullah.html | G. H. HIDAYATULLAH | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/executive-vice-president-elected-by-penick-ford.html | Executive Vice President Elected by Penick & Ford | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/hiring-of-disabled-will-bring-honors-national-group-to-give-awards.html | HIRING OF DISABLED WILL BRING HONORS; National Group to Give Awards of Merit, Tobin Announces -- Total Set at 21,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/shipworkers-local-to-seek-cio-charter.html | SHIPWORKERS LOCAL TO SEEK CIO CHARTER | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/hospital-deficit-rises-special-surgery-institution-lost-219970-in.html | HOSPITAL DEFICIT RISES; Special Surgery Institution Lost $219,970 in Year | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/peddie-scores-at-soccer.html | Peddie Scores at Soccer | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/drop-in-trade-alarms-shippers-worst-in-30-years-some-assert.html | Drop in Trade Alarms Shippers; Worst in 30 Years, Some Assert; Declines of 50% From 1947 Reported Here -- Government Figure of 2% Dip Called Misleading -- Half-Empty Ships Cited | True | By Joseph J. Ryan | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/pilaster-beats-favored-alexis-by-length-and-a-half-at-laurel-takes.html | Pilaster Beats Favored Alexis By Length and a Half at Laurel; Takes Mile and Sixteenth Bethesda Purse After Moving From Last in a Field of Eight -- Dead Heat in Steeplechase | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/logs-to-make-a-fire.html | Logs to Make a Fire | True | STERLING A. STOUDEMIRE | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/coffee-futures-touch-new-highs-gains-of-13-to-18-points-put-prices.html | COFFEE FUTURES TOUCH NEW HIGHS; Gains of 13 to 18 Points Put Prices at Peak for Life of Current Contracts | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/enoch-jewell.html | ENOCH. JEWELL | True | | | C1B 157967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/captain-of-tanker-tells-of-collision-tug-changed-passing-signals.html | CAPTAIN OF TANKER TELLS OF COLLISION; Tug changed Passing Signals Shortly Before Fatal Crash, He Testifies at Inquiry | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/ohio-mill-to-use-deinked-paper.html | Ohio Mill to Use De-Inked Paper | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/cleveland-fans-acclaim-victory-mighty-din-is-raised-streets.html | CLEVELAND FANS ACCLAIM VICTORY; Mighty Din Is Raised, Streets Littered With Confetti as Team Captures Title | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/fascism-called-less-dangerous.html | Fascism Called Less Dangerous | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/excerpts-from-the-address-by-austin-on-soviet-proposals-for-atomic.html | Excerpts From the Address by Austin on Soviet Proposals for Atomic Control | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/wins-air-mail-medal-of-honor.html | Wins Air Mail Medal of Honor | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/coverage-is-reduced-on-theft-insurance.html | COVERAGE IS REDUCED ON THEFT INSURANCE | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/14-young-envoys-back-from-europe-4h-club-boys-and-girls-spent.html | 14 YOUNG ENVOYS BACK FROM EUROPE; 4-H Club Boys and Girls Spent Summer in Seven Countries -- One Brings Tractor Order | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/danube-ship-line-opens-first-postwar-barge-carries-austrian-cargo.html | DANUBE SHIP LINE OPENS; First Post-War Barge Carries Austrian Cargo Into Bavaria | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/uncertainty-on-haya-de-la-torre.html | Uncertainty on Haya de la Torre | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/133-discovered-here-in-a-school-geography.html | $133 Discovered Here In a School Geography | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/c-wesley-jones.html | C. WESLEY JONES | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/lutheran-body-split-on-idea-to-move-here.html | LUTHERAN BODY SPLIT ON IDEA TO MOVE HERE | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/i-k-heberg-head-i-of-van-raalte-co-531.html | I. K. HESSBERG, HEAD i ! OF VAN RAALTE CO., 531 | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/berlin-unions-fight-dismantling.html | Berlin Unions Fight Dismantling | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/silent-guest-fund-to-seek-1000000-nationwide-campaign-is-planned-to.html | SILENT GUEST FUND TO SEEK $1,000,000; Nation-Wide Campaign Is Planned to Help Feed Hungry Children of Europe | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/guard-force-is-thanked-countess-bernadotte-sends-note-to-aides-of.html | GUARD FORCE IS THANKED; Countess Bernadotte Sends Note to Aides of Late Mediator | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/police-are-pressed-in-polk-death-case.html | POLICE ARE PRESSED IN POLK DEATH CASE | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/production-curb-advised-financial-editor-cautions-on-rise-in-trade.html | PRODUCTION CURB ADVISED; Financial Editor Cautions on Rise in Trade Inventories | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/miss-jeanie-a-travis.html | MISS JEANIE A. TRAVIS | True | Special to ' Nv YoJ 'rs. ' | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/backlogs-increase-in-conveyor-belts-much-of-expanding-demand-traced.html | BACKLOGS INCREASE IN CONVEYOR BELTS; Much of Expanding Demand Traced to ERP Requirements Stemming From Europe | True | | | C1B 157967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/royal-mounted-due-here-canadian-police-will-revive-exhibition-at.html | ROYAL MOUNTED DUE HERE; Canadian Police Will Revive Exhibition at Horse Show | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/bunche-is-called-to-paris.html | Bunche Is Called to Paris | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/text-of-vandenbergs-address-on-bipartisan-foreign-policy.html | Text of Vandenberg's Address on Bipartisan Foreign Policy | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/philip-j-koechling.html | PHILIP J. KOECHLING | True | Specia.1 to -NuW YO'C 'I'[MZS. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/400-at-rathbun-rites-i-senator-yes-among-friends-mourning-dairymens.html | 400 AT RATHBUN RITES i Senator !yes Among Friends Mourning Dairymen's Head | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/hospital-needs.html | HOSPITAL NEEDS | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/manages-bamberger-branch.html | Manages Bamberger Branch | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/-william-a-way.html | ' WILLIAM A. WAY | True | Special tq NEW YO TzMr. S. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/unfair-distribution-of-state-aid-charged.html | UNFAIR DISTRIBUTION OF STATE AID CHARGED | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/series-scores-on-phone-telephone-company-again-will-provide-data-on.html | SERIES SCORES ON PHONE; Telephone Company Again Will Provide Data on Classic | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/average-interest-rate-on-shortterm-loans-in-first-half-of-september.html | Average Interest Rate on Short-Term Loans In First Half of September Put at 2.26% | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/13-hurlers-draw-a-laugh-paige-calls-that-number-in-the-indians.html | 13 HURLERS DRAW A LAUGH; Paige Calls That Number in the Indians' Bullpen Lucky | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/contract-wants-listed-city-bulletin-shows-invitations-of-government.html | CONTRACT WANTS LISTED; City Bulletin Shows Invitations of Government Agencies | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/in-the-openingday-audience-at-the-doll-show.html | IN THE OPENING-DAY AUDIENCE AT THE DOLL SHOW | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/eastwest-board-on-trade-backed-un-economic-commission-unit-adopts.html | EAST-WEST BOARD ON TRADE BACKED; U.N. Economic Commission Unit Adopts Compromise for Agency to Push Commerce | True | By Michael L. Hoffmanspecial To The New York Times. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/canadian-costs-at-peak.html | Canadian Costs at Peak | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/steel-priority-urged-construction-industry-asked-to-set-up.html | STEEL PRIORITY URGED; Construction Industry Asked to Set Up Allocation System | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/president-orders-scrutiny-of-dps-directs-group-to-bar-entry-of.html | PRESIDENT ORDERS SCRUTINY OF DP'S; Directs Group to Bar Entry of Subversives -- Department of State Denies Visa Delay | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/enoch-jbrand.html | ENOCH J..BRAND | True | Special to Trzs Nsw3[o] Tz? s. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/enebnjan-63-i.html | ENEBNJAN, 63,' I | True | Special to THZ NEW 'OK TIMES. ' ' { | | C1B 157967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/nyac-honors-otoole.html | N.Y.A.C. Honors O'Toole | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/animal-keep-up-star-rodeo-role-oldtime-riders-and-ranchers-call.html | ANIMAL KEEP UP STAR RODEO ROLE; Old-Time Riders and Ranchers Call Stock Toughest Ever Brought Into Garden | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/macdonald-called-to-london.html | MacDonald Called to London | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/world-federalists-bar-expected-fund.html | WORLD FEDERALISTS BAR EXPECTED FUND | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/news-delayed-in-argentina.html | News Delayed in Argentina | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/henri-demance.html | HENRI DEMANCE | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/clark-acts-against-roads-starts-new-action-on-rail-rates-charged.html | CLARK ACTS AGAINST ROADS; Starts New Action on Rail Rates Charged During War | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/zuckerman-is-set-to-write-foy-film-he-will-do-scenario-for-eagle.html | ZUCKERMAN IS SET TO WRITE FOY FILM; He Will Do Scenario for Eagle Lion Producer for Movie With Counterfeiting Plot | | By Thomas F. Bradyspecial To the New York Times. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/lackawanna-carmen-strike.html | Lackawanna Carmen Strike | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/pianist-violinist-join-in-program-jacqueline-blancard-andre-de.html | PIANIST, VIOLINIST JOIN IN PROGRAM; Jacqueline Blancard, Andre de Ribaupierre Combine Talents for Town Hall Concert | True | By Howard Taubman | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/political-feelers-to-lewis-disputed-both-mayor-odwyer-and-gop-deny.html | POLITICAL FEELERS TO LEWIS DISPUTED; Both Mayor O'Dwyer and GOP Deny Story of Spokesman on UMW Convention Eve | True | By A.h. Raskinspecial To the New York Times. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/picket-philadelphia-sky-national-airlines-pilots-state-case-in.html | PICKET PHILADELPHIA SKY; National Airlines Pilots State Case in Smoke-Writing | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/contempt-perjury-charges-ordered-in-spy-investigation-contempt.html | Contempt, Perjury Charges Ordered in Spy Investigation; Contempt, Perjury Drafts Ordered By Thomas in Espionage Inquiry | True | By William S. Whitespecial To the New York Times. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/injunction-stay-denied-appeals-court-rejects-unions-plea-in.html | INJUNCTION STAY DENIED; Appeals Court Rejects Union's Plea in Oppenheim Collins Case | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/traffic-accidents-drop-down-for-week-but-weekend-total-increases.html | TRAFFIC ACCIDENTS DROP; Down for Week, but Week-End Total Increases Over 1947 | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/66000000-issue-is-filed-with-sec-michiganwisconsin-pipeline-co-to.html | $66,000,000 ISSUE IS FILED WITH SEC; Michigan-Wisconsin Pipeline Co. to Sell Bonds to Start Hugoton Carrier $66,000,000 ISSUE IS FILED WITH SEC | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/us-decorates-new-zealanders.html | U.S. Decorates New Zealanders | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/chamber-to-hear-parkinson.html | Chamber to Hear Parkinson | True | | | C1B 157967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/liquidity-higher-in-national-city-holdings-of-cash-gold-items-due.html | LIQUIDITY HIGHER IN NATIONAL CITY; Holdings of Cash, Gold, Items Due From Banks, Rise in Period Ended Sept. 30 U.S. BOND PORTFOLIO OFF Loans and Discounts Higher, but Deposits Show Drop From June 30 Level LIQUIDITY HIGHER IN NATIONAL CITY | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/whittemore-quits-bank-new-president-of-the-new-haven-leaves-boston.html | WHITTEMORE QUITS BANK; New President of the New Haven Leaves Boston Federal Reserve Special to THE NEW YORK TIMES. | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/knapp-xvheller.html | Knapp -- XVheller | True | Special to TI Nzw YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/marynutting-sgi-loaat-columbiai-pioneer-in-nursing-education.html | MARY':NUTTINg, sg;."I LOaAT. COLUMBIAI; Pioneer in Nursing Education Dies--- Was First to Receive Professorship in Field | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/ellen-krelsen-will-be-married-engaged-to-robert-solender.html | 'ELLEN KRELSEN WILL BE MARRIED; Engaged to Robert Solender, Ex-Lieutenant -- Both Are Graduates of Oberlin | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/mrs-peter-j-ruh.html | MRS. PETER J. RUH | True | Special to Nsw'o r.s. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/charges-held-without-foundation.html | Charges Held Without Foundation | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/none-left-in-boston-jail.html | None Left in Boston Jail | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/indian-here-cites-accord-of-seamen-moslems-and-hindus-on-ships-show.html | INDIAN HERE CITES ACCORD OF SEAMEN; Moslems and Hindus on Ships Show 'No Ill Feeling,' Says Welfare Officer | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/trunzklein-take-amateurpro-at-68-wheatley-hills-players-annex-long.html | TRUNZ-KLEIN TAKE AMATEUR-PRO AT 68; Wheatley Hills Players Annex Long Island P.G.A. Event -- 7 Teams Tie for Second | True | By Maureen Orcutt special To the New York Times. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/antonini-conducts-italian-opera-group.html | ANTONINI CONDUCTS ITALIAN OPERA GROUP | True | C.H. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/jersey-deals-closed-business-properties-conveyed-in-union-city-and.html | JERSEY DEALS CLOSED; Business Properties Conveyed in Union City and Newark | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/ac-gilbert-stock-placed.html | A.C. Gilbert Stock Placed | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/mrs-w-j-vanwinkle.html | MRS. W. J. VANWINKLE | True | . Special to Ew No Tzs. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/a-lighterthanair-program.html | A LIGHTER-THAN-AIR PROGRAM | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/joan-m-plunkett-enoaoed-to-bd-former-wave-will-be-bride-of-robert.html | JOAN M, PLUNKETT' ENOAOED TO BD; Former Wave Will Be Bride of Robert Hurley, Who Was Pilot in Naval Air Arm | True | Special to Nv YO.K T -- | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/big-expressway-open-in-two-years-thats-the-latest-estimate-for.html | BIG EXPRESSWAY OPEN IN TWO YEARS; That's the Latest Estimate for Queens Project to Ease Island's South Shore Jam 207 HOMES NOW MOVED 56 More Listed for Moving -- 61 of 93 Houses Razed -- Church Is Prize Nomad Route of Six=Lane Expressway Being Built Across Queens to Idlewild Airport BIG EXPRESSWAY OPEN IN TWO YEARS | True | By Walter Sullivan | | C1B 157967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/buzfuz-triumphs-in-the-fleetwing-2440shot-wins-in-blanket-finish-at.html | BUZFUZ TRIUMPHS IN THE FLEETWING; $24.40-Shot Wins in Blanket Finish at Jamaica, Royal Governor Gaining Place | True | By James Roach | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/ar-thur-c-suleivan.html | ;AR. THuR C. 'SULEiVAN | True | . Specter to ZYo .'J:- | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/benedict-hatmaker.html | BENEDICT HATMAKER | True | Speclai to TJ Nw Yo 'I'[rs, | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/mrs-edward-a-hill-entertains.html | Mrs. Edward A. Hill Entertains | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/legion-official-donates-blood.html | Legion Official Donates Blood | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/paulinytoth-in-exile-recently-czech-envoy-in-rome-he-entrains-for.html | PAULINY-TOTH IN EXILE; Recently Czech Envoy in Rome, He Entrains for London | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/6-rooms-attuned-to-musical-satire-all-american-suite-gives.html | 6 ROOMS ATTUNED TO MUSICAL SATIRE; 'All American Suite' Gives Inspiration for Display Now at Bloomingdale's | True | By Mary Roche | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/gen-de-lattre-will-head-armies-of-western-europes-joint-force.html | Gen. de Lattre Will Head Armies Of Western Europe's Joint Force; France Also Gets Flag Post of Sea Units in Set-Up Under Montgomery | True | By Benjamin Wellesspecial To the New York Times | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/city-auto-club-expands-east-midtown-branch-opened-in-fortieth.html | CITY AUTO CLUB EXPANDS; East Mid-town Branch Opened in Fortieth Street | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/three-ivy-group-games-top-easts-football-attractions-this-week-penn.html | Three Ivy Group Games Top East's Football Attractions This Week; PENN TEAM CHOICE TO TRIP PRINCETON Bruising Game in Prospect on Saturday -- Yale Will Meet Columbia in the Bowl HARVARD-CORNELL PAIRED Crimson Is Favored in Ithaca Battle -- Army Will Play at Illinois, Navy at Duke | True | By Allison Danzig | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/farmers-pay-40c-per-100-pounds-for-potatoes-which-they-sold-to.html | Farmers Pay 40c Per 100 Pounds for Potatoes Which They Sold to Government for $2.85 | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/draftees-in-city-get-first-tests-seven-of-49-men-25-years-old-from.html | DRAFTEES IN CITY GET FIRST TESTS; Seven of 49 Men 25 Years Old From East Side Found Qualified for Army Duty | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/marion-spielmann.html | MARION SPIELMANN | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/naval-stores.html | NAVAL STORES | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/steel-output-scheduled-to-equal-postwar-peak.html | Steel Output Scheduled To Equal Post-War Peak | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/mccarthy-sorry-for-players-sake-dimaggio-lauds-beardens-work.html | M'Carthy Sorry for Players' Sake; DiMaggio Lauds Bearden's Work | True | By Roscoe McGowenspecial To the New York Times. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/darcy-assumes-new-post.html | Darcy Assumes New Post | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/us-madrid-policy-is-declared-solid-no-basic-rift-says-embassy.html | U.S. MADRID POLICY IS DECLARED SOLID; No Basic Rift, Says Embassy, Between State Department's and Armed Forces' Aims | True | By Paul P. Kennedyspecial To the New York Times. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/mass-for-exgovernorsmiti-.html | Mass for Ex-Governor""Smiti- | True | | | C1B 157967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/russian-atom-plan-questioned-by-us-austin-says-talks-can-go-on-only.html | RUSSIAN ATOM PLAN QUESTIONED BY U.S.; Austin Says Talks Can Go On Only if Majority Report Is Accepted as Basis SOVIET ATOM PLAN QUESTIONED BY U.S. | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/belgrade-ousts-writer-accuses-united-press-reporter-of-falsifying.html | BELGRADE OUSTS WRITER; Accuses United Press Reporter of Falsifying Story | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/brown-students-heckle-caravan.html | Brown Students Heckle Caravan | True | Special to the NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/pan-american-will-share-northwesthawaii-route.html | Pan American Will Share Northwest-Hawaii Route | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/brokers-loans-decline.html | Brokers' Loans Decline | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/air-france-plans-bogota-run.html | Air France Plans Bogota Run | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/90-un-headsets-stolen-from-assembly-in-paris.html | 90 U.N. Headsets Stolen From Assembly in Paris | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/british-reds-fail-to-balk-recruiting-communist-hecklers-halted.html | BRITISH REDS FAIL TO BALK RECRUITING; Communist Hecklers Halted, Disturbers Arrested at Two Rallies in London Area | True | By Clifton Danielspecial To the New York Times. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/ftc-cites-nurses-guild-commission-orders-group-to-halt-false.html | FTC CITES NURSES GUILD; Commission Orders Group to Halt False Advertising | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/23-saved-in-crash-of-charter-plane-2-coast-guard-aircraft-land-them.html | 23 SAVED IN CRASH OF CHARTER PLANE; 2 Coast Guard Aircraft Land Them in Miami After a Rescue in the Bahamas | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/stamp-honors-fire-volunteers.html | Stamp Honors Fire Volunteers | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/columbia-gas-sets-10-as-stock-price-offering-of-1223000-shares-to.html | COLUMBIA GAS SETS $10 AS STOCK PRICE; Offering of 1,223,000 Shares to Current Holders Another Step in Construction Plan | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/joseph-faltermayer.html | JOSEPH FALTERMAYER | True | Special to Ih'v YOl 'Tna.T..s. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/russia-and-the-council.html | RUSSIA AND THE COUNCIL | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/music-notes.html | MUSIC NOTES | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/police-here-to-be-hosts.html | Police Here to Be Hosts | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/auto-production-back-in-high-gear-barring-further-shutdowns-years.html | AUTO PRODUCTION BACK IN HIGH GEAR; Barring Further Shut-Downs, Year's Total Will Approach Highest Total Since 1929 | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/students-in-revolt-get-new-teacher-city-college-decides-to-allow-19.html | STUDENTS IN REVOLT GET NEW TEACHER; City College Decides to Allow 19 in Knickerbocker Protest to Switch Without Penalty REPORT BACKS INSTRUCTOR Finding of Board Clearing Him of Anti-Semitism Charge to Be Clarified This Week | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/churchills-war-memoirs-snatched-up-by-britons.html | Churchill's War Memoirs Snatched Up by Britons | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/will-discuss-uschina-trade.html | Will Discuss U.S.-China Trade | True | | | C1B 157967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/dulles-to-confer-with-dewey-today-adviser-flies-in-from-paris-for.html | DULLES TO CONFER WITH DEWEY TODAY; Adviser Flies In From Paris for Parley in Albany on International Situation | True | By Leo Eganspecial To The New York Times. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/jnswtt-leader-0danos-bd-85-condug0r-composer-k-jwn-for-radio-stage.html | JN'S W,TT; LEADER 0DANOS BD, 85; ConduG0r, Composer K, Jwn for Radio, Stage and Fi{m "Wor{< Is Dead.on Coast | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/affiliate-to-quit-union-airline-communication-group-votes-to-secede.html | AFFILIATE TO QUIT UNION; Airline Communication Group Votes to Secede From Union | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/french-ratify-agreement.html | French Ratify Agreement | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/cans-regain-place-in-container-field-war-inroads-made-by-glass.html | CANS REGAIN PLACE IN CONTAINER FIELD; War Inroads Made by Glass Overcome With Ratio Now Close to That of 1940 | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/india-to-cut-tariffs-on-industrial-goods.html | INDIA TO CUT TARIFFS ON INDUSTRIAL GOODS | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/nicholas-a-sankowsky-i.html | NICHOLAS A. SANKOWSKY I | True | *Special to THZ z?,*v No1uc T.. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/tedder-affirms-nations-needs.html | Tedder Affirms Nation's Needs | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/operation-is-exhibit-of-hospitals-needs.html | OPERATION IS EXHIBIT OF HOSPITAL'S NEEDS | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/korean-minister-reports-uncovering-plot-to-kill-president-overthrow.html | Korean Minister Reports Uncovering Plot To Kill President, Overthrow Government | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/citation-among-27-gold-cup-nominees-4-foreign-horses-listed-as.html | CITATION AMONG 27 GOLD CUP NOMINEES; 4 Foreign Horses Listed as Rivals for Calumet Farm's Ace in $100,000 Event | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/us-aide-threatens-suit-declares-denial-of-charge-un-helped.html | U.S. AIDE THREATENS SUIT; Declares Denial of Charge U.N. Helped Seditionists Is Libel | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/named-marthur-aide-wj-sebald-gets-post-as-political-adviser.html | NAMED M'ARTHUR AIDE; W.J. Sebald Gets Post as Political Adviser | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/museum-receives-naval-art.html | Museum Receives Naval Art | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/burma-rice-stocks-captured.html | Burma Rice Stocks Captured | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/police-help-save-200-as-tenement-burns.html | POLICE HELP SAVE 200 AS TENEMENT BURNS | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/2-cagoulards-deny-german-link-in-trial.html | 2 CAGOULARDS DENY GERMAN LINK IN TRIAL | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/state-school-costs-vary-range-of-hundreds-of-dollars-a-pupil-shown.html | STATE SCHOOL COSTS VARY; Range of Hundreds of Dollars a Pupil Shown by Regions | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/bernard-gries.html | BERNARD GRIES | True | Special to l' Nv No Tnsis. | | C1B 157967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/french-coal-production-ceases-as-300000-miners-go-on-strike-coal.html | French Coal Production Ceases As 300,000 Miners Go on Strike; COAL PRODUCTION CEASES IN FRANCE | True | By Lansing Warrenspecial To the New York Times. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/phone-union-gets-wage-offer-here-increases-of-3-to-4-a-week-are.html | PHONE UNION GETS WAGE OFFER HERE; Increases of $3 to $4 a Week Are Proposed -- Operators Voting on Acceptances | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/five-liners-arrive-with-3000-aboard-customs-inspectors-have-a-busy.html | FIVE LINERS ARRIVE WITH 3,000 ABOARD; Customs Inspectors Have a Busy Time as Ships Come In Within Two Hours | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/angel-island-for-sale-waa-offers-61acre-tract-in-san-francisco-bay.html | ANGEL ISLAND FOR SALE; WAA Offers 61-Acre Tract in San Francisco Bay | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/lee-wilder-maxwell-publisher-of-parade.html | LEE WILDER MAXWELL, PUBLISHER OF PARADE | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/business-world.html | Business World | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/seeks-childs-accord-committee-meets-in-the-dispute-of-restaurant.html | SEEKS CHILDS ACCORD; Committee Meets in the Dispute of Restaurant Employes | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/council-wrangles-on-interpretation-systems-finally-decides-to-use.html | Council Wrangles on Interpretation Systems; Finally Decides to Use Both Types at Once | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/extra-game-nets-42000-indians-and-red-sox-to-divide-receipts-on.html | EXTRA GAME NETS $42,000; Indians and Red Sox to Divide Receipts on Regular Plan | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/braves-name-sain-to-hurl-in-opener.html | BRAVES NAME SAIN TO HURL IN OPENER | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/utilitys-bonds-sold-privately.html | Utility's Bonds Sold Privately | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/railroads-grant-10c-rise-to-175000-in-2-brotherhoods-carriers.html | RAILROADS GRANT 10C RISE TO 175,000 IN 2 BROTHERHOODS; Carriers, Conductor and Trainmen Unions Settle '3d-Round' Demand Without Mediation INCREASE MAY SET TREND Firemen, Engineers, Switchmen Continue Talks -- 16 Groups Take Strike Vote | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/corn-leads-grains-on-steady-buying-new-crop-sellers-for-october-are.html | CORN LEADS GRAINS ON STEADY BUYING; New Crop Sellers for October Are Reported Forced to Buy Back Contracts | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/karloff-to-star-in-another-play-screen-actor-set-to-return-in-more.html | KARLOFF TO STAR IN ANOTHER PLAY; Screen Actor Set to Return in More Familiar Portrayal in 'Shop at Sly Corner' | True | By Louis Calta | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/newsprint-and-a-free-press-threat-seen-to-newspapers-here-and.html | Newsprint and a Free Press; Threat Seen to Newspapers Here and Abroad in Restricted Production | True | SAM EUBANKS | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/cladmetal-prices-announced.html | Cladmetal Prices Announced | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/barkley-asserts-gop-pits-farm-vs-labor.html | BARKLEY ASSERTS GOP PITS FARM VS. LABOR | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/frank-v-kelly.html | FRANK V. KELLY | True | Special to N' YO: Tzr.s, | | C1B 157967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/rebel-surrender-in-peru-complete-naval-units-give-in-at-callao.html | REBEL SURRENDER IN PERU COMPLETE; Naval Units Give In at Callao -- Casualties Are Heavy -- Aprista Leaders Jailed | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/royall-hails-us-press-observing-newspaper-week-he-hopes-for.html | ROYALL HAILS U.S. PRESS; Observing Newspaper Week, He Hopes for 'Continued Progress' | | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/business-failures-increase.html | Business Failures Increase | True | | | C1B 157967 | |
| 1948-10-05 | 1948-10-05 | https://www.nytimes.com/1948/10/05/archives/costa-rica-guards-borders.html | Costa Rica Guards Borders | True | Special to THE NEW YORK TIMES. | | C1B 157967 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/work-drive-begun-for-machine-shops-commerce-group-moves-after.html | WORK DRIVE BEGUN FOR MACHINE SHOPS; Commerce Group Moves After Survey Shows 80% of Plants Here Have Idle Capacity | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/count-a-marchetti-italian-diplomat-57.html | COUNT A. MARCHETTI, ITALIAN DIPLOMAT, 57 | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/metro-buys-story-on-battle-of-bulge-dore-schary-will-supervise.html | METRO BUYS STORY ON BATTLE OF BULGE; Dore Schary Will Supervise 'Battleground,' One of Films Shelved by Hughes at RKO | | By Thomas F. Brady | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/mrs-w-e-harmon.html | MRS. W. E. HARMON | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/guilty-in-ginsberg-swindle.html | Guilty in Ginsberg Swindle | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/wiretapping-is-denied-clark-says-lewis-talked-so-loud-it-wasnt.html | WIRE-TAPPING IS DENIED; Clark Says Lewis 'Talked So Loud It Wasn't Necessary' | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/mrs-cornelius-toomey.html | MRS. CORNELIUS TOOMEY | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/child-to-mrs-david-h-goldstein.html | Child to Mrs. David H. Goldstein | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/publishers-state-mobile-radio-case.html | PUBLISHERS STATE MOBILE RADIO CASE | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/news-of-food-list-of-plentiful-food-for-october-includes-6-fruits.html | News of Food; List of Plentiful Food for October Includes 6 Fruits in Different Forms | | By Jane Nickerson | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/cornell-counting-on-spirited-line-play-to-stop-harvard-ithacans.html | Cornell Counting on Spirited Line Play to Stop Harvard; ITHACANS' DEFENSE PACKS HARD PUNCH Cornell Hopes Its Green but Rugged Forward Wall Can Halt Harvard Attack SCORING IS BIG PROBLEM Dorset's Passing and Running of Chollet and Girolamo Top Offensive Assets | | By Allison Danzigspecial To the New York Times. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/nizam-to-sue-for-fund-hyderabad-money-had-been-moved-to-pakistan.html | NIZAM TO SUE FOR FUND; Hyderabd Money Had Been Moved to Pakistan Account | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/hog-withholding-seen-wholesale-prices-held-too-low-cuts-by-chains.html | HOG WITHHOLDING SEEN; Wholesale Prices Held 'Too Low' -- Cuts by Chains Here | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | | By Raymond R. Camp | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/austria-is-discussed-soviet-reported-more-disposed-to-negotiate.html | AUSTRIA IS DISCUSSED; Soviet Reported More Disposed to Negotiate Treaty | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/364-tenants-complain-about-lack-of-heat.html | 364 Tenants Complain About Lack of Heat | True | | | C1B 157968 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/attitude-of-church-explained.html | Attitude of Church Explained | True | JOHN --& FARGE.Editor, _&merica | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/visitors-to-hub-search-for-rooms-with-hotel-accommodations-gone-all.html | Visitors to Hub Search for Rooms With Hotel Accommodations Gone; ALL TICKETS SOLD FOR SERIES OPENER Standing-Room Space Is Gone Little More Than an Hour After the Sale Starts FANS LOOK FOR QUARTERS Unable to Find Any in Boston, Many Decide to Make Their Base in Providence | True | By James P. Dawsonspecial To the New York Times. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/will-play-with-philharmonic.html | Will Play With Philharmonic | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/colombian-line-asks-higher-coffee-price.html | COLOMBIAN LINE ASKS HIGHER COFFEE PRICE | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/prof-francesco-niosi.html | PROF. FRANCESCO NIOSI | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/to-use-lights-if-needed.html | To Use Lights if Needed | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/arkansas-progressives-qualify.html | Arkansas Progressives Qualify | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/89-to-get-law-degrees.html | 89 to Get Law Degrees | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/honoring-a-hero-of-world-war-ii.html | HONORING A HERO OF WORLD WAR II | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/virginia-blood-on-ced-staff.html | Virginia Blood on CED Staff | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/eight-new-officers-chosen-by-masons.html | EIGHT NEW OFFICERS CHOSEN BY MASONS | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/directs-television-sales-for-united-artists-corp.html | Directs Television Sales For United Artists Corp. | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/research-widens-market-for-coal-pushbutton-boilers-oil-gas.html | RESEARCH WIDENS MARKET FOR COAL; Push-Button Boilers, Oil, Gas Locomotives and Continuous Mining, Loading Are Aims | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/russias-logic-on-treaties-is-held-to-be-vulnerable-snare-seen-in.html | Russia's Logic on Treaties Is Held to Be Vulnerable; Snare Seen in Her Position Any Violation Ends Nation's Rights Under a Whole Pact | True | By James Bestonspecial To the New York Times. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/columbia-honors-eyskenz.html | Columbia Honors Eyskenz | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/bing-crosby-plans-television-units-he-applies-to-communications.html | BING CROSBY PLANS TELEVISION UNITS; He Applies to Communications Commission for 3 Commercial Stations on Pacific Coast | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/ormandy-directs-at-carnegie-hall-leads-philadelphians-in-suite-from.html | ORMANDY DIRECTS AT CARNEGIE HALL; Leads Philadelphians in Suite From Bartok Ballet -- Offers Bach and Sibelius Fifth | True | By Olin Downes | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/gimbel-brothers-sets-sales-marks-figures-for-july-31-establish-new.html | GIMBEL BROTHERS SETS SALES MARKS; Figures for July 31 Establish New High Records for Six Months and a Full Year EARNING REPORTS OF CORPORATIONS | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/carson-clark.html | Carson -- Clark | True | | | C1B 157968 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/ingrid-bergman-in-stockholm.html | Ingrid Bergman in Stockholm | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/johnson-wins-plea-for-texas-ballot-supreme-court-refuses-to-set.html | JOHNSON WINS PLEA FOR TEXAS BALLOT; Supreme Court Refuses to Set Aside Black Injunction Stay in Senate Nomination Fight | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/swiss-vote-to-join-oeec.html | Swiss Vote to Join OEEC | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/union-employers-to-ask-truman-aid-seek-extension-of-fact-finders.html | UNION, EMPLOYERS TO ASK TRUMAN AID; Seek Extension of Fact Finders' Power or New Board to End Longshore Pay Dispute | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/miss-cora-m-floyd.html | MISS CORA M. FLOYD | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/derby-oil-raises-prices-head-calls-upturn-necessary-to-meet.html | DERBY OIL RAISES PRICES; Head Calls Upturn Necessary to Meet Competition | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/to-speak-at-own-funeral-wisconsin-mans-recorded-oration-to-be.html | TO SPEAK AT OWN FUNERAL; Wisconsin Man's Recorded Oration to Be Played Today | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/mrs-william-beckman.html | MRS. WILLIAM BECKMAN | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/mrs-brigid-connors.html | MRS. BRIGID CONNORS | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/little-church-ready-to-mark-100th-year.html | LITTLE CHURCH READY TO MARK 100TH YEAR | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/rev-h-h-l-traeger.html | REV. H. H. L. TRAEGER | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/czechs-back-soviet-zone-pact.html | Czechs Back Soviet Zone Pact | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/rent-increase-upheld.html | Rent Increase Upheld | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/joseph-bradley.html | JOSEPH BRADLEY | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/redskins-leading-league-in-passing-baugh-paces-washington-team-to.html | REDSKINS LEADING LEAGUE IN PASSING; Baugh Paces Washington Team to Gain of 593 Yards and 60.8 Per Cent Average | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/3-signed-by-boston-six-canadian-rookies-assigned-to-play-with.html | 3 SIGNED BY BOSTON SIX; Canadian Rookies Assigned to Play With Hershey Team | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/business-world.html | Business World | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/therapy-courses-set-registration-for-classes-here-open-through.html | THERAPY COURSES SET; Registration for Classes Here Open Through Tomorrow | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/sovietus-relations-worst-since-war-dulles-declares-un-delegate.html | Soviet-U.S. Relations Worst Since War, Dulles Declares; U.N. Delegate Tells Dewey Russians Seek to Delay Europe's Rise -- Says Loose Talk of 'Bust' Helps to Undermine Us Abroad DULLES CALLS TIES WITH RUSSIA POOR | True | By Leo Eganspecial To The New York Times. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/wheat-for-united-kingdom.html | Wheat for United Kingdom | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/drive-for-455000-opened-by-ywca-eisenhower-says-every-citizen.html | DRIVE FOR $455,000 OPENED BY Y.W.C.A.; Eisenhower Says Every Citizen Should Aid in the Solution of Social Problems | True | | | C1B 157968 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/get-vfw-study-grants-receive-500-scholarships-from.html | GET VFW STUDY GRANTS; Two Veterans Receive $500 Scholarships From Mayor | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/warren-opposes-all-monopolies-government-should-protect-small.html | WARREN OPPOSES ALL MONOPOLIES; Government Should Protect Small Business, He Asserts at Charleston, W. Va. | True | By William R. Cocklin | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/christman-has-broken-wrist.html | Christman Has Broken Wrist | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/king-midas-wins-from-isa-by-nose-41-chance-completes-triple-for.html | KING MIDAS WINS FROM ISA BY NOSE; 4-1 Chance Completes Triple for Bobnset Stable by Taking Laurel Dash | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/cripps-sees-britain-on-her-feet-in-52-he-also-predicts-a-small-gain.html | CRIPPS SEES BRITAIN ON HER FEET IN '52; He Also Predicts a Small Gain in Living Status -- Corrects View on Rearming Effect | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/world-gas-parley-called-for-june.html | World Gas Parley Called for June | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/spain-denies-negotiations-negotiations.html | Spain Denies 'Negotiations' | True | By Paul P. Kennedy | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/killian-new-head-of-mit-becomes-its-tenth-president-compton-is-made.html | KILLIAN NEW HEAD OF M.I.T.; Becomes Its Tenth President -Compton Is Made Chairman | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/southworth-picks-stanky-to-play-at-second-base-for-braves-today-for.html | Southworth Picks Stanky to Play At Second Base for Braves Today; Former Dodger Infielder Sets Pace in Last Drill -- Boudreau to Use Feller in Three Games if Series Goes to Limit | True | By Roscoe McGowen | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/military-alliance-urged.html | Military Alliance Urged | True | By William S. Whitespecial To the New York Times. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/swedish-ambassador-on-his-arrival-here.html | Swedish Ambassador On His Arrival Here | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/taft-links-truman-with-police-state-sees-freedom-totalitarianism-as.html | TAFT LINKS TRUMAN WITH POLICE STATE; Sees Freedom, Totalitarianism as Issues -- Says GOP May Win 4 Southern States | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/move-by-president-summons-to-secretary-is-said-not-to-mean-any-new.html | MOVE BY PRESIDENT; Summons to Secretary Is Said Not to Mean Any New Crisis TO REVIEW PARIS SESSIONS Arrival of Marshall Saturday Forces One-Day Paring of Truman Campaign Tour PRESIDENT CALLS MARSHALL HOME | True | By Anthony Levierospecial To the New York Times. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/seatrain-enjoined-on-rate-reduction.html | SEATRAIN ENJOINED ON RATE REDUCTION | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/forrestal-orders-economies-in-west-he-outlines-a-farreaching.html | FORRESTAL ORDERS ECONOMIES IN WEST; He Outlines a 'Far-Reaching Program' for Armed Forces to Gen. Mark Clark | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/planes-end-fueling-test-12-land-in-hawaii-after-filling-tanks-on.html | PLANES END FUELING TEST; 12 Land in Hawaii After Filling Tanks on Carriers | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/miss-elizabeth-best.html | MISS ELIZABETH BEST | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/nisei-is-ordered-to-die-for-war-treason-kavakita-was-japanese-camp.html | Nisei Is Ordered to Die for War Treason; Kavakita Was Japanese Camp Interpreter | True | | | C1B 157968 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Registration Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/play-by-williams-to-arrive-tonight-summer-and-smoke-a-story-of.html | PLAY BY WILLIAMS TO ARRIVE TONIGHT; 'Summer and Smoke,' a Story of South Early in Century, Will Open at Music Box | By Sam Zolotow | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/silver-resumes-its-climb.html | Silver Resumes Its Climb | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/budd-bids-5000000-for-plant.html | Budd Bids $5,000,000 for Plant | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/honoring-citys-disabled-man-of-the-year.html | HONORING CITY'S DISABLED MAN OF THE YEAR | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/childaid-appeal-to-be-made-at-un-dr-ording-founder-of-unit-to-plead.html | CHILD-AID APPEAL TO BE MADE AT U.N.; Dr. Ording, Founder of Unit, to Plead for Continuance for at Least One Year | By Nancy MacLennan | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/lexington-stake-to-martha-doyle-favorite-takes-both-brushes-of.html | LEXINGTON STAKE TO MARTHA DOYLE; Favorite Takes Both Brushes of Juvenile Trot Feature -Indian Land Scores | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/hurricane-kills-11-in-cuba-2-storms-hit-atlantic-coast-miami.html | Hurricane Kills 11 in Cuba; 2 Storms Hit Atlantic Coast; Miami Suffers Wind and Flood Damage, but Key West Escapes -- New Jersey Shore Resorts Pounded by Heavy Seas | | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/8-new-bosch-directors-all-but-one-on-board-from-the-arma.html | 8 NEW BOSCH DIRECTORS; All but One on Board From the Arma Corporation | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/fordham-uses-higgins-fullback-takes-part-in-drill-against-canisius.html | FORDHAM USES HIGGINS; Fullback Takes Part in Drill Against Canisius Plays | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/mrs-w-r-netherland.html | MRS. W. R. NETHERLAND | True | Special to THE NEW YORK TIMES | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/house-group-hears-wolchok-charges-he-expresses-opinion-american.html | HOUSE GROUP HEARS WOLCHOK CHARGES; He Expresses Opinion American Federation of Labor Will Not Accept 8 Seceding Locals | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/methodist-plans-backed-by-women-all-action-is-local-is-their-slogan.html | METHODIST PLANS BACKED BY WOMEN; 'All Action Is Local' Is Their Slogan for 'Advance' Program Over Four-Year Period | By George Dugan special To The New York Times. | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/william-e-hirst.html | WILLIAM E. HIRST | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/deweys-neighbor-named.html | Dewey's Neighbor Named | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/20-us-groups-map-palestine-relief-oil-companies-join-welfare-and.html | 20 U.S. GROUPS MAP PALESTINE RELIEF; Oil Companies Join Welfare and Church Units to Provide Assistance for Refugees | By Kathleen Teltsch | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/doyly-carte-left-1162000.html | D'Oyly Carte Left $1,162,000 | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/argentina-seizes-prensa-newsprint-portion-that-was-impounded.html | ARGENTINA SEIZES PRENSA NEWSPRINT; Portion That Was Impounded Expected to be Distributed to Pro-Peron Papers | True | By Virginia Lee Warren special To the New York Times. | | C1B 157968 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/6-disposal-plants-promised-by-city-program-to-improve-bathing-and.html | 6 DISPOSAL PLANTS PROMISED BY CITY; Program to Improve Bathing and Recreational Waters to Be Executed in Six Years HEARING ON CASE DELAYED Interstate Sanitation Board Postpones Action Pending Study of Proposal | True | By Ira H. Freeman | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/metropolitan-lists-reiner-as-conductor.html | METROPOLITAN LISTS REINER AS CONDUCTOR | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/boycott-announcement.html | Boycott Announcement | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/inquiry-is-sought-on-highway-bridge-brielle-asks-driscoll-to-stop.html | INQUIRY IS SOUGHT ON HIGHWAY BRIDGE; Brielle Asks Driscoll to Stop Work -- Urges Rerouting, Says Plans Were Drawn Secretly | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/rome-garbage-strike-ends.html | Rome Garbage Strike Ends | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/leon-s-hubbell.html | LEON S. HUBBELL | True | Special to THE NEW YORK TIMES | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/city-traffic-action.html | CITY TRAFFIC ACTION | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/new-demonstrations-and-displays-offer-suggestions-for-homemakers.html | New Demonstrations and Displays Offer Suggestions for Homemakers | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/womens-dean-resigns-col-katherine-a-towle-will-return-to-duty-in.html | WOMEN'S DEAN RESIGNS; Col. Katherine A. Towle Will Return to Duty in Marines | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/title-guarantee-names-3-officials-gates-noyes-and-berniker-are.html | TITLE GUARANTEE NAMES 3 OFFICIALS; Gates, Noyes and Berniker Are Elected to High Posts in Expanded Concern | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/william-j-meyer.html | WILLIAM J. MEYER | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/accord-reached-on-erp-dollars-us-and-britain-compromise-dispute.html | ACCORD REACHED ON ERP DOLLARS; U.S. and Britain Compromise Dispute -- Other Nations Now Are Delaying Program | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/stock-prices-sag-in-slow-business-traders-remain-on-sidelines.html | STOCK PRICES SAG IN SLOW BUSINESS; Traders Remain on Sidelines Awaiting Developments in East-West 'Cold' War VOLUME 550,000 SHARES Average Declines 0.69 in Day, With Industrials Off 1.22 and Rails Down 0.16 | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/asks-congress-act-on-trade-controls-state-chamber-demands-that.html | ASKS CONGRESS ACT ON TRADE CONTROLS; State Chamber Demands That Special Procedure Be Set Up to Review Administration | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/smiths-relatives-to-vote-for-dewey-warner-the-happy-warriors.html | SMITH'S RELATIVES TO VOTE FOR DEWEY; Warner, the 'Happy Warrior's' Son-in-Law, Wife and Daughter Reveal Stand | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/burma-announces-peace-with-karens.html | BURMA ANNOUNCES PEACE WITH KARENS | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/new-look-reaches-russia-and-sends-hemlines-down.html | 'New Look' Reaches Russia And Sends Hemlines Down | True | By the United Press. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/guatemala-clears-ubico-aides.html | Guatemala Clears Ubico Aides | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/health-threat-an-issue.html | Health Threat an Issue | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 157968 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/civil-rights-mixup-seen-uncertainty-unmatched-in-years-liberties.html | CIVIL RIGHTS MIX-UP SEEN; Uncertainty Unmatched in Years, Liberties Union Asserts | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/named-by-canadian-pacific.html | Named by Canadian Pacific | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/atomic-plant-contract-awarded.html | Atomic Plant Contract Awarded | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/pleads-for-gop-congress.html | Pleads for GOP Congress | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/moscow-clarifies-alien-travel-ban.html | MOSCOW CLARIFIES ALIEN TRAVEL BAN | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/philippines-gains-against-outlaws-government-says-back-of-huk.html | PHILIPPINES GAINS AGAINST OUTLAWS; Government Says Back of 'Huk' Resistance Is Broken -- Leader May Be Dead | True | By Ford Wilkins | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/k-t-compton-heads-military-research-as-dr-bush-resigns-truman-names.html | K. T. COMPTON HEADS MILITARY RESEARCH AS DR. BUSH RESIGNS; Truman Names President of M.I.T. as He Hails Work of Departing Official 2 LINKED TO ATOM BOMB Were Key Collaborators on War Techniques -- Killian New Chief at M.I.T. Karl T. Compton to Succeed Bush As Chairman of Military Research | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/renaldo-j-galvin.html | RENALDO J. GALVIN | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/writers-favor-indians-associated-press-poll-shows-only-14-of-44.html | WRITERS FAVOR INDIANS; Associated Press Poll Shows Only 14 of 44 Pick Braves | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/room-settings-help-television-shows.html | ROOM SETTINGS HELP TELEVISION SHOWS | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/answers-filed-in-suit-hospital-and-montclair-mayor-act-in-180000.html | ANSWERS FILED IN SUIT; Hospital and Montclair Mayor Act in $180,000 Damage Case | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/bronx-traffic-rerouted-grounded-tanker-bars-closing-of-drawbridge.html | BRONX TRAFFIC REROUTED; Grounded Tanker Bars Closing of Drawbridge at 233d Street | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/small-nations-ask-more-roles-in-un.html | SMALL NATIONS ASK MORE ROLES IN U.N. | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/hide-prices-drop-by-20-to-70-points-rubber-futures-on-exchange.html | HIDE PRICES DROP BY 20 TO 70 POINTS; Rubber Futures on Exchange Decline 10 to 20 Points in Long-Ton Day | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/finnish-premier-hits-soviet.html | Finnish Premier Hits Soviet | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/samuel-m-henshaw.html | SAMUEL M. HENSHAW | True | Special to THE NEW YORK TIMES | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/miss-joan-johns-becomes-a-bride-she-is-wed-to-howard-morris-jr-in.html | MISS JOAN JOHNS BECOMES A BRIDE; She Is Wed to Howard Morris Jr. in Little Church Around the Corner by Dr. Ray | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/candidates-night-at-grand-st-boys-41-members-of-the-association-are.html | CANDIDATE'S NIGHT AT GRAND ST. BOYS; 41 Members of the Association Are Running for Some Office or Another | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/fast-australiarun-liner-is-launched-in-britain.html | Fast Australia-Run Liner Is Launched in Britain | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/two-rival-boxing-groups-announce-signing-of-robinsonbelloise-bout.html | Two Rival Boxing Groups Announce Signing of Robinson-Belloise Bout | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/3dimensional-advertising-signs-installed-in-city-subway-station.html | 3-Dimensional Advertising Signs Installed In City Subway Station; More Are Planned | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/frank-soika.html | FRANK SOIKA | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/group-backs-plan-for-traffic-board-action-committee-after-talk-with.html | GROUP BACKS PLAN FOR TRAFFIC BOARD; Action Committee, After Talk With Mayor, Endorses His Commission Proposal LEGAL ASPECTS EXAMINED Corporation Counsel's Office Pushes Work -- Police Powers to Be Safeguarded | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/un-eastwest-unit-supported-by-us-new-development-committee-due-to.html | U.N. EAST-WEST UNIT SUPPORTED BY U.S.; New Development Committee Due to Be Set Up Soon by Economic Commission | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/james-l-butler.html | JAMES L. BUTLER | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/jane-d-russells-troth-garland-school-alumna-to-be-bride-of-joseph.html | JANE R. RUSSELL'S TROTH; Garland School Alumna to Be Bride of Joseph Wharton 3d | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/19000-disabled-with-navy-reports-on-handicapped-veterans-it-employs.html | 19,000 DISABLED WITH NAVY; Reports on Handicapped Veterans It Employs in the U.S. | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/strazzalinen-take-westchester-proamateur-golf-event-round-hill-team.html | Strazza-Linen Take Westchester Pro-Amateur Golf Event; ROUND HILL TEAM VICTOR WITH A 63 | True | By Lincoln A. Werden | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/syracuse-drills-defense-foley-watrel-excel-in-work-for-penn-state.html | SYRACUSE DRILLS DEFENSE; Foley, Watrel Excel in Work for Penn State on Friday | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/sculptors-work-on-display-today-modern-art-museum-to-open-oneman.html | SCULPTOR'S WORK ON DISPLAY TODAY; Modern Art Museum to Open One-Man Show of Selected Pieces by Elie Nadelman | True | By Howard Devree | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/royal-blood-annexes-jamaica-sprint-by-length-maine-chance-star.html | Royal Blood Annexes Jamaica Sprint by Length; MAINE CHANCE STAR BEATS GREY FLIGHT Royal Blood, 5-1, Shows Way to Favorite With Stretch Drive at Jamaica ATKINSON ABOARD WINNER Control Is Third in Feature -Low and High Triumphs Over Galloping Gus | True | By Joseph C. Nichols | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/miss-nancy-polakoff-affianced.html | Miss Nancy Polakoff Affianced | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/home-of-witness-guarded.html | Home of Witness Guarded | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/lauretta-lubin-to-wed-elmira-college-alumna-fiancee-of-monroe-fink.html | LAURETTA LUBIN TO WED; Elmira College Alumna Fiancee of Monroe Fink, Lawyer | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/traffic-deaths-decline-fleming-puts-sixmonth-total-at-13690-or-4.html | TRAFFIC DEATHS DECLINE; Fleming Puts Six-Month Total at 13,690, or 4% Below 1947 | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/helen-j-kobbe-to-bow-dec-27.html | Helen J. Kobbe to Bow Dec. 27 | True | | | C1B 157968 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/15000-peace-prize-established-by-indian-for-best-oneworld-plan.html | $15,000 Peace Prize Established By Indian for Best One-World Plan; Industrialist and Publisher Also Will Offer $4,000 for Book on Subject | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/bonds-and-shares-on-london-market-restricted-activity-centered-in.html | BONDS AND SHARES ON LONDON MARKET; Restricted Activity Centered in British Government Issues, Which Advance | | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/veneer-industry-expects-recovery-association-head-sees-decline.html | VENEER INDUSTRY EXPECTS RECOVERY; Association Head Sees Decline Tapering Off Once Furniture Demand Increases | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/argentina-orders-griffiths-arrest.html | ARGENTINA ORDERS GRIFFITH'S ARREST | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/truman-begins-tour-today-to-visit-pennsylvania-delaware-new-york.html | TRUMAN BEGINS TOUR TODAY; To Visit Pennsylvania Delaware, New York and New Jersey | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/harold-h-swift-named-elected-board-chairman-of-concern-founded-by.html | HAROLD H. SWIFT NAMED; Elected Board Chairman of Concern Founded by Father | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/submarine-skate-invasion-victim-veteran-of-pacific-and-bikini-test.html | SUBMARINE SKATE 'INVASION' VICTIM; Veteran of Pacific and Bikini Test is Sent to Bottom in Operation Off California | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/turfmen-planning-court-action-on-new-maryland-doping-rules-insist.html | Turfmen Planning Court Action On New Maryland Doping Rules; Insist No Man Can Be Held Responsible for Horse Who Is Taken Out of His Care Two Hours Before Post Time | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/peru-puts-down-2-more-disorders-armed-civilians-fail-to-take-army.html | PERU PUTS DOWN 2 MORE DISORDERS; Armed Civilians Fail to Take Army Quarters -- President Outlaws Apra Party | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/26-union-chiefs-tell-truman-of-support.html | 26 UNION CHIEFS TELL TRUMAN OF SUPPORT | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/bond-women-to-hear-quilliam.html | Bond Women to Hear Quilliam | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/cotton-textiles-marked-by-pickup-although-orders-are-smaller-they.html | COTTON TEXTILES MARKED BY PICK-UP; Although Orders Are Smaller They Are More Frequent, Firming Market Tone | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/music-notes.html | MUSIC NOTES | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/railroad-bonds-offered.html | Railroad Bonds Offered | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/us-seen-losing-cold-war-in-east-navy-expert-terms-situation.html | U.S. SEEN LOSING COLD WAR IN EAST; Navy Expert Terms Situation Critical, With Communists Expanding Activities | True | By Russell Porterspecial To the New York Times. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/birmingham-victor-54-conquers-forth-worth-for-21-lead-in-dixie.html | BIRMINGHAM VICTOR, 5-4; Conquers Forth Worth for 2-1 Lead in Dixie Series | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/visas-for-us-tourists-are-abolished-by-italy.html | Visas for U.S Tourists Are Abolished by Italy | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/italian-reds-plan-intense-agitation-leader-of-labor-confederation.html | ITALIAN REDS PLAN INTENSE AGITATION; Leader of Labor Confederation Announces New Offensive Against Economic Program | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/truman-sets-navy-day-oct-27.html | Truman Sets Navy Day, Oct. 27 | True | | | C1B 157968 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/karl-schreiber-56of-harvester-group.html | KARL SCHREIBER, 56,OF HARVESTER GROUP | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/drugs-held-guides-to-disease-causes-doctors-say-relief-of-distress.html | DRUGS HELD GUIDES TO DISEASE CAUSES; Doctors Say Relief of Distress Is Secondary to Detecting Condition of Body EPILEPSY FIGHT STRESSED Brain Ailment Calls for Study of Compounds and Patients, Academy Group Hears | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/trust-action-hit-by-transamerica-corporation-demands-reserve-board.html | TRUST ACTION HIT BY TRANSAMERICA; Corporation Demands Reserve Board Clarify Complaint and Hold Hearings on Coast | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/other-unions-recess-talks.html | Other Unions Recess Talks | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/railroads-oppose-pier-rent-increase-unjustified-and-inequitable.html | RAILROADS OPPOSE PIER RENT INCREASE; 'Unjustified and Inequitable,' Spokesman Tells Mayor and Board of Estimate | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/final-civil-war-reunion-urged.html | Final Civil War Reunion Urged | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/for-presidential-pension-taft-proposes-substantial-sum-to-permit.html | FOR PRESIDENTIAL PENSION; Taft Proposes 'Substantial' Sum to Permit 'Dignified Living | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/proud-ruler-triumphs-defeats-rosebed-by-4-lengths-at-hawthorne.html | PROUD RULER TRIUMPHS; Defeats Rosebed by 4 Lengths at Hawthorne, Paying $4.40 | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/teaching-of-doctors-extended-by-center.html | TEACHING OF DOCTORS EXTENDED BY CENTER | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/hirohito-holds-first-press-conference-but-lets-reporters-do-all-the.html | Hirohito Holds First 'Press Conference,' But Lets Reporters Do All the Talking | True | By Lindesay Parrott | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/an-old-american-custom.html | AN OLD AMERICAN CUSTOM | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/named-general-manager-of-canadian-razor-co.html | Named General Manager Of Canadian Razor Co. | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/4000-conservatives-meet-in-wales-today.html | 4,000 CONSERVATIVES MEET IN WALES TODAY | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/fpc-merges-gas-hearings.html | FPC Merges Gas Hearings | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/naval-stores.html | NAVAL STORES | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/india-league-host-to-our-new-envoy-henderson-in-address-says-he-is.html | INDIA LEAGUE HOST TO OUR NEW ENVOY; Henderson in Address Says He Is Sure Nation's Foreign Policy Is Like U.S.'s | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/marshall-denies-prodding-france-retorts-to-charges-in-paris-papers.html | MARSHALL DENIES PRODDING FRANCE; Retorts to Charges in Paris Papers That He and Dulles Interfere in Politics | True | By Harold Callender | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/j-b-priestley-to-head-council.html | J. B. Priestley to Head Council | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/notes.html | Notes | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/shipping-news-and-notes-gammie-off-today-for.html | Shipping News and Notes; Gammie of States Marine Off Today for Europe On Business Trip | True | | | C1B 157968 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/measures-for-world-peace-atomic-energy-control-seen-needing.html | Measures for World Peace; Atomic Energy Control Seen Needing Framework of International Law | True | JEANNE ~AYN | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/worker-killed-in-oven-fire-is-turned-on-while-he-is-inside-after.html | WORKER KILLED IN OVEN; Fire Is Turned On While He Is Inside After Cleaning Job | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/says-dewey-uses-statepaid-aides-mcgrath-accuses-governor-of.html | SAYS DEWEY 'USES STATE-PAID AIDES, McGrath Accuses Governor of Recruiting 'Army' of Employes to Promote Campaign | True | By W. H. Lawrencespecial To the New York Times. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/freight-car-output-off-total-for-month-is-247-below-goal-of-10000.html | FREIGHT CAR OUTPUT OFF; Total for Month is 247 Below Goal of 10,000 | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/barkley-asserts-gop-would-reduce-west.html | BARKLEY ASSERTS GOP WOULD REDUCE WEST | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/st-pauls-4-in-7th-defeat-royals-40-mcglothin-sets-back-montreal.html | ST. PAUL'S 4 IN 7TH DEFEAT ROYALS, 4-0; McGlothin Sets Back Montreal With Five Hits in Little World Series Opener | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/william-c-atwater-jr.html | WILLIAM C. ATWATER JR. | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/amateur-boxing-tonight.html | Amateur Boxing Tonight | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/will-reduce-offering-of-oklahoma-gas-stock.html | Will Reduce Offering Of Oklahoma Gas Stock | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/parenthood-group-reports-progress-convention-delegates-predict.html | PARENTHOOD GROUP REPORTS PROGRESS; Convention Delegates Predict Victory in Massachusetts Referendum Next Month | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/grains-irregular-near-delivery-up-corn-closes-1-cent-higher-to-12.html | GRAINS IRREGULAR; NEAR DELIVERY UP; Corn Closes 1 Cent Higher to 1/2 Lower -- Wheat Shows Rise of 1/2 Cent to Loss of 7/8 | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/sala-to-fight-jones-oct-15.html | Sala to Fight Jones Oct. 15 | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/gerald-a-drinkhard.html | GERALD A. DRINKHARD | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/revamping-of-utility-comes-before-court.html | REVAMPING OF UTILITY COMES BEFORE COURT | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/eca-approves-2-wheat-grants.html | ECA Approves 2 Wheat Grants | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/women-to-aid-dewey.html | Women to Aid Dewey | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/city-held-impotent-to-punish-teachers.html | CITY HELD IMPOTENT TO PUNISH TEACHERS | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/elected-to-head-lutherans-group-r-wohlsen-gets-brotherhood-post.html | ELECTED TO HEAD LUTHERANS GROUP; R. Wohlsen Gets Brotherhood Post, 102-82 -- Group Bars New York as Headquarters | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/survivors-depict-fatal-tug-crash-tanker-hit-craft-at-terrific-speed.html | SURVIVORS DEPICT FATAL TUG CRASH; Tanker Hit Craft at 'Terrific Speed' Crewmen Say at a Hearing -- One in Tears | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/sports-of-the-times-redmen-on-the-warpath.html | Sports of the Times; Redmen on the Warpath | True | By Arthur Daley | | C1B 157968 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/marshall-urges-rescinding-of-un-antifranco-move-us-proposes-shift.html | Marshall Urges Rescinding Of U.N. Anti-Franco Move; U.S. PROPOSES SHIFT IN FRANCO STATUS | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/lion-oil-to-build-new-plant.html | Lion Oil to Build New Plant | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/john-p-cohalans-wed-50-years.html | John P. Cohalans Wed 50 Years | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/wallace-assails-warren-on-record-at-sacramento-he-says-governor-has.html | WALLACE ASSAILS WARREN ON RECORD; At Sacramento He Says Governor Has Been Friend of 'Octopus' Corporations | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | WAYNE D. HARRISONSpecial to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/chesapeake-tug-lost-5-saved-8-missing.html | CHESAPEAKE TUG LOST, 5 SAVED, 8 MISSING | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/many-entertain-at-dinner-benefit-dance-event-in-aid-of-united.html | MANY ENTERTAIN AT DINNER BENEFIT; Dance Event in Aid of United Hospital Fund Is Held in St. Regis Maisonette | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/lineup-of-rival-teams-for-first-game-today.html | Line-Up of Rival Teams For First Game Today | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/henry-r-dwight.html | HENRY R. DWIGHT | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/books-authors.html | Books -- Authors | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/mrs-agnes-a-crook.html | MRS. AGNES A. CROOK | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/cut-in-supply-of-gas-extended-in-illinois.html | CUT IN SUPPLY OF GAS EXTENDED IN ILLINOIS | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/texas-co-marketing-its-new-antifreeze.html | TEXAS CO. MARKETING ITS NEW ANTI-FREEZE | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/police-begin-hunt-in-gang-slaying-25-detectives-in-brooklyn-are.html | POLICE BEGIN HUNT IN GANG SLAYING; 25 Detectives in Brooklyn Are Assigned to Murder of 'Baltimore Joe' | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/nashville-to-sell-1000000-issue-will-receive-bids-on-nov-2-640000.html | NASHVILLE TO SELL $1,000,000 ISSUE; Will Receive Bids on Nov. 2 - $640,000 Issue of Wayland, Mass., Won by Estabrook | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/city-rent-commission-criticized.html | City Rent Commission Criticized | True | THOMAS H. DOYI--, Vice President,--' West Side Taxpayer--'Association, Inc | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/mayor-endorses-planting-program-hails-as-contribution-of-high-order.html | MAYOR ENDORSES PLANTING PROGRAM; Hails as Contribution of High Order Park Group's Plan for Jubilee Commemoration | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/shertok-outlines-aim-to-marshall-details-of-paris-interview-are.html | SHERTOK OUTLINES AIM TO MARSHALL; Details of Paris Interview Are Secret -- Israel, Arabs Gird for Assembly Debate | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/indians-fans-brave-rain-cold-for-seats.html | INDIANS FANS BRAVE RAIN, COLD FOR SEATS | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/monmouth-hunt-meet-set.html | Monmouth Hunt Meet Set | True | | | C1B 157968 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/louis-harmon.html | LOUIS HARMON | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/robesons-savannah-concert-off.html | Robeson's Savannah Concert Off | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/opening-nationwide-community-chest-drive.html | OPENING NATION-WIDE COMMUNITY CHEST DRIVE | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/bert-green-artist-of-comic-strip-63-pioneer-in-creating.html | BERT GREEN, ARTIST OF COMIC STRIP, 63; Pioneer in Creating Animated Cartoons Dies -- War Veteran Also Magazine Writer | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/orders-holding-breakup-massachusetts-court-decrees-end-of-boston.html | ORDERS HOLDING BREAK-UP; Massachusetts Court Decrees End of Boston Railroad Unit | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/subpoena-hinted-facing-mcdowell-mcgohey-indicates-he-may-act-if.html | SUBPOENA HINTED FACING M'DOWELL; McGohey Indicates He May Act if Representative Does Not Appear Here Voluntarily | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/one-mail-delivery-on-holiday.html | One Mail Delivery on Holiday | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/negro-pushes-university-fight.html | Negro Pushes University Fight | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/david-alter.html | DAVID ALTER | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/frank-desurney.html | FRANK DESURNEY | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/wilbur-l-cross.html | WILBUR L. CROSS | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/churchill-asserts-asias-frontier-is-on-the-elbe-river-at-present-he.html | Churchill Asserts Asia's Frontier Is on the Elbe River at Present; He Warns Against Its Extension Westward -- Communist Agitators Are Squelched at Recruiting Meeting He Addresses | True | By Clifton Danielspecial To the New York Times. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/music-clubs-to-meet-25th-biennial-convention-set-for-dallas-march.html | MUSIC CLUBS TO MEET; 25th Biennial Convention Set for Dallas March 27-April 3 | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/delays-marine-women-deadline.html | Delays Marine Women Deadline | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/rites-tomorrowfor-dr-w-l-cross-service-will-be-held-at-yale-dr.html | RITES TOMORROW FOR DR. W. L. CROSS; Service Will Be Held at Yale -Dr. Seymour Pays Tribute to Ex-Governor, Educator | True | Special to The New York Times | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/daughter-to-william-lathams.html | Daughter to William Lathams | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/textile-dinner-postponed.html | Textile Dinner Postponed | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/gonzales-victor-in-coast-tennis-he-beats-bakulich-61-62-and-beale.html | GONZALES VICTOR IN COAST TENNIS; He Beats Bakulich, 6-1, 6-2, and Beale by 6-2, 8-6, in Hard-Court Tournament | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/rail-financing-authorized.html | Rail Financing Authorized | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/new-hats-marked-by-softening-lines-sidetipped-cloches-feature.html | NEW HATS MARKED BY SOFTENING LINES; Side-Tipped Cloches Feature Showing by Peg Fischer of Season's Designs | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/all-un-eyes-turn-upon-the-russians-the-delegates-wait-to-see.html | ALL U.N. EYES TURN UPON THE RUSSIANS; The Delegates Wait to See Whether Vishinsky Will Act as Gromyko Did | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/australia-favors-more-atom-talks-supports-majoritys-control-plan.html | AUSTRALIA FAVORS MORE ATOM TALKS; Supports Majority's Control Plan Firmly but Opposes Suspending Negotiation | True | By A. M. Rosenthal | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/small-us-traders-protest-about-eca-americans-abroad-declare-aided.html | SMALL U.S. TRADERS PROTEST ABOUT ECA; Americans Abroad Declare Aided Nations Offer Little Chance to Build Plants | True | By Charles E. Eganspecial To the New York Times. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/salvatore-chiappinelli.html | SALVATORE CHIAPPINELLI | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/bleasdale-speedy-back-returns-to-columbia-lineup-for-workout-lions.html | Bleasdale, Speedy Back, Returns To Columbia Line-Up for Workout; Lions Continue to Polish Attack Despite Brilliant Offense Against Harvard - Kusserow Nears Scoring Mark | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/w-and-m-lists-spartans.html | W. and M. Lists Spartans | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/chicago-tribune-supports-dewey-paper-which-fought-nomination-calls.html | CHICAGO TRIBUNE SUPPORTS DEWEY; Paper Which Fought Nomination Calls Him 'the Least Worse of the Candidates' | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/barbara-lippitt-engaged-to-wed-california-girl-will-become-the.html | BARBARA LIPPITT ENGAGED TO WED; California Girl Will Become the Bride of Jay Robinson-Duff Jr., Graduate of Yale | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/ford-wildcat-strike-brief.html | Ford Wildcat Strike Brief | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/british-will-try-the-us-film-plan-heavy-advance-bookings-seen-for.html | BRITISH WILL TRY THE U.S. FILM PLAN; Heavy Advance Bookings Seen for 'All-American' Double Feature Screen Bills | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/paper-official-resigns-col-c-h-l-jones-of-price-brothers-in-iii.html | PAPER OFFICIAL RESIGNS; Col. C. H. L. Jones of Price Brothers in III Health | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/pasquel-case-postponed-court-puts-off-127000-suit-against-owen-to.html | PASQUEL CASE POSTPONED; Court Puts Off $127,000 Suit Against Owen to Dec. 13 | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/stag-five-signs-rollins.html | Stag Five Signs Rollins | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/sinclair-curtails-outlets.html | Sinclair Curtails Outlets | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/excerpts-from-john-l-lewis-speech-at-miners-convention.html | Excerpts From John L. Lewis' Speech at Miners' Convention | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/patenotre-trial-jan-4.html | Patenotre Trial Jan. 4 | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/2-on-sidewalk-hurt-by-car-in-times-sq.html | 2 ON SIDEWALK HURT BY CAR IN TIMES SQ. | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/british-communist-purge-no-joke-to-comedienne.html | British Communist Purge No Joke to Comedienne | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/radio-and-television-columbia-university-will-sponsor-series-on.html | Radio and Television; Columbia University Will Sponsor Series on Control of Venereal Disease | True | | | | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/t-e-brooks.html | T. E. BROOKS | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/vishinsky-is-sharp-tells-security-council-it-has-no-right-to-hear.html | VISHINSKY IS SHARP; Tells Security Council It Has No Right to Hear the Berlin Case | True | By Thomas J. Hamilton | | C1B 157968 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/commuters-held-as-strike-pickets-armbands-on-dilatory-persons-at.html | 'COMMUTERS' HELD AS STRIKE PICKETS; Armbands on Dilatory Persons at Union News Stands Are Called Just Incidental | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/general-electric-promotes-four.html | General Electric Promotes Four | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/hospital-problems.html | Hospital Problems | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/futures-steady-in-cotton-sales-closing-prices-5-points-up-to-19.html | FUTURES STEADY IN COTTON SALES; Closing Prices 5 Points Up to 19 Down -- Weather Reports Unfavorable | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/toledo-shift-approved-browns-farm-club-to-become-part-of-detroit.html | TOLEDO SHIFT APPROVED; Browns' Farm Club to Become Part of Detroit System | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/london-casino-to-close-vaudeville-house-will-leave-field-solely-to.html | LONDON CASINO TO CLOSE; Vaudeville House Will Leave Field Solely to Palladium | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/officers-changed-by-clearing-house-committees-also-reorganized-at.html | OFFICERS CHANGED BY CLEARING HOUSE; Committees Also Reorganized at Annual Meeting -- Huge Turnover Reported | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/truman-names-clay-aide-a-defense-board-member.html | Truman Names Clay Aide A Defense Board Member | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/grecoturkish-aid-lauded-by-truman-he-tells-congress-program-to.html | GRECO-TURKISH AID LAUDED BY TRUMAN; He Tells Congress Program to Stabilize That Area Has Been 'Conspicuous Success' | True | By Felix Belair Jr. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/george-a-bender.html | GEORGE A. BENDER | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/bus-line-denies-any-plan-to-sell-triboro-tells-public-service-it-is.html | BUS LINE DENIES ANY PLAN TO SELL; Triboro Tells Public Service It Is Not Negotiating With City on Purchase | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/dean-curbs-fraternities-williams-groups-are-ordered-to-cancel-house.html | DEAN CURBS FRATERNITIES; Williams Groups Are Ordered to Cancel House Parties | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/30000-contempt-fines-of-lewis-paid-by-union.html | $30,000 Contempt Fines Of Lewis Paid by Union | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/banker-analyzes-direct-bond-deals-dupont-co-partner-discusses.html | BANKER ANALYZES DIRECT BOND DEALS; DuPont & Co. Partner Discusses Effects of Purchases by Big Insurance Companies BANKER ANALYZES DIRECT BOND SALES | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/decorating-is-described-responsibility-now-called-that-of-whole.html | DECORATING IS DESCRIBED; Responsibility Now Called That of Whole Family | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/westbury-races-called-off.html | Westbury Races Called Off | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/indians-go-on-warpath-whoop-it-up-at-victory-party-but-it-is-all-in.html | INDIANS GO ON WARPATH; Whoop It Up at Victory Party, but It Is All in Fun | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/us-urged-to-operate-struck-coast-ports.html | U.S. URGED TO OPERATE STRUCK COAST PORTS | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/week-after-week-youngsters-save-pennies-1729-collected-to-aid.html | Week After Week Youngsters Sive Pennies; 1,729 Collected to Aid United Jewish Appeal | True | | | C1B 157968 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Number) Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/tibetans-honor-eisenhower.html | Tibetans Honor Eisenhower | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/us-marines-in-palestine-force-of-92-arrives-for-duty-with-un-truce.html | U.S. MARINES IN PALESTINE; Force of 92 Arrives for Duty With U.N. Truce Team | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/safety-drive.html | SAFETY DRIVE | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/faith-in-future-urged-by-rabbis-need-for-understanding-among.html | FAITH IN FUTURE URGED BY RABBIS; Need for Understanding Among Nations Stressed in Services Marking Rosh ha-Shanah | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/irving-home-marks-anniversary.html | Irving Home Marks Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/miss-ruth-welch-drake.html | MISS RUTH WELCH DRAKE | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/little-taft-law-stands-michigan-labor-act-clarified-by-second-court.html | 'LITTLE TAFT LAW' STANDS; Michigan Labor Act Clarified by Second Court Decision | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/g-b-page-architect-of-philadelphia-78.html | G. B. PAGE, ARCHITECT, OF PHILADELPHIA, 78 | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/railway-workers-get-call.html | Railway Workers Get Call | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/long-court-battle-ended-by-us-steel-consents-to-decree-enforcing.html | LONG COURT BATTLE ENDED BY U.S. STEEL; Consents to Decree Enforcing FTC Order of 27 Years Ago Against Base-Pricing CALLED 'PITTSBURGH PLUS' Company's Action, It Explains, Taken in View of New Suits Against the Industry | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/berlin-unaffected-by-soviet-chutists-airlift-goes-on-as-usual-but.html | BERLIN UNAFFECTED BY SOVIET CHUTISTS; Airlift Goes On as Usual, but British Protest Jumping -- Clay Is Confident | True | By Drew Middletonspecial To the New York Times. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/abroad-where-the-fifth-column-does-and-does-not-work.html | Abroad; Where the Fifth Column Does and Does Not Work | True | By Anne O'Hare McCormick | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/oliver-p-m-hubbard.html | OLIVER P. M. HUBBARD | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/rumanians-lose-citizenship.html | Rumanians Lose Citizenship | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/petrillo-is-eager-to-lift-record-ban-talks-with-company-officials.html | PETRILLO IS EAGER TO LIFT RECORD BAN; Talks With Company Officials in Hope of Reaching an Early Agreement | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/flight-to-be-reenacted-havens-to-retrace-albany-trip-of-35-years.html | FLIGHT TO BE RE-ENACTED; Havens to Retrace Albany Trip of 35 Years Ago | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/thief-gets-18000-from-bank-depository-with-a-key-and-an-ingenious.html | Thief Gets $18,000 From Bank Depository With a Key and an Ingenious Cloth Trap | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/mrs-ada-coutney.html | MRS. ADA COUTNEY | True | Special to THE NEW YORK TIMES | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/commonwealth-ship-men-meet.html | Commonwealth Ship Men Meet | True | | | C1B 157968 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/customs-men-seize-135150-gold-pesos-hoard-for-black-market-deal-in.html | CUSTOMS MEN SEIZE $135,150 GOLD PESOS; Hoard for Black Market Deal in Diamonds Found in Car Being Shipped to Holland CUSTOMS MEN SEIZE $135,150 GOLD PESOS | True | By George Horne | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/mccarthy-stays-for-games.html | McCarthy Stays for Games | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/chases-deposits-again-show-rise-4206943483-total-exceeds-that-of.html | CHASE'S DEPOSITS AGAIN SHOW RISE; $4,206,943,483 Total Exceeds That of June but Is Below Level of a Year Ago CHASE'S DEPOSITS AGAIN SHOW RISE | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/truman-challenged-to-thurmond-debate.html | TRUMAN CHALLENGED TO THURMOND DEBATE | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/doctor-kills-wife-then-ends-his-life.html | DOCTOR KILLS WIFE, THEN ENDS HIS LIFE | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/lewis-denounces-truman-but-fails-to-support-dewey-president-is.html | LEWIS DENOUNCES TRUMAN, BUT FAILS TO SUPPORT DEWEY; President Is Unfit for Position, Dangerous to the Country, UMW Convention Is Told | True | By A. H. Raskin | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/appointed-ad-director-of-wallachs-mens-chain.html | Appointed Ad Director Of Wallachs, Men's Chain | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/archibald-delmarshinlet.html | ARCHIBALD DELMARSHINLET | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/caterpillar-club-to-meet.html | Caterpillar Club to Meet | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/royal-typewriter-sales-up-40-in-year-income-of-5620336-equal-to-498.html | Royal Typewriter Sales Up 40% in Year; Income of $5,620,336 Equal to $4.98 a Share | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/links-fellowship-set-up-clubs-back-research-to-wipe-out-tropical.html | LINKS FELLOWSHIP SET UP; Clubs Back Research to Wipe Out Tropical Earthworm | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/charles-w-handman.html | CHARLES W. HANDMAN | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/french-reds-block-coal-strike-pact-communistdominated-union-rejects.html | FRENCH REDS BLOCK COAL STRIKE PACT; Communist-Dominated Union Rejects Government Move -Mine Areas Remain Calm | True | By Lansing Warrenspecial To the New York Times. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/rail-mediation-facing-a-collapse-million-nonoperating-workers-balk.html | RAIL MEDIATION FACING A COLLAPSE; Million Non-Operating Workers Balk at a Rise of 10 Cents -Emergency Board Expected | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/needletuft-spreads-shown-in-new-designs.html | NEEDLETUFT SPREADS SHOWN IN NEW DESIGNS | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/yonkers-to-sell-land-16-12-acres-of-untermyer-property-to-be.html | YONKERS TO SELL LAND; 16 1/2 Acres of Untermyer Property to be Auctioned | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/mrs-john-d-fripp-has-son.html | Mrs. John D. Fripp Has Son | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/text-of-vishinskys-address-before-un-on-berlin-issue.html | Text of Vishinsky's Address Before U.N. on Berlin Issue | True | | | C1B 157968 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/pipeline-hearing-oct-15-fpc-to-consider-then-plan-for-30inch.html | PIPELINE HEARING OCT. 15; FPC to Consider Then Plan for 30-Inch Transcontinental Line | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/eight-castaways-safe-men-are-off-two-tugs-battered-by-seas-off.html | EIGHT CASTAWAYS SAFE; Men Are Off Two Tugs Battered by Seas Off Georgia | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/live-bombing-marks-florida-tests-today.html | LIVE BOMBING MARKS FLORIDA TESTS TODAY | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/tito-foes-start-newspaper.html | Tito Foes Start Newspaper | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/indians-favored-to-defeat-braves-in-world-series-opener-at-boston.html | Indians Favored to Defeat Braves in World Series Opener at Boston Today; FELLER TO OPPOSE SAIN ON THE MOUND Indians' Fireballer and Braves' 24-Game Winner Named for Start of Classic Today CLEVELAND SERIES CHOICE Lack of Sufficient Pitching Strength Seen as Barrier to Victory for Boston | True | By John Drebingerspecial To the New York Times. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/spanish-governments-stand-official-attitude-is-stated-racial.html | Spanish Government's Stand; Official Attitude Is Stated, Racial Discrimination Said Not to Exist | True | PABL0 M--RRY DEL VAL--Cultural Relations Counselor, SpanishEmbassy | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/john-hilberg-jr.html | JOHN HILBERG JR. | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/advertising-news-and-notes-to-manage-advertising-for-the-avondale.html | Advertising News and Notes; To Manage Advertising For the Avondale Mills | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/named-as-chairman-in-heart-campaign.html | Named as Chairman In Heart Campaign | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/austin-cheney-72of-silk-concern-son-of-one-of-the-foundersdies-in.html | AUSTIN CHENEY, 72,OF SILK CONCERN; Son of One of the FoundersDies in Boston - He Servedon Trade Commissions- | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/oconnor-removal-seen-chicago-paper-says-white-sox-will-reveal.html | O'CONNOR REMOVAL SEEN; Chicago Paper Says White Sox Will Reveal Action Today | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/operators-approve-rise-first-returns-of-ballots-accept-new-contract.html | OPERATORS APPROVE RISE; First Returns of Ballots Accept New Contract | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/classes-for-expectant-fathers.html | Classes for Expectant Fathers | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/columbia-ceremony-attracts-educators.html | COLUMBIA CEREMONY ATTRACTS EDUCATORS | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/us-summons-jerusalem-aide.html | U.S. Summons Jerusalem Aide | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/hanrahan-warns-gas-industry-its-funded-debt-worries-sec-rations-of.html | Hanrahan Warns Gas Industry Its Funded Debt Worries SEC; Rations of 80, 71 and 69 Per Cent of Capital Cited by Chairman, Who Foresees Period of Austerity When 'Shakedown' Comes GAS INDUSTRY TOLD DEBT WORRIES SEC | True | By John P. Callahanspecial To the New York Times. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/phone-co-to-give-scores-time-bureau-me-71212-to-provide-series.html | PHONE CO. TO GIVE SCORES; Time Bureau, ME. 7-1212, to Provide Series Service | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/pacific-gas-gets-a-75000000-loan-borrows-on-its-35year-first.html | PACIFIC GAS GETS A $75,000,000 LOAN; Borrows on Its 35-Year First Mortgage Bonds at an Interest Cost of 3.12% | True | | | C1B 157968 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/special-groups-gather-casualty-and-fire-agents-meet-in-separate.html | SPECIAL GROUPS GATHER; Casualty and Fire Agents Meet in Separate Convention | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/illinois-central-issue-railroad-asks-icc-to-approve-5500000.html | ILLINOIS CENTRAL ISSUE; Railroad Asks ICC to Approve $5,500,000 Certificates | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/mrs-r-phillips-gives-luncheon.html | Mrs. R. Phillips Gives Luncheon | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/senators-get-dente-in-deal.html | Senators Get Dente in Deal | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/honors-connecticut-men-admiral-fife-gives-presidents-certificate-to.html | HONORS CONNECTICUT MEN; Admiral Fife Gives President's Certificate to Eight Scientists | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/the-council-and-berlin.html | THE COUNCIL AND BERLIN | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/gopal-and-troupe-return-oct-13.html | Gopal and Troupe Return Oct. 13 | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/displaced-persons-office-open.html | Displaced Persons Office Open | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/j-n-fowler-dies-a-conservationist-head-of-shell-fisheries-in-new.html | J. N. FOWLER DIES; A CONSERVATIONIST; Head of Shell Fisheries in New Jersey Dies -- One of East's Leading Oyster Growers | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/gouzenko-a-canadian-citizen.html | Gouzenko a Canadian Citizen | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/press-association-elects.html | Press Association Elects | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/george-l-paltridge.html | GEORGE L. PALTRIDGE | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/dr-mott-accepts-award.html | Dr. Mott Accepts Award | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/utilities-propose-stock-increases-union-electric-of-missouri-and.html | UTILITIES PROPOSE STOCK INCREASES; Union Electric of Missouri and Others Submit Their Plans to the SEC | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/radar-yields-new-world-of-sound-brings-music-of-spheres-to-earth.html | Radar Yields New World of Sound; Brings 'Music of Spheres' to Earth; 'MUSIC OF SPHERES' TUNED IN BY RADAR | True | By William L. Laurence | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/the-store-unions.html | THE STORE UNIONS | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/white-house-fetes-faced-with-problem.html | WHITE HOUSE FETES FACED WITH PROBLEM | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/shouse-is-crosley-chairman.html | Shouse Is Crosley Chairman | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/extra-crewman-on-airliners.html | Extra Crewman on Airliners | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/cary-abbott.html | CARY ABBOTT | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/dr-wright-confirms-concession-to-class.html | DR. WRIGHT CONFIRMS CONCESSION TO CLASS | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/girl-12-shot-at-play-boy-11-fires-rifle-in-game-of-cops-and-robbers.html | GIRL, 12, SHOT AT PLAY; Boy, 11, Fires Rifle in Game of 'Cops and Robbers' in Home | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/a-p-adopts-retirement-plan.html | A. & P. Adopts Retirement Plan | True | | | C1B 157968 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/miss-mackie-gains-gross-prize-on-83-miss-odom-trails-by-stroke-in.html | MISS MACKIE GAINS GROSS PRIZE ON 83; Miss Odom Trails by Stroke in Final One-Day Women's Metropolitan Golf Test | True | By Maureen Orcutt special To the New York Times. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/brewers-warned-of-threat-of-drys-association-told-congress-will-get.html | BREWERS WARNED OF THREAT OF DRYS; Association Told Congress Will Get Bills to Curb Liquor Ads, With Prohibition as Aim | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/cleveland-rally-halts-colts-1410-browns-come-from-behind-to-take.html | CLEVELAND RALLY HALTS COLTS, 14-10; Browns Come From Behind to Take Grueling Football Game in Baltimore | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/papanek-charges-fraud-in-ousting-tells-un-benes-refused-to-sign.html | PAPANEK CHARGES FRAUD IN OUSTING; Tells U.N. Benes Refused to Sign Recall Letter and His Signature Was Forged | True | By George Barrett special To the New York Times. | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/antonio-dimai.html | ANTONIO DIMAI | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/of-local-origin.html | Of Local Origin | True | | | C1B 157968 | |
| 1948-10-06 | 1948-10-06 | https://www.nytimes.com/1948/10/06/archives/us-officers-decorated-honors-bestowed-by-the-french-for-wartime.html | U.S. OFFICERS DECORATED; Honors Bestowed by the French for Wartime Services | True | Special to THE NEW YORK TIMES. | | C1B 157968 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/antired-front-in-berlin-broken-social-democrats-disapprove.html | ANTI-RED FRONT IN BERLIN BROKEN; Social Democrats Disapprove Christian Democratic Plan to Postpone Elections | True | By Edward A. Morrow special To the New York Times. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/sworn-in-as-keogh-aide.html | Sworn In as Keogh Aide | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/rev-pe-term.html | REV. PE. TER-'M | True | ', J F...SSU P | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/duke-of-leeds-seeks-divorce.html | Duke of Leeds Seeks Divorce | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/cio-dismisses-wallace-backer.html | CIO Dismisses Wallace Backer | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/indians-unanimous-in-claiming-umpires-decision-in-8th-cost-them.html | Indians Unanimous in Claiming Umpire's Decision in 8th Cost Them Opener; BOUDREAU CERTAIN THAT MASI WAS OUT Indians' Pilot Says Throw to Second by Feller Caught Brave, Who Later Scored RULED SAFE BY STEWART Losing Hurler Hails Skill of Sain, His Rival, Who Tossed Assortment of Curves | True | By James P. Dawson special To the New York Times. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/state-pta-supports-draft-but-not-umt.html | STATE PTA SUPPORTS DRAFT, BUT NOT UMT | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/rebels-lose-in-maryland-court-rules-states-righters-not-eligible-to.html | REBELS LOSE IN MARYLAND; Court Rules States Righters Not Eligible to Go on Ballot | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/menzies-scouts-war-possibility-head-of-australias-liberal-party.html | MENZIES SCOUTS WAR POSSIBILITY; Head of Australia's Liberal Party Here on Queen Elizabeth for a Tour of U.S.-Canada | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/stephen-fbarker.html | STEPHEN F.'BARKER | True | Special to 'aE Nsw Yo s. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/in-the-nation-watching-for-an-old-campaign-reliable.html | In The Nation; Watching for an Old Campaign Reliable | True | By Arthur Krock | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/britain-denies-us-opened-spain-issue-london-circles-see-slim-hope.html | BRITAIN DENIES U.S. OPENED SPAIN ISSUE; London Circles See Slim Hope Franco Can Join the ERP or Western European Union | True | By Clifton Daniel special To the New York Times. | | C1B 157969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/farm-home-unit-collects-136697000-on-loans.html | Farm Home Unit Collects $136,697,000 on Loans | True | By the United Press. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/colombian-strike-averted.html | Colombian Strike Averted | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/braves-on-2-hits-down-indians-10-in-series-opener-holmes-single.html | BRAVES, ON 2 HITS, DOWN INDIANS, 1-0, IN SERIES OPENER; Holmes' Single Drives In Masi Against Feller With 2 Out in 8th Before 40,135 SAIN YIELDS 4 SAFETIES But Clevelanders Advance No Runner Past Second Base in Game at Boston At the Opening of the 1948 World Series in Boston Yesterday: In the Stands and on the Field BRAVES, ON 2 HITS, DOWN INDIANS, 1-0 | True | By John Drebingerspecial To the New York Times. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/birmingham-victor-53-halts-fort-worth-and-moves-game-from-dixie.html | BIRMINGHAM VICTOR, 5-3; Halts Fort Worth and Moves Game From Dixie Title | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/grain-trading-led-by-december-corn-buying-induced-by-reports-of.html | GRAIN TRADING LED BY DECEMBER CORN; Buying Induced by Reports of Distillery and Export Deals -- Wheat Closes Irregular | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/plans-aid-to-teachers-academic-freedom-group-to-defend-their-civil.html | PLANS AID TO TEACHERS; Academic Freedom Group to Defend Their Civil Rights | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/acts-to-end-use-of-fake-surveys-business-bureau-outlines-plan-to.html | ACTS TO END USE OF FAKE SURVEYS; Business Bureau Outlines Plan to Halt Selling as Well as Advertising Abuses | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/excerpts-from-wallaces-labor-and-foreign-policy-talks.html | Excerpts From Wallace's Labor and Foreign Policy Talks | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/mrs-john-t-gordon.html | MRS. JOHN T. GORDON | True | Special to T NLV Nomc Tfs. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/reserve-balances-up-1138000000-holdings-of-treasury-bills-drop.html | RESERVE BALANCES UP $1,138,000,000; Holdings of Treasury Bills Drop $447,000,000 Here -- Borrowings Rise | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/rhoda-l-smith-fiancee-scarsdale-girl-to-become-bride-of-dr-lester-h.html | RHODA L. SMITH FIANCEE; Scarsdale Girl to Become Bride of Dr. Lester H. Siblow | True | SPecial to T N",v.oR 'f4zs. ? , | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/naval-stores.html | NAVAL STORES | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/says-india-plans-balanced-economy-ambassador-to-us-denies-farming.html | SAYS INDIA PLANS BALANCED ECONOMY; Ambassador to U.S. Denies Farming Will Be Subordinated to Industrial Development CHINESE TRADE SEEN AIDED Wang Cites Emergency Steps Taken -- State Official Sees Asian Politics Big Issue | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/wallace-is-100-for-coast-strikes-he-lauds-bridges-and-bryson-as.html | WALLACE IS '100% FOR COAST STRIKES'; He Lauds Bridges and Bryson as Democratic Union Chiefs -- Assails Foreign Policy WALLACE IS '100% FOR COAST STRIKES | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/sheila-5idonnell-becomes-fiancee-alumna-of-convent-of-sacred-heart.html | SHEILA 5I'DONNELL'" BECOMES FIANCEE; ;Alumna of Convent of Sacred Heart in Noroton Engaged o Richard Pierce Cooley | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/woman-is-named-senator-by-south-dakota-governor.html | Woman Is Named Senator By South Dakota Governor | True | | | C1B 157969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/24-games-for-fordham-ram-quintet-opening-on-dec-3-lists-only-eight.html | 24 GAMES FOR FORDHAM; Ram Quintet, Opening on Dec. 3, Lists Only Eight Home Tests | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/bank-notes.html | BANK NOTES | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/nominated-by-bankers-ai-johnson-of-syracuse-slated-as-chairman-of.html | NOMINATED BY BANKERS; A.I. Johnson of Syracuse Slated as Chairman of State Unit | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/on-raising-pier-rents.html | ON RAISING PIER RENTS | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/british-freighter-sinks.html | British Freighter Sinks | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/tense-duel-on-mound-gives-crowd-little-chance-to-cheer-at-game-fur.html | Tense Duel on Mound Gives Crowd Little Chance to Cheer at Game; Fur Coats, Topcoats and Blankets Protect the Fans on a Bleak Boston Day -- Survivors of 'Miracle' Braves of 1914 Attend | True | From a Staff Correspondent | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/new-medical-plan-set-up-for-miners-it-intends-eventually-to-cover.html | NEW MEDICAL PLAN SET UP FOR MINERS; It Intends Eventually to Cover All Soft Coal Group's Costs -- Lewis Urges Doubling Dues | True | By A.h. Raskinspecial To the New York Times. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/chambersfarrington.html | Chambers--Farrington | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/mrs-nora-fagan.html | MRS. NORA FAGAN | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/inflation-subject-of-a-lively-debate-forum-held-on-wqxr-agrees-on.html | INFLATION SUBJECT OF A LIVELY DEBATE; Forum Held on WQXR Agrees on One Point, That Many Are Delving Into Savings | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/france-eases-car-restrictions.html | France Eases Car Restrictions | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/stengel-reported-next-yankee-pilot-oakland-manager-seen-weiss.html | STENGEL REPORTED NEXT YANKEE PILOT; Oakland Manager Seen Weiss Choice -- Rumor Has Harris Headed for Dodger Job | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/literacy-tests-queried.html | Literacy Tests Queried | True | GENEVIEVE HEAGNEY. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/first-dps-for-us-are-again-delayed-826-of-205000-quota-cannot-leave.html | FIRST DP'S FOR U.S. ARE AGAIN DELAYED; 826 of 205,000 Quota Cannot Leave Germany Till Oct. 21 as Result of Shipping Lag | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/mrs-james-h-dempsey.html | MRS. JAMES H. DEMPSEY | True | Special to Tm Nw YORK Them. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/change-in-us-rules-on-whiskies-opposed.html | CHANGE IN U.S. RULES ON WHISKIES OPPOSED | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/free-services-by-hospitals.html | Free Services by Hospitals | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/oklahoma-city-gets-golf-play.html | Oklahoma City Gets Golf Play | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/greenbrier-staged-by-richmond-troupe.html | 'GREENBRIER' STAGED BY RICHMOND TROUPE | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/dick-sold-to-washington-six.html | Dick Sold to Washington Six | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/urbanpeterkin.html | Urban--Peterkin | True | Special to Tltg Nz | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/un-councils-bias-criticized-by-russian.html | U.N. COUNCIL'S 'BIAS' CRITICIZED BY RUSSIAN | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/opening-for-spring-gets-big-response-garment-showrooms-crowded-by.html | OPENING FOR SPRING GETS BIG RESPONSE; Garment Showrooms Crowded by Out-of-Town Buyers, With Bookings Begun at Once | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/parents-are-warned-not-to-blame-comic-books-for-juvenile-crime.html | Parents Are Warned Not to Blame Comic Books for Juvenile Crime | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/map-career-early-women-are-told-associations-executive-says-they.html | MAP CAREER EARLY, WOMEN ARE TOLD; Association's Executive Says They Should Emulate Men Who Plan at School | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/helen-worth-to-be-wed-oct-17.html | Helen Worth to Be Wed Oct. 17.! | True | Slecial to TxE Nuw YO 'rx.-vir. s. { | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/peabody-coal-votes-stockholders-authorize-rise-in-stock-and-capital.html | PEABODY COAL VOTES; Stockholders Authorize Rise in Stock and Capital | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/czech-aide-denies-forgery-on-benes-houdek-disputes-charge-made-by.html | CZECH AIDE DENIES FORGERY ON BENES; Houdek Disputes Charge Made by Papanek That Prague Falsified U.N. Credentials | True | By George Barrettspecial To the New York Times. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/labor-book-dynamite.html | Labor Book 'Dynamite' | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/frederick-w-daven.html | FREDERICK W, DAVEN | True | ' | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/truck-talks-broken-off-local-282-refuses-to-modify-25centsanhour.html | TRUCK TALKS BROKEN OFF; Local 282 Refuses to Modify 25-Cents-an-Hour Demand | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/rallsuits-with-slim-airts-slightly-fuil-lo-isl-by-tailored.html | rALLSUITS SiiO':N' .' :WITH SLIM AIRTS; 'Slighfly Fuil'. '.'' ........ '?lo .is?I';:? ' by Tailored Woman--BHdal GoWn 'is Ba:llerinaLength ' L .' :;- -' | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/expedition-sails-to-explore-nepal-party-headed-by-yale-scientist.html | EXPEDITION SAILS TO EXPLORE NEPAL; Party Headed by Yale Scientist Will Study Mammals, Birds and Fish of Remote Land | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/itu-denies-acting-to-restrict-hiring-suggested-pact-clauses-do-not.html | ITU DENIES ACTING TO RESTRICT HIRING; Suggested Pact Clauses Do Not Give Priority to Union Men, Reply to NLRB Asserts | True | By Louis Starkspecial To the New York Times. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/sain-uses-95-pitches-10-more-than-feller.html | SAIN USES 95 PITCHES, 10 MORE THAN FELLER | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/dr-joseph-a-ambler.html | DR. JOSEPH A. AMBLER | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/william-s-sterns-sr.html | WILLIAM S. STERNS SR, | True | Special to Waz llzw Yo. Tr,,is: ' | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/unfair-pricing-laid-to-3-big-soap-makers.html | UNFAIR PRICING LAID TO 3 BIG SOAP MAKERS | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/shalimar-glove-makers-name-general-manager.html | Shalimar Glove Makers Name General Manager | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/us-export-surplus-lowest-in-two-years.html | U.S. EXPORT SURPLUS LOWEST IN TWO YEARS | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/arthur-h-wyman.html | ARTHUR H, WYMAN | True | Speal t Tz NZw Zoax Tmzs. | | C1B 157969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/news-strike-continues-railroad-stand-employes-distribute-pamphlets.html | NEWS STRIKE CONTINUES; Railroad Stand Employes Distribute Pamphlets | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/japan-uses-onions-for-drinks.html | Japan Uses Onions for Drinks | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/stocks-aboutface-led-by-the-steels-reversal-recoups-tuesdays-losses.html | STOCKS ABOUT-FACE, LED BY THE STEELS; Reversal Recoups Tuesday's Losses, Aided by Sharp Rise in the Trading Volume PRICE AVERAGE GAINS 0.37 710,000 Shares and 938 Issues Are Handled, With 476 Up and 260 Off on Day | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/mayor-bet-on-series.html | Mayor Bet on Series | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/california-there-she-goes.html | CALIFORNIA, THERE SHE GOES | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/batting-order-lineup-for-the-second-contest.html | Batting Order, Line-Up For the Second Contest | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/photographic-show-to-open.html | Photographic Show to Open | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/swedes-greet-bergman-thousands-welcome-actress-in-stockholms-city.html | SWEDES GREET BERGMAN; Thousands Welcome Actress in Stockholm's City Square | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/irs-sdfrieda-aide-of-bli-dies-founder-and-national-head-of-the.html | IRS. S.D.FRIEDA, AI:DE OF BLI, DIES; Founder and National Head of the Palestine LEhtheusa-- ACtive' in Work 22:Ybrs . ' | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/4-russians-rebuked-for-verbal-boycott.html | 4 RUSSIANS REBUKED FOR 'VERBAL BOYCOTT' | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/trading-is-urged-with-east-europe-credit-men-told-us-as-well-as.html | TRADING IS URGED WITH EAST EUROPE; Credit Men Told U.S. as Well as Western Area Must Adopt Plan to Thwart Russia | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/sigi-weissenberg-in-piano-program-leventritt-award-winner-19.html | SIGI WEISSENBERG IN PIANO PROGRAM; Leventritt Award Winner, 19, Displays Dazzling Technique at Town Hall Recital | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/argentina-in-opposition-rejects-report-of-un-group-on-falkland.html | ARGENTINA IN OPPOSITION; Rejects Report of U.N. Group on Falkland Islands | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/us-official-implies-end-of-zonal-lines.html | U.S. OFFICIAL IMPLIES END OF ZONAL LINES | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/drive-on-rats-in-bronx-pied-piper-week-designated-by-borough.html | DRIVE ON RATS IN BRONX; 'Pied Piper Week' Designated by Borough President | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/made-atomic-personnel-head.html | Made Atomic Personnel Head | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/evacuation-planes-buzzed.html | Evacuation Planes Buzzed | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 157969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/low-rates-scored-by-gas-industry-fixed-returns-held-forcing.html | LOW RATES SCORED BY GAS INDUSTRY; Fixed Returns Held Forcing Companies to Seek 'Cheap Money' in U.S. 'ONEROUS TAXATION SEEN FPC Gets Praise at Meeting of Association for New Short-Term Hearings | True | By John P. Callahanspecial To the New York Times. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/plan-of-65000ton-carrier-due-in-52-revealed-by-navy-124000000.html | Plan of 65,000-Ton Carrier, Due in '52, Revealed by Navy; $124,000,000 Vessel to Have Flash Flight Deck, With Flag, Navigation Bridges on Telescopic Shafts Along Side AN ARTIST'S CONCEPTION OF NAVY'S 65,000-TON CARRIER 65,000-TON CARRIER DESCRIBE BY NAVY | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/permanent-registration.html | Permanent Registration | True | RUTH BORNN, | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/rate-rise-hearing-set-icc-to-consider-plea-of-roads-for-8-increase.html | RATE RISE HEARING SET; ICC to Consider Plea of Roads for 8% Increase on Freight | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/a-le-barron-russell.html | A. LE BARRON RUSSELL. | True | Special to Nw Yo T. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/south-african-attacks-un-human-rights-draft.html | South African Attacks U.N. 'Human Rights' Draft | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/music-notes.html | MUSIC NOTES | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/remington-files-100000-libel-suit-names-miss-bentley-who-said-he.html | REMINGTON FILES $100,000 LIBEL SUIT; Names Miss Bentley, Who Said He Was a Communist, NBC and Television Sponsor | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/prices-of-cotton-irregular-in-day-market-has-several-rallies-and.html | PRICES OF COTTON IRREGULAR IN DAY; Market Has Several Rallies and Closes 6 Points Up to 8 Under Tuesday | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/sec-calls-hearing-today-to-consider-standard-gas-plan-for-sale-of.html | SEC CALLS HEARING TODAY; To Consider Standard Gas Plan for Sale of Stock | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/edmund-e-daly.html | EDMUND E. DALY | True | Special to T'Nw Yoc _? | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/oil-deals-closed-four-companies-are-involved-in-series-of.html | OIL DEALS CLOSED; Four Companies Are Involved in Series of Transactions | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/farley-sees-franco-as-useful.html | Farley Sees Franco as Useful | True | By Paul P. Kennedyspecial To the New York Times. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/chicago-tribune-misquoted.html | Chicago Tribune Misquoted | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/cripps-halls-tourists-he-says-american-travelers-aid-european.html | CRIPPS HALLS TOURISTS; He Says American Travelers Aid European Recovery | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/boomdeay-defeats-nell-k-by-length-favorite-annexes-autumn-day.html | BOOMDEAY DEFEATS NELL K. BY LENGTH; Favorite Annexes Autumn Day Stakes From a Field of 14 Juveniles at Jamaica | True | By James Roach | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/news-of-food-french-and-italian-delicacies-served-in-fine.html | News of Food; French and Italian Delicacies Served in Fine Restaurants Available to the Public Also at Pastry Shop on the East Side | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/dr-farkas-dies.html | Dr. Farkas Dies | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/attorney-sentenced-for-theft.html | Attorney Sentenced for Theft | True | | | C1B 157969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/france-sees-move-to-tie-transport-coal-strikers-veer-to-political.html | FRANCE SEES MOVE TO TIE TRANSPORT; Coal Strikers Veer to Political Aim of General Stoppage -- Men Spurn Concessions | True | By Lansing Warrenspecial To the New York Times. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/snipers-mopped-up-in-peru.html | Snipers Mopped Up in Peru | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/power-company-files-statement-registration-document-covers-33730.html | POWER COMPANY FILES STATEMENT; Registration Document Covers 33,730 Shares of Common and 5,000 of Preferred | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/pleads-guilty-in-mail-thefts.html | Pleads Guilty in Mail Thefts | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/passport-list-led-by-women.html | Passport List Led by Women | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/jeremiah-j-hughes.html | JEREMIAH J. HUGHES | True | peclal to T NEW YOL Tr' | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/spaak-says-vetoes-could-lead-to-war-belgian-premier-in-a-carnegie-a.html | SPAAK SAYS VETOES COULD LEAD TO WAR; Belgian Premier in a Carnegie Address Holds U.N. Best Hope for the World | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/odwyer-cautions-on-dewey-victory-tells-ciopac-not-a-brick-in-house.html | O'DWYER CAUTIONS ON DEWEY VICTORY; Tells CIO-PAC Not a Brick in 'House Roosevelt Built' Will Be Left if GOP Wins | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/thomas-hits-spain-link-he-says-despotism-of-franco-would-pollute.html | THOMAS HITS SPAIN LINK; He Says 'Despotism of Franco' Would 'Pollute' Democracy | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/dr-meyer-l-rosoff.html | DR. MEYER L. ROSOFF | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/atlantic-mutual-boards-choose-a-new-trustee.html | Atlantic Mutual Boards Choose a New Trustee | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/giant-ear-hears-ghosts-in-space-radio-telescope-that-taps-sounds-of.html | GIANT 'EAR' HEARS 'GHOSTS' IN SPACE; Radio Telescope That Taps Sounds of Invisible Stars Is Demonstrated at Cornell COSMIC DUST PENETRATED Device Cost Only $30,000, as Compared With $6,000,000 for Mount Paloma's 'Eye' | True | By William L. Laurencespecial to the New York Times. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/o-tlo-perso.html | O TTO PERSO | True | N.:. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/200-killed-by-quake-in-famed-iranian-city.html | 200 Killed by Quake In Famed Iranian City | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/syracuse-eleven-near-peak-for-penn-state-game-orange-hopes-rise-for.html | Syracuse Eleven Near Peak for Penn State Game; ORANGE HOPES RISE FOR 'KEY' CONTEST Coach Baysinger Sees Good Showing Tomorrow Acting as Spur to Syracuse BUT VICTORY IS DOUBTFUL Although Gelles, Fiacco Are Back and Line Is Seasoned, Penn State Rules Choice | True | By Allison Danzigspecial To the New York Times. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/ulysses-g.html | 'ULYSSES G., | True | T | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/new-use-of-metal-in-home-discussed-museum-design-expert-tells-how.html | NEW USE OF METAL IN HOME DISCUSSED; Museum Design Expert Tells How Modern Trends Meet Ordinary Living Needs | True | By Mary Roche | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/burma-front-quiet-negotiation-going-on.html | BURMA FRONT QUIET; NEGOTIATION GOING ON | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/david-h-mfarland.html | DAVID H, MFARL. AND | True | Specl to T==wNox= . | | C1B 157969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/series-scores-by-phone-call-time-bureau-me-71212-for-inning-reports.html | SERIES SCORES BY PHONE; Call Time Bureau, ME 7-1212, for Inning Reports of Game | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/mrs-u-i-rvrssull-retfred-actress-76.html | MRS. . U. i rVRSSULL, RETFRED ACTRESS, 76 | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/us-backing-urged-for-tool-industry-it-is-in-better-shape-for-war.html | U.S. BACKING URGED FOR TOOL INDUSTRY; It Is in Better Shape for War Than in 1940 but Needs Help, Editor Says | True | By Russell Porterspecial To the New York Times. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/mrs-gustavus-pfeiffer.html | MRS. GUSTAVUS PFEIFFER | True | Slectal to Tz Nxw Yomc Es. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/david-m-barber.html | DAVID M. BARBER | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/franco-sets-election-dates.html | Franco Sets Election Dates | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/pickoff-play-photos-shown-to-officials.html | PICK-OFF PLAY PHOTOS SHOWN TO OFFICIALS | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/greece-makes-a-further-request-for-aid-from-us-to-stamp-out-her.html | Greece Makes a Further Request for Aid From U.S. to Stamp Out Her Dissidents | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/dewey-aides-wife-operated-on.html | Dewey Aide's Wife Operated On | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/berrien-and-arnott-triumph-in-bestball-event-card-of-69-wins-on.html | Berrien and Arnott Triumph in Best-Ball Event; CARD OF 69 WINS ON ORADELL LINKS Berrien-Arnott Beat Tierney and Packard by a Stroke at Hackensack Club DINNER-MEETING IS HELD New Jersey Golf Association Elects Executive Board -- Fund Match on Oct. 17 | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/11-unionists-face-contempt-charge-two-attorneys-also-involved-as.html | 11 UNIONISTS FACE CONTEMPT CHARGE; Two Attorneys Also Involved as Congressional Group Ends Its Hearing Here 13 Face Possible Contempt Charge | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/nathan-durfee.html | NATHAN DURFEE | True | Special to T Nsw YoJuc oss. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/h-f-worley.html | H, 'F, WORLEY | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/better-system-needed.html | Better System Needed | True | M. E. STERN. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/india-starts-welfare-plan.html | India Starts Welfare Plan | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/eisenhower-speaks-tonight.html | Eisenhower Speaks Tonight | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/care-says-clay-backs-german-aid-organization-reports-fastest-food.html | CARE SAYS CLAY BACKS GERMAN AID; Organization Reports Fastest Food Package Service to Former Enemy | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/drj-0rd6n-dies-obstbtri8kll55-gynecologist-professor-at-the-cornell.html | DR'J,.0'rd6N DIES!' OBSTBTRI(1ikll,-55; Gynecologist, Professor at the Cornell MediCal Center for 16 years, Succumbs at Office | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/meat-prices-again-cut-in-city-further-weekend-drop-is-due-chain.html | Meat Prices Again Cut in City; Further Week-End Drop Is Due; CHAIN STORES CUT MEAT PRICES AGAIN | True | | | C1B 157969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/promoted-by-sinclair-refining.html | Promoted by Sinclair Refining | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/postmaster-averts-evil-omen.html | Postmaster Averts 'Evil Omen' | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/daily-news-seeks-paper-company-tie-offers-to-buy-2500-shares-of-st.html | DAILY NEWS SEEKS PAPER COMPANY TIE; Offers to Buy 2,500 Shares of St. Croix Common to Assure Supply of Newsprint | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/parenthood-group-cites-loss-of-life-alarming-rise-in-us-laid-to.html | PARENTHOOD GROUP CITES LOSS OF LIFE; Alarming Rise in U.S. Laid to 'Reproductive Wastage' -- Family Curb Urged | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/greets-israeli-veterans-odwyer-receives-two-men-who-were-blinded-at.html | GREETS ISRAELI VETERANS; O'Dwyer Receives Two Men Who Were Blinded at Jaffa | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/decline-continues-in-hide-quotation-futures-on-the-commodity-market.html | DECLINE CONTINUES IN HIDE QUOTATION; Futures on the Commodity Market Close Down 20 to 28 Points in Day | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/seven-win-honors-for-medical-work-2-on-list-for-lasker-awards-are.html | SEVEN WIN HONORS FOR MEDICAL WORK; 2 on List for Lasker Awards Are Cited for Research in Antibiotic Field | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/olefsky-presents-program-on-cello-22yearold-artist-winner-of-the.html | OLEFSKY PRESENTS PROGRAM ON 'CELLO; 22-Year-Old Artist, Winner of the 1948 Naumburg Award, Performs at Town Hall | True | By Noel Straus | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/passenger-travel-on-pacific-halts-last-of-big-liners-is-tied-up-at.html | PASSENGER TRAVEL ON PACIFIC HALTS; Last of Big Liners Is Tied Up at San Francisco -- Airline Flies Foods to Hawaii | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/klemovich-columbia-guard-named-captain-for-yale-game-saturday-lions.html | Klemovich, Columbia Guard, Named Captain for Yale Game Saturday; Lions Hold Afternoon and Evening Sessions in Effort to Sharpen Defense -- Team Reported on Edge for Elis | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/post-office-tells-carriers-to-let-dog-be-aggressor.html | Post Office Tells Carriers To Let Dog Be Aggressor | True | By the United Press. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/ascap-motion-studied.html | ASCAP Motion Studied | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/brancato-ruled-eligible-psal-reverses-stand-on-lafayettes-star-end.html | BRANCATO RULED ELIGIBLE; P.S.A.L. Reverses Stand on Lafayette's Star End | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/air-force-discloses-a-pistonjet-engine.html | AIR FORCE DISCLOSES A PISTON-JET ENGINE | True | Special to THE NEW YORK TIMES | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/army-is-key-to-peace-montgomery-holds.html | ARMY IS KEY TO PEACE, MONTGOMERY HOLDS | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/soviet-hit-on-atom-briton-says-west-keeps-bomb-secret-in-fear-cites.html | SOVIET HIT ON ATOM; Briton Says West Keeps Bomb Secret in Fear -- Cites Russia's Gains CANADA WILL AMEND PLAN Australia Seeks to Prevent Ending of Commission -- Vote on Question Due Today Briton Scores Russia's Atom Stand; Says West Keeps Bombs in Fear | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/order-to-implement-trade-act-is-issued.html | ORDER TO IMPLEMENT TRADE ACT IS ISSUED | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/love-life-in-bow-to-rialto-tonight-cheryl-crawford-to-offer-new.html | 'LOVE LIFE' IN BOW TO RIALTO TONIGHT; Cheryl Crawford to Offer New $200,000 Musical at the 46th Street Theatre | True | By Louis Calta | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/nevada-again-tops-nation-on-offense-retains-lead-among-college.html | NEVADA AGAIN TOPS NATION ON OFFENSE;: Retains Lead Among College Elevens With 1,135 Yards in Two Encounters | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/helen-j-fellermanengaged.html | Helen J. Fellerman'...Engaged | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/us-gets-warning-on-new-subsidy-mooremccormack-reports-it-may.html | U.S. GETS WARNING ON NEW SUBSIDY; Moore-McCormack Reports It May Postpone Plans for More Shipping | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/pulpit-recruits-asked-by-dr-fry-makes-plea-as-convention-of-united.html | PULPIT RECRUITS ASKED BY DR. FRY; Makes Plea as Convention of United Lutheran Church Re-elects Him Its Head | True | By William G. Weartspecial To the New York Times. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/registration-discussed-legal-changes-considered-necessary-in.html | Registration Discussed; Legal Changes Considered Necessary in Present Process | True | A. B. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/goodyear-50-years-old-1700-executives-meet-in-akron-for-anniversary.html | GOODYEAR 50 YEARS OLD; 1,700 Executives Meet in Akron for Anniversary Banquet | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/fordham-student-honored-for-war-heroism.html | FORDHAM STUDENT HONORED FOR WAR HEROISM | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/contract-terminated-republic-steel-announces-end-of-colorado-fuel.html | CONTRACT TERMINATED; Republic Steel Announces End of Colorado Fuel Pact | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/scouts-to-visit-trs-grave.html | Scouts to Visit T.R.'s Grave | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/award-is-accepted-by-capt-wainright.html | AWARD IS ACCEPTED BY CAPT. WAINWRIGHT | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/comment-of-justice-holmes-recalled.html | Comment of Justice Holmes Recalled | True | ALBERT DE ROODE. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/ella-goldstein-heard-in-recital-palestinian-pianist-21-shows.html | ELLA GOLDSTEIN HEARD IN RECITAL; Palestinian Pianist, 21, Shows Temperament and Sensitivity at Carnegie Hall Program | True | By Howard Taubman | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/soviets-authorities-in-germany-call-on-un-to-assist-children-in-its.html | Soviet's Authorities in Germany Call on U.N. To Assist Children in Its Occupation Zone | True | By Kathleen Telstschspecial To the New York Times. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/paramount-buys-lee-horton-story-signs-author-for-screen-play-of-an.html | PARAMOUNT BUYS LEE HORTON STORY; Signs Author for Screen Play Of 'An Eye for An Eye' -- Bohem to Be Producer | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/confederates-pick-chief-general-moore-at-97-drives-his-auto-fifty.html | CONFEDERATES PICK CHIEF; General Moore, at 97, Drives His Auto Fifty Miles to Reunion | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/offers-video-duplicator-olympic-radio-introduces-new-product-at.html | OFFERS VIDEO 'DUPLICATOR'; Olympic Radio Introduces New Product at Dealer Show | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/miss-morris-chief-triumphs-in-pace-takes-hanover-shoe-stakes-by.html | MISS MORRIS CHIEF TRIUMPHS IN PACE; Takes Hanover Shoe Stakes by Finishing Third and First in Heats at Lexington | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/from-bush-to-compton.html | FROM BUSH TO COMPTON | True | | | C1B 157969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/slavenska-in-coppelia-makes-second-appearance-in-role-with-russe-de.html | SLAVENSKA IN 'COPPELIA'; Makes Second Appearance in Role With Russe de Monte Carlo | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/doleturk.html | Dole--Turk | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/communists-fight-facing-trial-jury-attorneys-for-12-indicted-ask.html | COMMUNISTS FIGHT FACING TRIAL JURY; Attorneys for 12 Indicted Ask Dismissal Here on Basis of Lack of Evidence | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/hog-prices-swing-upward.html | Hog Prices Swing Upward | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/3-coats-illustrate-mutation-mink-story.html | 3 COATS ILLUSTRATE MUTATION MINK STORY | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/turks-gather-for-maneuvers.html | Turks Gather for Maneuvers | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/brewers-cautioned-on-strong-methods.html | BREWERS CAUTIONED ON STRONG METHODS | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/oil-rocks-cracked-new-method-is-used-to-increase-output-of-deep.html | OIL ROCKS 'CRACKED'; New Method Is Used to Increase Output of Deep Wells | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/customs-men-seek-leads-in-gold-case.html | CUSTOMS MEN SEEK LEADS IN GOLD CASE | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/newark-ready-for-president-special-to-the-new-york-times.html | Newark Ready for President; Special to THE NEW YORK TIMES | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/army-to-aid-argentina-us-mission-to-help-advise-on-armed-forces.html | ARMY TO AID ARGENTINA; U.S. Mission to Help Advise on Armed Forces Plans | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/a-sailing-ship-forty-years-ago.html | A Sailing Ship Forty Years Ago | True | Capt. R. J. PETERSON. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/bartlettgagan.html | Bartlett Gagan | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/miss-eva-eporter.html | MISS EVA E,,PORTER' | True | Special to Tms. NXW YOV. K 'nss. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/more-steel-for-ships-allowance-for-first-two-months-of-next-year.html | MORE STEEL FOR SHIPS; Allowance for First Two Months of Next Year Increased | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/four-of-100-workers-held-liable-to-draft.html | FOUR OF 100 WORKERS HELD LIABLE TO DRAFT | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/story-of-the-game-told-play-by-play-pass-to-salkeld-and-sacrifice.html | STORY OF THE GAME TOLD PLAY BY PLAY; Pass to Salkeld and Sacrifice Bunt Precede Holmes' Key Hit for Braves in 8th STORY OF THE GAME TOLD PLAY BY PLAY | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/holmes-paces-boston-victory-celebration-after-batting-in-only-run.html | Holmes Paces Boston Victory Celebration After Batting In Only Run of Games; OUTFIELDER SAYS HE HIT FAST PITCH High Outside Toss by Feller Belted for Deciding Blow, Holmes Readily Admits SAIN RESERVED IN VICTORY But Southworth and Others Acclaim Hurler -- Spahn to Oppose Indians Today | True | By Roscoe McGowenspecial To the New York Times. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/germain-martin-pecial-to-1n.html | GERMAIN MARTIN pecial to 1N' | True | EW YOP. X TxM-..S | | C1B 157969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/belloise-draws-with-brown.html | Belloise Draws With Brown | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/italo-tajo-engaged-for-metropolitan.html | ITALO TAJO ENGAGED FOR METROPOLITAN | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/gypsy-queen-is-buried.html | Gypsy Queen Is Buried | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/tankers-captain-tells-crash-story-denies-that-craft-was-going-at.html | TANKER'S CAPTAIN TELLS CRASH STORY; Denies That Craft Was Going at Excessive Rate When Colliding With Tug | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/defense-heads-get-gurney-pact-plan-republican-proposes-an-armed.html | DEFENSE HEADS GET GURNEY PACT PLAN; Republican Proposes an Armed Alliance With West, Including Spain -- Officials Silent Gurney Gives Plan to U.S. Military; Farley Advises Franco Can Assist | | By William S. Whitespecial To the New York Times. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/changchung-left-to-reds-by-chinese-troops-battle-to-south-after.html | CHANGCHUNG LEFT TO REDS BY CHINESE; Troops Battle to South After Siege -- Refugees Buzzed by Soviet-Based Planes | | By Henry R. Liebermanspecial To the New York Times. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/pleads-to-help-communists.html | Pleads to Help Communists | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/upstate-woman-dies-at-100.html | Up-State Woman Dies at 100 | | Special to Nzw YoP. TiMZS. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/white-sox-seek-new-head-report-has-lane-set-to-succeed-general.html | WHITE SOX SEEK NEW HEAD; Report Has Lane Set to Succeed General Manager O'Connor | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/films-for-young.html | Films for Young | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/film-of-sponge-fishermen-at-the-rialto.html | Film of Sponge Fishermen at the Rialto | True | T.M.P. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/mrs-mcarteney-gains-golf-prize-huntington-player-posts-low-gross-of.html | MRS. M'CARTENEY GAINS GOLF PRIZE; Huntington Player Posts Low Gross of 88 -- Mrs. Millen Is Second With a 95 | | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/utility-loan-approved.html | Utility Loan Approved | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/head-insurance-agents.html | Head Insurance Agents | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/association-committee-hears-of-need-to-alert-public-to.html | Association Committee Hears of Need to Alert Public to Responsibility in Preserving Parks; NEED SEEN TO STIR CITIZENS ON PARKS | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/widow-78-claims-1930-wants-money-found-in-jamaica-saying-she-was.html | WIDOW, 78, CLAIMS $1,930; Wants Money Found in Jamaica, Saying She Was Swindled | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/business-world.html | BUSINESS WORLD | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/truman-ridicules-republican-unity-as-company-union-links-party-with.html | TRUMAN RIDICULES REPUBLICAN 'UNITY' AS 'COMPANY UNION; Links Party With 'Big Business' Trying to Keep Inflation as Source of High Profits 'DEAD HAND OF REACTION' It Would Weaken World Role, President Says at Philadelphia -- Cheered by Throngs on Way TRUMAN RIDICULES REPUBLICAN UNITY | | By Clayton Knowlesspecial To the New York Times. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/good-weather-forecast-today.html | Good Weather Forecast Today | True | | | C1B 157969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/banker-becomes-director-of-american-can-company.html | Banker Becomes Director Of American Can Company | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/george-c-scott.html | GEORGE C. SCOTT | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/new-profit-source-urged-on-coal-men-association-group-outlines-a.html | NEW PROFIT SOURCE URGED ON COAL MEN; Association Group Outlines a Plan to Use Land for Dairying, Forestry and Other Projects HEADS COAL GROUP NEW PROFIT SOURCE URGED ON COAL MEN | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/ten-gurkhas-killed-in-malaya.html | Ten Gurkhas Killed in Malaya | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/soviet-organizes-400000-into-german-police-force-former-ss-men.html | Soviet Organizes 400,000 Into German Police Force; Former SS Men, Suicide Squads and 'Chutists Reported Being Recruited -- Pro-Russian Official Implies Sabotage in Zone RUSSIANS ORGANIZE POLICE OF 400,000 | True | By Drew Middletonspecial To The New York Times. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/chicago-north-western.html | Chicago & North Western | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/new-yqrk.html | NEW YQRK | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/disabled-workers-win-navys-praise-108-at-earle-ammunition-depot.html | DISABLED WORKERS WIN NAVY'S PRAISE; 108 at Earle Ammunition Depot Perform 50 Different Tasks With Great Efficiency FOUND JOBS HARD TO GET Many Veterans Injured in War Among Group Described as 'Excellent, Dependable' | True | By Edwin Gordonspecial To the New York Times. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/miss-schofield-engaged-i-englewood-girl-wiil-bemarried-to-howard.html | !MISS SCHOFIELD ENGAGED; i Englewood Girl wiil Be-Married to Howard VanC. Davis | True | Special to The New York Times | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/tribute-to-la-guardia-religious-group-gives-social-justice-award.html | TRIBUTE TO LA GUARDIA; Religious Group Gives Social Justice Award Posthumously | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/sources-in-capital-suggest-caution-in-un-berlin-debate-reports.html | Sources in Capital Suggest Caution in U.N. Berlin Debate; Reports Indicate Bitter Words Are Hurting Progress of the Marshall Plan | True | By James Restonspecial To the New York Times. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/potato-curb-ends-for-bizonal-area-bumper-crop-halts-rationing-more.html | POTATO CURB ENDS FOR BIZONAL AREA; Bumper Crop Halts Rationing -- More Consumer Goods Due in Markets Soon | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/815000000-loans-approved-by-eca-britain-france-netherlands-to-get.html | $815,000,000 LOANS APPROVED BY ECA; Britain, France, Netherlands to Get Most Among Eleven Marshall-Plan Nations | True | By Felix Belair Jr.special To the New York Times. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/psychiatry-urged-to-speed-therapy-dr-lh-smith-tells-doctors.html | PSYCHIATRY URGED TO SPEED THERAPY; Dr. L.H. Smith Tells Doctors Techniques Are Too Slow and Still Too Uncertain | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/shipping-news-and-notes-nmu-sends-cases-of-3-expelled-members-to.html | Shipping News and Notes; NMU Sends Cases of 3 Expelled Members to Special Committee for Appeal Hearing | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/un-child-fund-appeal-passes-20000000-mark.html | U.N. Child Fund Appeal Passes $20,000,000 Mark | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 157969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/chain-changes-name-brownmcdonald-co-becomes-the-jm-mcdonald-co.html | CHAIN CHANGES NAME; Brown-McDonald Co. Becomes The J.M. McDonald Co. | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/elected-to-head-better-business-bureau.html | ELECTED TO HEAD BETTER BUSINESS BUREAU | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/czechs-vote-defense-law-measure-adopted-unanimously-judiciary-code.html | CZECHS VOTE DEFENSE LAW; Measure Adopted Unanimously -- Judiciary Code Revised | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/bulgaria-and-finland-sign.html | Bulgaria and Finland Sign | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/man-wife-graduate-in-same-law-class.html | MAN, WIFE GRADUATE IN SAME LAW CLASS | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/trum-in-pays-tributb-to-ex-cov-wl-cross.html | TRUM, iN PAYS TRiBUTB TO EX. COV. W. L. CROSS | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/miss-mary-carneal.html | MISS MARY CARNEAL | True | Special tO T a lw Noe 'z,s. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/dominicans-end-paper-tariff.html | Dominicans End Paper Tariff | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/winners-announced-in-fashion-contest.html | WINNERS ANNOUNCED IN FASHION CONTEST | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/child-to-mrs-m-s-hessberg.html | Child to Mrs. M. S. Hessberg | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/3800-for-book-fund-raised.html | $3,800 for Book Fund Raised | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/slaughter-jury-disbands-has-no-report-in-lobbying-case-involving.html | SLAUGHTER JURY DISBANDS; Has No Report in Lobbying Case Involving Ex-Representative | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/arsenal-soccer-winner-beats-manchester-united-43-in-london-charity.html | ARSENAL SOCCER WINNER; Beats Manchester United, 4-3, in London Charity Match | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/dadstoneman-bostonlayertt-heard-of-newenianddivisi0n-of-j.html | DAD.ST.O*NEM/AN," * BOST ON*LAYER,*T·t Heard of; New,'EniandDivi.si0n "of:- J ewish:iConErejss DieS-- ...... : ..L' .-" . ' """" 'l Theatres. andHotel Owner i , . .. !.- .. . ,. .. .*; '-:-* ---: !.~' | True | SXer. Xnl to.T Nr*w YO TS. * | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/very-rev-ilariinuri-ulpician-pron1ncial.html | VERY REV. S. iLA"RT).iNuR,i SULPICIAN PRON1NCIAL | True | B | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/childs-pact-is-reached-wage-rise-and-additional-gains-scheduled-for.html | CHILDS PACT IS REACHED; Wage Rise and Additional Gains Scheduled for Employes | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/would-abandon-rail-line.html | Would Abandon Rail Line | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/7047-of-war-dead-honored-on-vessel.html | 7,047 OF WAR DEAD HONORED ON VESSEL | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/rent-rule-announced-city-commission-sets-limit-on-new-hotel-charges.html | RENT RULE ANNOUNCED; City Commission Sets Limit on New Hotel Charges | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/poultry-price-fall-seen-government-1949-forecast-says-eggs-may-rise.html | POULTRY PRICE FALL SEEN; Government 1949 Forecast Says Eggs May Rise at First | True | | | C1B 157969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/4-standee-is-satisfied.html | $4 Standee Is Satisfied | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/cleveland-still-choice-but-odds-against-indians-in-series-rise-to.html | CLEVELAND STILL CHOICE; But Odds Against Indians in Series Rise to 2-3 | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/cloudiness-espied-in-distant-outlook-us-chamber-finds-near-picture.html | CLOUDINESS ESPIED IN DISTANT OUTLOOK; U.S. Chamber Finds Near Picture of Output, Jobs Bright; Long-Term Hopes Wavering BASIS OF LATTER OBSCURE Analysis by Economist Urges New Investment Fields to Maintain Prosperity | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/500-paid-for-paperweight.html | $500 Paid for Paperweight | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/truman-for-peace-based-on-religion-holds-principles-are-supreme.html | TRUMAN FOR PEACE BASED ON RELIGION; Holds Principles Are 'Supreme Task of Our Time' in Message to World Mission Assembly | True | By George Duganspecial To the New York Times. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/state-group-adds-six-realty-boards.html | STATE GROUP ADDS SIX REALTY BOARDS | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/soviet-bloc-army-is-put-at-5200000-estimates-having-bearing-on-our.html | SOVIET BLOC ARMY IS PUT AT 5,200,000; Estimates Having Bearing on Our Policy Abroad Set Troops of West at 4,400,000 SOVIET BLOC ARMY IS PUT AT 5,200,000 | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/army-clears-dying-veteran.html | Army Clears Dying Veteran | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/troth-is-announced-ofcarolyn-coleman.html | TROTH IS ANNOUNCED OF-CAROLYN COLEMAN | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/van-doncks-132-leads-belgian-clips-british-links-mark-on-firstround.html | VAN DONCK'S 132 LEADS; Belgian Clips British Links Mark on First-Round 64 | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/cost-of-expressway-van-wyck-construction-put-at-20000000-by-moses.html | COST OF EXPRESSWAY; Van Wyck Construction Put at $20,000,000 by Moses | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/thurmond-defines-aims-of-his-party-proposed-civil-rights-laws-step.html | THURMOND DEFINES AIMS OF HIS PARTY; Proposed Civil Rights Laws Step Toward 'Police State,' He Says in Talk Here | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/more-students-at-hunter.html | More Students at Hunter | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/dewey-to-invade-midwest-monday-will-visit-nine-states-next-week.html | DEWEY TO INVADE MIDWEST MONDAY; Will Visit Nine States Next Week, Make 37 Speeches and Call on Relatives | True | By Douglas Dalesspecial To the New York Times. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/teiger-to-talk-on-restaurants.html | Teiger to Talk On Restaurants | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/raises-pig-iron-prices.html | Raises Pig Iron Prices | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/traffic-plan-praised-automobile-club-supports-proposal-by-mayor.html | TRAFFIC PLAN PRAISED; Automobile Club Supports Proposal by Mayor | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/advertising-news.html | Advertising News | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/f-w-fdfculloughi-il-eygati59-t-assistantto-presidentofco-i-dies-iin.html | F, W. fdFCULLOUGHi! iL EYGUTI,59 *; ;T ' ;' *' Assistant.to .' . }... PresidentofC.'&O, i; Dies i,in. Hotel; HerHe Had. Notable Career aSLaWyer | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/rutherford-yocom.html | RUTHERFORD YOCOM | True | Special to Tz Nzw N Tmzs. | | C1B 157969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/mary-g-donovan-is-wed-becomes-bride-of-rolf-w-roth-in-brooklyn.html | MARY G. DONOVAN IS WED; Becomes Bride of Rolf W. Roth in' Brooklyn Ceremony | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/shertok-supports-direct-arab-talk-avers-solution-outside-un-is.html | SHERTOK SUPPORTS DIRECT ARAB TALK; Avers Solution Outside U.N. Is Possible, but Indicates Paris Bid for Membership | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/lone-gunman-flees-with-7500-from-sherrynetherland-hotel-lone-gunman.html | Lone Gunman Flees With $7,500 From Sherry-Netherland Hotel; LONE GUNMAN GETS $7,500 AT HOTEL | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/fashion-show-to-aid-home.html | Fashion Show to Aid Home | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/thieleker-strickrodt-in-recital.html | Thieleker, Strickrodt in Recital | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/carolyn-shedd-married-becomes-the-bride-in-norway-of-peter-k.html | CAROLYN SHEDD MARRIED; Becomes the Bride in Norway of Peter K. Helland-Hansen | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/margaret-a-podell-mark-shulman-wed.html | MARGARET A. PODELL, MARK SHULMAN WED | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/sports-of-the-times-when-a-feller-needs-a-friend.html | Sports of the Times; When A Feller Needs A Friend | True | By Arthur Daley | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/vishinsky-is-silent-hears-dr-jessup-arraign-russia-for-blockade-and.html | VISHINSKY IS SILENT; Hears Dr. Jessup Arraign Russia for Blockade and Warn of Peril WIDE TALKS ARE OFFERED American Says We Are Ready to Discuss Any German Topic Moment Duress Ends U.S. SETS CONDITION FOR GERMAN TALKS | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/greenwich-house-to-reopen-center-arts-and-crafts-building-will.html | GREENWICH HOUSE TO REOPEN CENTER; Arts and Crafts Building Will Revert to Original Purpose Today After 12 Years | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/airline-route-study-set-capital-plea-for-pittsburghnew-york-flight.html | AIRLINE ROUTE STUDY SET; Capital Plea for Pittsburgh-New York Flight to Be Heard by CAB | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/mrs-francis-w-lee.html | MRS. FRANCIS W. LEE | True | Special to Wm N=w YOV. K '.s. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/conservatives-aim-for-district-gains-party-head-tells-opening-of.html | CONSERVATIVES AIM FOR DISTRICT GAINS; Party Head Tells Opening of British Convention 'Miniature' Elections Are Important | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/rev-carl-g-anderson.html | REV. CARL G. ANDERSON | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/outlook-analyzed-to-insurance-men-utility-executive-and-head-of.html | OUTLOOK ANALYZED TO INSURANCE MEN; Utility Executive and Head of Convention Are Critical of Federal Financing | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/carter-sets-back-cochell-in-3-sets-brown-defeats-match-in-coast.html | CARTER SETS BACK COCHELL IN 3 SETS; Brown Defeats Match in Coast Tennis Play -- Larsen Beats Seixas, 6-3, 6-2 | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/thieves-get-2000-in-home.html | Thieves Get $2,000 in Home | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/robinson-to-fight-belloise-on-dec-2-tournament-of-champions-to.html | ROBINSON TO FIGHT BELLOISE ON DEC. 2; Tournament of Champions to Stage Non-Title Bout at Jersey City Armory | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/prof-walter-g-beach.html | PROF. WALTER G. BEACH | True | | | C1B 157969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/industry-anxious-for-german-scrap-some-could-be-brought-in-soon.html | INDUSTRY ANXIOUS FOR GERMAN SCRAP; Some Could Be Brought in Soon, Permitting Private Deals Until Agency Is Formed | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/yugoslav-charge-goes-to-russia.html | Yugoslav Charge Goes to Russia | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/bruce-barton-elected-named-president-of-group-for-crippled-and.html | BRUCE BARTON ELECTED; Named President of Group for Crippled and Disabled | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/warren-promises-no-appeasement-14000-at-chicago-hear-foreign-policy.html | WARREN PROMISES 'NO APPEASEMENT'; 14,000 at Chicago Hear Foreign Policy Pledge -- Accident to Train Delays Candidate | True | By William R. Conklinspecial To the New York Times. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/siamese-king-injures-eyesight.html | Siamese King Injures Eyesight | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/flight-training-curb-to-bring-amvets-suit.html | FLIGHT TRAINING CURB TO BRING AMVETS SUIT | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/city-opera-opens-tonight-puccinis-tosca-will-launch-troupes-tenth.html | CITY OPERA OPENS TONIGHT; Puccini's 'Tosca' Will Launch Troupe's Tenth Season | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/james-h_-mcormack.html | JAMES H._ M'.CORMACK. | True | Special to Tx NW Yoax 'izer. s. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/child-to-the-shepard-traubes.html | Child to the Shepard Traubes | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/excerpts-from-jessups-un-talk.html | Excerpts From Jessup's U.N. Talk | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/stalk-of-timothy.html | STALK OF TIMOTHY | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/county-trust-reports-gains.html | County Trust Reports Gains | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/exsinger-dies-alone-former-wife-of-park-benjamin-2d-found-in.html | EX-SINGER DIES ALONE; Former Wife of Park Benjamin 2d Found in Hollywood Hotel | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/wellsmccartty.html | Wells--McCartty | True | Special to Taz Nzw YORK TюkzS. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/woodward-iron-shows-profit-rise-net-for-9-months-3597029-compared.html | WOODWARD IRON SHOWS PROFIT RISE; Net for 9 Months $3,597,029, Compared With $3,004,156 in the 1947 Period | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/bonds-and-shares-on-london-market-par-is-reached-for-first-time-by.html | BONDS AND SHARES IN LONDON MARKET; Par Is Reached for First Time by British Transport 3% Issue -- Low Was 93 3/4 | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/army-accepts-20-more-ninetyone-in-peacetime-draft-examined-here.html | ARMY ACCEPTS 20 MORE; Ninety-one in Peace-Time Draft Examined Here | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/radio-and-television-jo-stafford-will-headline-a-new-musical.html | Radio and Television; Jo Stafford Will Headline a New Musical Half-Hour on ABC at 8:30 Nov. 11 | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/italy-threatened-by-general-strike-communist-leader-demands.html | ITALY THREATENED BY GENERAL STRIKE; Communist Leader Demands Immediate Pay Rise for All Public Employes | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 157969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/students-reject-sitdown-strike-plan-defeated-at-city-college-after.html | STUDENTS REJECT 'SIT-DOWN' STRIKE; Plan Defeated at City College After Transfers Are Granted From Knickerbocker Class | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/tea-for-youth-service-aides.html | Tea for Youth Service Aides | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/municipal-issues-down-26228674-of-bonds-approved-by-74-communities.html | MUNICIPAL ISSUES DOWN; $26,228,674 of Bonds Approved by 74 Communities Last Month | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/sandra-h-payson-honored.html | Sandra H. Payson Honored | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/succeeds-to-presidency-of-investors-company.html | Succeeds to Presidency Of Investors Company | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/new-jersey-women-annex-patterson-golf-trophy-long-island-team.html | New Jersey Women Annex Patterson Golf Trophy; LONG ISLAND TEAM SECOND IN TOURNEY Registers 50 Points as New Jersey Scores 54 1/2 to Win Intersectional Match WESTCHESTER GETS 30 1/2 Mrs. Hockenjos, Miss Orcutt and Mrs. Cudone Set Pace for Victorious Squad | | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/the-problem-of-spain.html | THE PROBLEM OF SPAIN | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/nokomis-shows-way-to-made-it-in-maryland-futurity-at-laurel-straus.html | Nokomis Shows Way to Made It In Maryland Futurity at Laurel; Straus Sprinter, Paying $8, Victor by Two and a Half Lengths for First Stake Triumph -- Roundelay Is Third | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/solution-for-palestine-maximum-justice-for-both-peoples-seen.html | Solution for Palestine; Maximum Justice for Both Peoples Seen Implicit in Just Solution | True | Rev. KARL BAEHR, | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/rev-stephen-alling.html | REV. STEPHEN ALLING | True | Special to Tv- w No f. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/sate-resort-trade-increases.html | Sate Resort Trade Increases | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/us-british-ship-men-fear-inroads-from-french-refitting-of-exeuropa.html | U.S., British Ship Men Fear Inroads From French Refitting of Ex-Europa; Reported Conversion of German Liner for Profitable North Atlantic Run Seen as Threat to American Ship Prospects | True | By Charles E. Eganspecial To the New York Times. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/books-and-authors.html | Books and Authors | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/virgil-c-shader-.html | VIRGIL C. SHADER ' | True | Spectal to Nv Yor,. "].ss. ' | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/of-local-origin.html | Of Local Origin | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/rites-held-for-rodeo-rider.html | Rites Held for Rodeo Rider | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/mrs-grace-stockly-engaged-to-marry.html | MRS. GRACE STOCKLY ENGAGED TO MARRY | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/russian-says-west-balks-big-4-talk-radio-commentator-declares-3.html | RUSSIAN SAYS WEST BALKS BIG 4 TALK; Radio Commentator Declares 3 Powers Ignore Foreign Ministers Council's Role | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/charles-h-mconnell.html | CHARLES H. M'CONNELL | True | | | C1B 157969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/mellon-prospective-bride-formdr-miss-kaharine-m6ss-willbewdthis.html | MELLON, :PROSPECTIVE !BRIDE; Formdr Miss :Kaharin'e. M6ss, Will,:Be:Wd.T.His Month to" A.' Ledyard 'Smith | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/new-soviet-glider-reported.html | New Soviet Glider Reported | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/b29-explodes-killing-9-4-escape-from-bomber-testing-secret-devices.html | B-29 EXPLODES, KILLING 9; 4 Escape From Bomber Testing Secret Devices Over Georgia | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/harris-reports-persist.html | Harris Reports Persist | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/mediators-fail-in-rail-dispute-nonoperating-unions-spurn.html | MEDIATORS FAIL IN RAIL DISPUTE; Non-Operating Unions Spurn Arbitration -- Fact-Finding Board to Enter Case | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/clemency-for-nazis-facing-death-is-proposed-in-report-to-royall.html | Clemency for Nazis Facing Death Is Proposed in Report to Royall; Special Two-Man Committee Suggests That Some of 139 Sentences Be Commuted -- Malmedy Assassination in Survey | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/bids-on-2500000-for-schools-asked-los-angeles-county-plans-bond.html | BIDS ON $2,500,000 FOR SCHOOLS ASKED; Los Angeles County Plans Bond Issue for Oct. 26 -- Other Municipal Financing | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/uopw-a-barred-at-labor-board-hearing-on-prudential-insurance.html | UOPW A Barred at Labor Board Hearing On Prudential Insurance Election Petitions | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/relief-extension-in-city-proposed-welfare-agencies-call-for-rise-in.html | RELIEF EXTENSION IN CITY PROPOSED; Welfare Agencies Call for Rise in Grants and Family Aid -- Hilliard for Study 'DISPLACED HERE COUNTED Council Head Says "Doubled-Up' Family Members Exceed Camp Total in All Europe RELIEF EXTENSION IN CITY PROPOSED | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/coordinator-is-appointed.html | Coordinator is Appointed | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/miss-nancy6ould-lists-attendants-she-will-be-wed-to-john-clark.html | MISS NANCY:6OULD LIST'S ATTENDANTS; She Will Be Wed to John Clark Ripley in St. Bartholomew's Episcopal Church Oct. 23 | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/murray-denies-plea-of-city-cio-council.html | MURRAY DENIES PLEA OF CITY CIO COUNCIL | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/dr-walterc-weigner-.html | DR. WALTERC, WEIGNER . | True | Spcta.t to /,w Yox:'Tnr.s,' | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/housewives-get-courses.html | Housewives Get Courses | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/clark-gets-catholic-war-medal.html | Clark Gets Catholic War Medal | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/westinghouse-plans-atomic-unit-seeks-nuclear-energy-for-power-price.html | Westinghouse Plans Atomic Unit; Seeks Nuclear Energy for Power; Price Says Facilities Will Be Available to U.S. -- Weaver Is Named Manager | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/competition-keen-for-2-rail-issues-equipment-trust-certificates-of.html | COMPETITION KEEN FOR 2 RAIL ISSUES; Equipment Trust Certificates of Pennsylvania and Chicago North Western Are Placed | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/little-world-series-game-off.html | Little World Series Game Off | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/mrs-herbert-duncombe.html | MRS. HERBERT DUNCOMBE | True | . special to 'gw Iro. :L. | | C1B 157969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/putting-it-up-to-russia.html | PUTTING IT UP TO RUSSIA | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/slayer-absolves-2-awaiting-chair-admits-he-alone-of-3-found-guilty.html | SLAYER ABSOLVES 2 AWAITING CHAIR; Admits He Alone of 3 Found Guilty Plotted to Kill Hintz, Boss of Stevedores | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/auto-union-making-further-cuts-in-ue-latters-membership-is-seen.html | AUTO UNION MAKING FURTHER CUTS IN UE; Latter's Membership Is Seen Halved in Year as 1,800 in Brooklyn Join in Secession | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/nuffield-austin-in-costcut-deal-technical-merger-worked-out-to-aid.html | NUFFIELD, AUSTIN IN COST-CUT DEAL; Technical Merger Worked Out to Aid Sales of 2 British Car Makers in Export Field | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/palestine-deal-charged-soviet-writer-hits-mediators-plan-as-anglous.html | PALESTINE DEAL CHARGED; Soviet Writer Hits Mediator's Plan as Anglo-U.S. Inspired | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/pope-bids-teachers-keep-religious-tie.html | POPE BIDS TEACHERS KEEP RELIGIOUS TIE | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/dulles-returns-to-paris-satisfied-with-visit-here-and-talk-with.html | DULLES RETURNS TO PARIS; Satisfied With Visit Here and Talk With Governor Dewey | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/heath-sits-on-braves-bench.html | Heath Sits on Braves' Bench | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/series-shares-are-voted-indians-decide-on-34way-split-and-braves-on.html | SERIES SHARES ARE VOTED; Indians Decide on 34-Way Split and Braves on 33 | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/witness-is-held-in-hitrun-death-police-say-driver-returned-to-scene.html | 'WITNESS IS HELD IN HIT-RUN DEATH; Police Say Driver Returned to Scene, After Stopping Car Few Blocks Away | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/typhoon-moves-over-tokyo.html | Typhoon Moves Over Tokyo | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/isnt-it-romantic-with-billy-de-wolfe-and-veronica-lake-arrives-at.html | 'Isn't' It Romantic?', With Billy De Wolfe and Veronica Lake, Arrives at Paramount | True | By Bosley Crowther | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/westfield-nj.html | Westfield, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/transport-here-from-orient.html | Transport Here From Orient | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/masonic-group-elects-earl-e-dusenberry-of-iowa-is-chosen-by-chapter.html | MASONIC GROUP ELECTS; Earl E. Dusenberry of Iowa Is Chosen by Chapter | True | | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/lovett-sees-delay-in-arming-europe-he-says-months-might-elapse.html | LOVETT SEES DELAY IN ARMING EUROPE; He Says Months Might Elapse Before Any Aid Program for West Could Be Completed | True | Special to THE NEW YORK TIMES. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/japanese-cabinet-out-over-scandal-bribery-arrests-prove-final-blow.html | JAPANESE CABINET OUT OVER SCANDAL; Bribery Arrests Prove Final Blow to Weak Coalition as Two Parties Desert It | True | By Burton Cranespecial To the New York Times. | | C1B 157969 | |
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/inquiry-by-fbi-asked-in-attack-on-thomas.html | INQUIRY BY FBI ASKED IN ATTACK ON THOMAS | True | | | C1B 157969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-07 | 1948-10-07 | https://www.nytimes.com/1948/10/07/archives/915-sail-on-mauretania-british-board-of-trade-official-leaves-after.html | 915 SAIL ON MAURETANIA; British Board of Trade Official Leaves After Parleys Here | True | | | C1B 157969 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/colgate-to-send-big-fast-eleven-against-boston-u-team-tonight.html | Colgate to Send Big, Fast Eleven Against Boston U. Team Tonight; Spirited Red Raiders Put Accent on Youth -- Egler's Flashy Running Helps Bixler Forget Problem of Line Reserves | True | By Allison Danzig | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/edgar-leonard-67-broker-sportsman.html | EDGAR LEONARD, 67, BROKER, SPORTSMAN | True | Special to T.s Nzw Yoc Tm. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/dewey-sets-leif-erickson-day.html | Dewey Sets Leif Erickson Day | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/novel-plan-tested-in-building-ships-aim-is-to-find-a-design-near.html | NOVEL PLAN TESTED IN BUILDING SHIPS; Aim Is to Find a Design Near the Ideal for Both War and Peace Purposes | True | By George Horne | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/daughter-to-kathryn-grayson.html | Daughter to Kathryn Grayson | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/motif-of-vienna-of-the-prewar-days-offered-in-designs-of-tailored.html | Motif of Vienna of the Pre-War Days Offered in Designs of Tailored Suits | True | By Virginia Pope | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/listprice-auto-dealer-files-bankruptcy-in-debt-to-1300-who-paid.html | List-Price Auto Dealer Files Bankruptcy; In Debt to 1,300 Who Paid, Await Cars | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/electric-utilities-gain-assets-of-314-companies-rose-1174171543-in.html | ELECTRIC UTILITIES GAIN; Assets of 314 Companies Rose $1,174,171,543 in 1947 | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/eca-will-release-funds-for-britain-agrees-to-free-200000000-held.html | ECA WILL RELEASE FUNDS FOR BRITAIN; Agrees to Free $200,000,000 Held Under Marshall Plan for Short-Term Debts | True | By Felix Belair Jr. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/rampart-triumphs-by-neck-at-laurel.html | RAMPART TRIUMPHS BY NECK AT LAUREL | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/mrs-james-e-leslie.html | MRS. JAMES E, LESLi'E | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/to-show-historical-data-mobile-motor-unit-will-tour-the-nassau.html | TO SHOW HISTORICAL DATA; Mobile Motor Unit Will Tour the Nassau County Schools | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/long-island-four-on-top-wins-over-bostwick-field-86-in-autumn-plate.html | LONG ISLAND FOUR ON TOP; Wins Over Bostwick Field, 8-6, in Autumn Plate Polo | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/14-in-97-pass-army-test-status-of-9-others-undetermined-pending.html | 14 IN 97 PASS ARMY TEST; Status of 9 Others Undetermined Pending Further Inquiry | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/return-of-ships-held-up.html | Return of Ships Held Up | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/metal-institute-head-retires.html | Metal Institute Head Retires | True | | | C1B 157970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/corn-takes-lead-in-grain-advance-rise-is-laid-to-cash-demand.html | CORN TAKES LEAD IN GRAIN ADVANCE; Rise Is Laid to Cash Demand, Limited Country Offerings and Wetness in West | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/abstract-motifs-for-different-rooms-wests-latest-designs-for.html | Abstract Motifs for Different Rooms West's Latest Designs for Wallpaper | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/lewis-warns-umw-plans-stabilizing-tells-softcoal-industry-union.html | LEWIS WARNS UMW PLANS STABILIZING; Tells Soft-Coal Industry Union Will Bar Cuts and Keep Jobs by Share-Work Drive | True | By A. H. Raskin | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/rutgers-gets-newspaper-file.html | Rutgers Gets Newspaper File | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/czech-plan-seeks-end-of-capitalist-elements.html | Czech Plan Seeks End Of 'Capitalist Elements' | True | By the United Press. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/compromise-sought-on-refugee-school.html | COMPROMISE SOUGHT ON REFUGEE SCHOOL | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/virginia-has-first-snowfall.html | Virginia Has First Snowfall | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/furniture-company-to-close.html | Furniture Company to Close | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/insurance-passes-200billion-mark-union-central-executive-says-sales.html | INSURANCE PASSES 200-BILLION MARK; Union Central Executive Says Sales of Group Coverage Show a Sharp Rise | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/a-wrong-identification.html | A Wrong Identification | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/utility-plans-expansion.html | Utility Plans Expansion | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/theatre-league-elects-pemberton-is-named-president-at-annual.html | THEATRE LEAGUE ELECTS; Pemberton Is Named President at Annual Meeting Here | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/control-of-labor-in-war-held-vital-navy-expert-says-fullest-use-of.html | CONTROL OF LABOR IN WAR HELD VITAL; Navy Expert Says Fullest Use of Manpower Resources Would Be Essential | True | By Russell Porter | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/city-construction-up-to-new-record-in-budget-for-1949-planning.html | CITY CONSTRUCTION UP TO NEW RECORD IN BUDGET FOR 1949; Planning Commission Lists $317,056,203 for Building, Including an Aqueduct | True | By Paul Crowell | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/utility-earnings.html | UTILITY EARNINGS | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/iowa-fights-dam-project-questions-power-commissions-jurisdiction.html | IOWA FIGHTS DAM PROJECT ; Questions Power Commission's Jurisdiction Over Cedar River | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/reid-carr-hraded-columbiancarbon-former-counsel-o-compay-i-is-dead.html | 'REID CARR; HRADED COLUMBIANCARBON; Former: Counsel' ,o' Com'pa,y I "Is Dead at 67President i[ Also of 6'Subsidiaries t | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/airline-wont-delay-route-to-honolulu.html | AIRLINE WON'T DELAY ROUTE TO HONOLULU | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/sports-of-the-times-with-a-dash-of-lemon.html | Sports of the Times; With A Dash Of Lemon | True | By Arthur Daley | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/more-czechs-and-others-flee-from-east-to-us-camps-refugee-officials.html | More Czechs and Others Flee From East To U.S. Camps, Refugee Officials Report | True | By Harold Faber | | C1B 157970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/mrs-emery-a-odell.html | MRS, EMERY A. ODELL | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/i-rev-dr-m-g-thomponi.html | i REV, DR, M, G-THOMPSONI | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/football-pioneer-hailed-chester-neb-honors-epler-who-devised-6man.html | FOOTBALL PIONEER HAILED; Chester, Neb., Honors Epler, Who Devised 6-Man Sport | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/mrs-nanderbilt-engaoed-to-ed-former-manuela-hudson-is-the-fiancee.html | MRS. NANDERBILT, ENGAOED TO /ED; Former M-anuela Hudson Is the Fiancee of Edward B. McLean, Son of the Late Publisher | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/rightists-in-japan-seek-solid-regime-liberal-party-moves-to-form.html | RIGHTISTS IN JAPAN SEEK SOLID REGIME; Liberal Party Moves to Form Cabinet Under Yoshida, With All the Leftists Excluded | | By Lindesay Parrott | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/johnson-wins-ballot-place.html | Johnson Wins Ballot Place | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/rev-frederick-edwards.html | REV. FREDERICK EDWARDS | True | Special to TE NEW o: TXMr. S | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/bevin-sees-envoy-to-moscow.html | Bevin Sees Envoy to Moscow | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/brooklyn-parcels-in-new-ownership-apartment-and-business-properties.html | BROOKLYN PARCELS IN NEW OWNERSHIP; Apartment and Business Properties in Borough Comprise Recent Trading | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/tax-cheat-pleads-guilty.html | Tax Cheat Pleads Guilty | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/burkleyac3usl-rivalbofinabion-in-butte-speech-he-says-gop.html | BARKLEY.'AC@3U'S'ES/1 'RIVALBOFl@NABION; In Butte Speech He Ssys GOP CandidAtes, Allied to 'Special . Interests? Take No,Stand. | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/idaho-governor-is-srowbound-.html | i'daho Governor *Is Sr@owbound ' | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/325-end-strike-at-lackawanna.html | 325 End Strike at Lackawanna | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/gets-17312000-in-explosion.html | Gets $17,312,000 in Explosion | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/costa-rica-praises-spain-san-jose-about-to-establish-mission-lauds.html | COST A RICA PRAISES SPAIN; San Jose, About to Establish Mission, Lauds Franco Role | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/union-head-denies-saying-a-thing-to-prudential-about-communists.html | Union Head Denies Saying a Thing To Prudential About Communists; Insurance Company Charge Called 'Tissue of Distortions' by UOPWA Executive -- More Opposition Faces Labor Group | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/mrs-roosevelt-irked-by-ignorance-on-un.html | MRS. ROOSEVELT IRKED BY IGNORANCE ON U.N. | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/coe-smith.html | Coe -- Smith | True | Special tor Nw Yo Trine. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/oil-output-rises-by-109650-barrels-daily-average-is-5452750-as.html | OIL OUTPUT RISES BY 109,650 BARRELS; Daily Average Is 5,452,750, as Against 5,207,550 Rate a Year Earlier | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/madrid-ministry-protests.html | Madrid Ministry Protests | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/russian-shells-reported-used.html | Russian Shells Reported Used | True | | | C1B 157970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/schroeder-trips-brown-in-4-sets-drobny-routing-carter-also-enters.html | SCHROEDER TRIPS BROWN IN 4 SETS; Drobny, Routing Carter, Also Enters Semi-Final Round of U.S. Hard Court Tennis | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/100th-anniversary-at-blair-tomorrow.html | 100TH ANNIVERSARY AT BLAIR TOMORROW | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/boston-banker-gets-eca-post.html | Boston Banker Gets ECA Post | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/costa-rican-editor-jailed.html | Costa Rican Editor Jailed | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/cartier-in-ring-tonight-meets-castellani-at-st-nicks-baksi-bout.html | CARTIER IN RING TONIGHT; Meets Castellani at St. Nicks -- Baksi Bout Postponed | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/stock-increase-proposed.html | Stock Increase Proposed | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/buffalo-stars-beaten-106.html | Buffalo Stars Beaten, 10-6 | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/crisis-is-likened-to-hitler-pattern-menzies-in-talk-here-warns.html | CRISIS IS LIKENED TO HITLER PATTERN; Menzies in Talk Here Warns English-Speaking Peoples to Resist Aggressors | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/snsar-wost-sscolss-asgidsl-i-wears-offwhite-stin-gown-at-marriage.html | snsAr wosT: ] sscolss A:SgIDSl I; Wears Off-White 's:[[tin. Gown[ at Marriage to. I.' Herbert :11 Siris, Former' Lieutenant I | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/cotton-registers-small-net-change-market-closes-5-points-higher-to.html | COTTON REGISTERS SMALL NET CHANGE; Market Closes 5 Points Higher to 3 Lower -- South's Spot Sales Relatively Light | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/atom-laboratory-set-up-at-cornell-2000000-center-of-nuclear-studies.html | ATOM LABORATORY SET UP AT CORNELL; $2,000,000 Center of Nuclear Studies Is Dedicated at 80th Anniversary of University | True | By William L. Laurence | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/named-for-civil-service-mitchell-to-replace-flemming-as-gop.html | NAMED FOR CIVIL SERVICE; Mitchell to Replace Flemming as GOP Commissioner | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/development-of-palestine-bernadotte-proposal-said-to-deny.html | Development of Palestine; Bernadotte Proposal Said to Deny Reclamation of Lands | True | W.C. LOWDERMILK | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/600-model-stars-at-paris-car-show-twohorsepower-citroen-wins-wide.html | $600 MODEL STARS AT PARIS CAR SHOW; Two-Horsepower Citroen Wins Wide Interest -- Vedettes Look Like U.S. Fords | True | By Michael James | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/japanese-communists-curbing-production-through-control-of-electric.html | Japanese Communists Curbing Production Through Control of Electric Workers | True | By Burton Crane | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/squibb-sales-rise-but-profit-drops-net-income-in-year-to-june-30.html | SQUIBB SALES RISE BUT PROFIT DROPS; Net Income in Year to June 30 $3,811,939, Compared With $5,525,386 in '47 Period | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/meat-price-drops-held-flash-in-pan-industry-spokesmen-expect-a.html | MEAT PRICE DROPS HELD 'FLASH IN PAN'; Industry Spokesmen Expect a Return to the Recent Highs Within Two Weeks | True | By Charles Grutzner | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/youth-forums-to-open-odwyer-to-take-part-as-times-series-begins.html | YOUTH FORUMS TO OPEN; O'Dwyer to Take Part as Times Series Begins Tomorrow | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/j-p-h-carrere.html | j. P. H. CARRERE | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/trade-air-travel-gains-peruvian-line-reports-increase-in-business.html | TRADE AIR TRAVEL GAINS; Peruvian Line Reports Increase in Business Visas | True | | | C1B 157970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/consul-en-route-to-washington.html | Consul En Route to Washington | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/marshall-to-see-union-heads.html | Marshall to See Union Heads | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/frankenthaler-offices-opened.html | Frankenthaler Offices Opened | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/tracy-keller.html | Tracy -- Keller | True | Special to Taz lw Yomc TiMr. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/west-bars-arms-reduction-without-inspection-as-basis-rejects-soviet.html | West Bars Arms Reduction Without Inspection as Basis; Rejects Soviet Plan in U.N. for One-third Cut in Year -- Briton in Vigorous Clash With Vishinsky on His Proposal | | By A.m. Rosenthal | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/state-opens-check-on-vote-charges-registration-books-in-132.html | STATE OPENS CHECK ON VOTE CHARGES; Registration Books in 132 Election Districts Studied for Irregularities | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/long-branch-beach-imperiled.html | Long Branch Beach Imperiled | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/cargoes-diverted-from-west-coast-movements-increase-through-gulf.html | CARGOES DIVERTED FROM WEST COAST; Movements Increase Through Gulf, East Coast and Open Tacoma, Vancouver Ports | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/arboretum-dedicated-saunders-memorial-is-opened-in-palisades-state.html | ARBORETUM DEDICATED; Saunders Memorial Is Opened in Palisades State Park | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/palestine-labor-asks-1500000-polio-fund.html | PALESTINE LABOR ASKS $1,500,000 POLIO FUND | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/dewey-to-speak-on-housing-in-city-today-at-ceremonies-for-alfred-e.html | Dewey to Speak on Housing in City Today At Ceremonies for Alfred E. Smith Project | True | By Douglas Dales | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/miss-julia-c-jordan.html | MISS JULIA C. JORDAN | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/truman-is-hailed-by-jersey-crowds-oratory-fireworks-and-bands.html | TRUMAN IS HAILED BY JERSEY CROWDS; Oratory, Fireworks and Bands Enliven Rallies in 3 Cities While Thousands Cheer | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/52670-trot-goes-to-egan-hanover-310-favorite-wins-kentucky-futurity.html | $52,670 TROT GOES TO EGAN HANOVER; 3-10 Favorite Wins Kentucky Futurity in Two Straight Heats on Grand Circuit | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/raf-bombs-helgoland-live-explosives-are-employed-in-british-air.html | RAF BOMBS HELGOLAND; Live Explosives Are Employed in British Air Exercises | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/british-foreign-office-studies-it.html | British Foreign Office Studies It | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/brooklyn-college-has-secret-drill-kingsmen-sharpen-air-attack-for.html | BROOKLYN COLLEGE HAS SECRET DRILL; Kingsmen Sharpen Air Attack for N.Y.U. -- Violet Eleven in Vigorous Scrimmage | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/3nation-accord-on-standards-due-agreement-with-britain-canada-seen.html | 3-NATION ACCORD ON STANDARDS DUE; Agreement With Britain, Canada Seen by Year-End on 60 Angle Screw Thread | | By Charles Hurt | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/un-committee-debates-when-commissions-work.html | U.N. Committee Debates When Commissions 'Work' | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/stocks-go-ahead-as-demand-grows-fractional-gains-predominate-but.html | STOCKS GO AHEAD AS DEMAND GROWS; Fractional Gains Predominate, but Some Leaders Climb as Much as 2 Points | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/business-world.html | Business World | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/mayor-gets-trowel-made-in-tel-aviv.html | MAYOR GETS TROWEL MADE IN TEL AVIV | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/osterweilkuhn.html | OsterweilKuhn | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/bond-notes.html | BOND NOTES | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/warren-upholds-local-authority-state-and-city-governments-will.html | WARREN UPHOLDS LOCAL AUTHORITY; State and City Governments Will Wither and Die Unless U.S. Is Cooperative, He Says | | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/white-book-of-poles-offers-german-plan.html | WHITE BOOK OF POLES OFFERS GERMAN PLAN | | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/horace-herrick-61-agricultural-aide.html | HORACE HERRiCK, 61, AGRICULTURAL AIDE | | Special to THZ NEW YOIE TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/money-in-circulation-gains-122000000-us-bond-holdings-rise.html | Money in Circulation Gains $122,000,000; U.S. Bond Holdings Rise $281,000,000 | | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/national-leaguers-attribute-their-defeat-solely-to-rival-pitchers.html | National Leaguers Attribute Their Defeat Solely to Rival Pitcher's Artistry; BRAVES MINIMIZE DEFENSIVE LAPSES | True | By Roscoe McGowen | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/red-loses-teaching-job-bltimore-womani-pioud-t-be-icommrilstaffirms.html | 'RED. LOSES. TEACHING JOB; :B@ltimore :Woman,i 'Pioud, t@B.-e : i?Com'm@rilst@-'',',AffirmS Ldyaity.:*' '/ | | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/promotions-on-mcdonald-staff.html | Promotions on McDonald Staff | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/south-africa-drops-plan-withdraws-proposed-amendment-to-human.html | SOUTH AFRICA DROPS PLAN; Withdraws Proposed Amendment to Human Rights Pact | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/jewish-fund-drive-seeks-16500000-eisenhower-lehman-appeal-for.html | JEWISH FUND DRIVE SEEKS $16,500,000; Eisenhower, Lehman Appeal for Public Backing to Aid Federation of Agencies | | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/gulf-oil-to-sell-nearly-a-half-of-texas-gulf-sulphur-holdings.html | Gulf Oil to Sell Nearly a Half Of Texas Gulf Sulphur Holdings; Latter Agrees to Repurchase at $55 Each Up to 500,000 Shares -- Market Price $65 1/4 -- Deal Laid to Capital Need | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/mason-may-play-lead-in-new-film-british-actor-is-said-to-have.html | MASON MAY PLAY LEAD IN NEW FILM; British Actor Is Said to Have 'Understanding' With Lewin for Part in 'Pandora' | True | By Thomas F. Brady | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/columbia-lists-coffee-house.html | Columbia Lists 'Coffee House' | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/longshore-talks-resume-today.html | Longshore Talks Resume Today | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/isaac-a-freedman.html | ISAAC A. FREEDMAN | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/moffett-made-fepb-chairman.html | Moffett Made FEPB Chairman | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/hoffman-gets-traffic-ticket.html | Hoffman Gets Traffic Ticket | True | | | C1B 157970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/benjamin-r-de-mott.html | BENJAMIN R. DE MOTT | True | -Spcl to NEW YO.; TrMZS | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/india-reds-control-union-take-over-trade-congress-secretary.html | INDIA REDS CONTROL UNION; Take Over Trade Congress -- Secretary Protests, Quits | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/newtype-loaders-ordered-by-city.html | NEW-TYPE LOADERS ORDERED BY CITY | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/berlin-discussed-again-by-us-security-group.html | Berlin Discussed Again By U.S. Security Group | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/mukden-maps-push-to-ease-reds-grip-nationalists-will-try-to-lift.html | MUKDEN MAPS PUSH TO EASE REDS' GRIP; Nationalists Will Try to Lift Chinhsien Siege, Aid Escape of Changchun Garrison | True | By Henry R. Lieberman | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/democrats-for-dewey-formed.html | 'Democrats for Dewey' Formed | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/tax-evader-gets-year-son-sentenced-to-90-days-for-helping-his.html | TAX EVADER GETS YEAR; Son Sentenced to 90 Days for Helping His Father | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/bunche-due-today-at-un-palestine-mediator-will-set-up-liaison.html | BUNCHE DUE TODAY AT U.N.; Palestine Mediator Will Set Up Liaison Headquarters in Paris | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/the-citys-capital-budget.html | THE CITY'S CAPITAL BUDGET | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/my-babu-out-of-race-here.html | My Babu Out of Race Here | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/spanish-elections-plan-professionalbusiness-men-labor-units-family.html | SPANISH ELECTIONS PLAN; Professional-Business Men, Labor Units, Family Heads Grouped | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/sachar-installed-as-brandeis-head-vows-new-university-will-not-pick.html | SACHAR INSTALLED AS BRANDEIS HEAD; Vows New University Will Not Pick Staff, Students on Ethnic, Genetic, Economic Quotas | True | By John H. Fenton | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/dewey-gives-state-aides-time-off-to-hear-truman.html | Dewey Gives State Aides Time Off to Hear Truman | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/900000000-of-bills-offered.html | $900,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/friedrich-buxbaum.html | FRIEDRICH BUXBAUM | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/small-nations-seek-formula-on-berlin-six-powers-of-security-body.html | SMALL NATIONS SEEK FORMULA ON BERLIN; Six Powers of Security Body Not Agreed on a Resolution -- Meeting Likely Tomorrow | True | By Thomas J. Hamilton | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/a-fire-department-memorial-service.html | A FIRE DEPARTMENT MEMORIAL SERVICE | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/school-editors-to-meet-350-will-attend-conference-at-columbia.html | SCHOOL EDITORS TO MEET; 350 Will Attend Conference at Columbia University | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/cottonseed-oil-up-by-60-to-130-points-general-outside-and-the-local.html | COTTONSEED OIL UP BY 60 TO 130 POINTS; General Outside and the Local Buying Spur One of Biggest Post-War Sessions Yet | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/col-robert-a-radford-i.html | COL. ROBERT A. RADFORD I | True | | | C1B 157970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Dates Number | | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/1000000-dike-nearly-completed-at-la-guardia-field.html | $1,000,000 DIKE NEARLY COMPLETED AT LA GUARDIA FIELD | True | | C1B 157970 | | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 157970 | | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/mrs-ralph-spozel.html | MRS. 'RALPH SPOZEL | True | | C1B 157970 | | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/may-e-g_0_-s-we0-she-becomes-bride-in-brooklyn-i-of-ensign.html | , MA.Y E. G?__0_, s wE0; She Becomes Bride in Brooklyn I of Ensign Frederick Carent | True | | C1B 157970 | | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/better-tackling-sought-by-little-columbias-chances-in-yale-contest.html | BETTER TACKLING SOUGHT BY LITTLE; Columbia's Chances in Yale Contest Depend on Line, Lions' Mentor Warns | True | By Joseph C. Nichols | C1B 157970 | | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/ccny-petitions-declared-invalid.html | C.C.N.Y. PETITIONS DECLARED INVALID | True | | C1B 157970 | | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/6000000-sought-in-lutheran-drive-philadelphia-meeting-votes-project.html | $6,000,000 SOUGHT IN LUTHERAN DRIVE; Philadelphia Meeting Votes Project for Building Needs of Seminaries, Colleges | True | By William G. Weart | C1B 157970 | | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/father-fires-at-son-but-kills-another.html | FATHER FIRES AT SON BUT KILLS ANOTHER | True | | C1B 157970 | | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/bids-missions-rise-to-times-or-perish-diffendorfer-tells-columbus.html | BIDS MISSIONS RISE TO TIMES OR PERISH; Diffendorfer Tells Columbus Meeting Christian Way Can Stem Communism in Asia | True | By George Dugan | C1B 157970 | | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/says-public-wants-quality-in-liquor.html | SAYS PUBLIC WANTS QUALITY IN LIQUOR | True | | C1B 157970 | | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/ship-bid-imperils-romemoscow-ties-relations-worsen-as-molotov-makes.html | SHIP BID IMPERILS ROME-MOSCOW TIES; Relations Worsen as Molotov Makes Demand -- Issue Goes to Four-Power Commission | True | By Arnold Cortesi | C1B 157970 | | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/dial-me-71212-for-score-telephone-time-bureau-gives-world-series.html | DIAL ME 7-1212 FOR SCORE; Telephone Time Bureau Gives World Series Results | True | | C1B 157970 | | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/atomic-body-hints-at-drastic-ue-ban-commission-says-alleged-red.html | ATOMIC BODY HINTS AT DRASTIC UE BAN; Commission Says Alleged Red Ties May Bar Union From New Schenectady Plant | True | By Louis Stark | C1B 157970 | | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/mkellar-crump-split-on-truman-senator-backs-regular-ticket-of-party.html | MKELLAR, CRUMP SPLIT ON TRUMAN; Senator Backs Regular Ticket of Party as Old Associate Stands for States' Righters | True | Special to THE NEW YORK TIMES. | C1B 157970 | | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/asset-value-down-for-lehman-corp-sept-30-figure-4631-a-share.html | ASSET VALUE DOWN FOR LEHMAN CORP.; Sept. 30 Figure $46.31 a Share, Compared With $50.52 Each Three Months Earlier | True | | C1B 157970 | | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/state-department-is-cool.html | State Department Is Cool | True | Special to THE NEW YORK TIMES. | C1B 157970 | | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/fundraising-un-stamp-urged.html | Fund-Raising U.N. Stamp Urged | True | | C1B 157970 | | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/slavenska-a-hit-in-giselle-role-her-only-performance-of-part-with.html | SLAVENSKA A HIT IN 'GISELLE' ROLE; Her Only Performance of Part With Russe de Monte Carlo Draws a Packed House | True | By John Martin | C1B 157970 | | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/la-bua-morganti-in-draw.html | La Bua, Morganti in Draw | True | | C1B 157970 | | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/city-opera-season-bows-with-tosca-suzi-morris-sings-the-title-role.html | CITY OPERA SEASON BOWS WITH 'TOSCA'; Suzi Morris Sings the Title Role -- Cassel the Scarpia, Binci Is Cavaradossi | True | N.S. | C1B 157970 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/gen-smith-will-leave-monday.html | Gen. Smith Will Leave Monday | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/israeli-attack-is-alleged.html | Israeli Attack Is Alleged | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/platter-brings-775-blue-staffordshire-piece-is-sold-in-proof.html | PLATTER BRINGS $775; Blue Staffordshire Piece Is Sold in Proof Condition | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/arrests-in-hungary-formally-assailed.html | ARRESTS IN HUNGARY FORMALLY ASSAILED | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/uniform-taxation-on-tobacco-asked-retail-dealers-at-convention.html | UNIFORM TAXATION ON TOBACCO ASKED; Retail Dealers, at Convention, Urged to Work for Adoption of Fair Trade Practices | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/dies-watching-series-victim-of-muscular-dystrophy-14-had-disease.html | DIES WATCHING SERIES; Victim of Muscular Dystrophy, 14, Had Disease Seven Years | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/siamese-king-shows-a-gain.html | Siamese King Shows a Gain | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/ndonesian-rebels-warned-to-give-up.html | NDONESIAN REBELS WARNED TO GIVE UP | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/airlift-hits-british-fuel-reports-in-london-indicate-cut-in-basic.html | AIRLIFT HITS BRITISH FUEL; Reports in London Indicate Cut in Basic Gasoline Ration | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/manville-to-make-electric-insulation.html | MANVILLE TO MAKE ELECTRIC INSULATION | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/seeks-equipment-financing.html | Seeks Equipment Financing | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/main-truman-speech-is-not-put-on-radio.html | Main Truman Speech Is Not Put on Radio | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/mrs-reynolds-82-wins-by-5-strokes-knollwood-golfer-victor-in-oneday.html | MRS. REYNOLDS 82 WINS BY 5 STROKES; Knollwood Golfer Victor in One-Day Event -- Runner-Up Prize to Mrs. Hellmann | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/dewey-is-expected-to-win-delaware-democrats-to-concentrate-on.html | DEWEY IS EXPECTED TO WIN DELAWARE; Democrats to Concentrate on Electing Governor to Keep State Government in Fold | True | By W. H. Lawrence | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/decries-dangers-of-hypertension-dr-dw-atchley-finds-most-high-blood.html | DECRIES DANGERS OF HYPERTENSION; Dr. D.W. Atchley Finds Most High Blood Pressure Victims Are Relatively Normal | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/american-lutherans-bar-shift.html | American Lutherans Bar Shift | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/carloadings-rose-by-01-last-week-total-of-908581-was-increase-of.html | CARLOADINGS ROSE BY 0.1% LAST WEEK; Total of 908,581 Was Increase of 610 but 33,874, or 3.6% Less Than Year Before | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/carrolllynch.html | CarrollLynch | True | Special to Ti l,,N Yo."c '_.zr.s. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/elected-to-directorate-of-national-radiator-co.html | Elected to Directorate Of National Radiator Co. | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/proposes-refunding-operation.html | Proposes Refunding Operation | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/indians-1t03-favorites-cleveland-9to20-choice-over-braves-in-third.html | INDIANS 1-T0-3 FAVORITES; Cleveland 9-to-20 Choice Over Braves in Third Game | True | | | C1B 157970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/long-beach-suites-sold-dwellings-are-in-other-deals-closed-in.html | LONG BEACH SUITES SOLD; Dwellings Are in Other Deals Closed in Nassau County | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/british-circulation-up-weeks-rice-of-1460000-puts-total-at-1237851.html | BRITISH CIRCULATION UP; Week's Rice of 1,460,000 Puts Total at 1,237,851 | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/2-arrested-for-using-tin-1948-conservation-order-held-violated-by.html | 2 ARRESTED FOR USING TIN; 1948 Conservation Order Held Violated by Jewelry Makers | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/take-away-home-first-leads-from-start-in-defeating-indian-call-at.html | TAKE AWAY HOME FIRST; Leads From Start in Defeating Indian Call at Salem | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/conservatives-hit-world-trade-aims-british-party-condemns-both.html | CONSERVATIVES HIT WORLD TRADE AIMS; British Party Condemns Both Geneva and Havana Pacts for Curbs on Preference | True | By Herbert L. Matthews | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/food-inventories-causing-concern-dunn-tells-credit-forum-we-have.html | FOOD INVENTORIES CAUSING CONCERN; Dunn Tells Credit Forum We Have Reached Plateau and Prices May Head Lower | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/peace-yellow-hybrid-tea-rose-is-voted-best-at-botanic-garden.html | Peace, Yellow Hybrid Tea Rose, Is Voted Best at Botanic Garden | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/french-may-draft-mine-technicians-cabinet-authorizes-action.html | FRENCH MAY DRAFT MINE TECHNICIANS; Cabinet Authorizes Action -- Government Denies Strikers Will Be Called Into Service | True | By Lansing Warren | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/proposes-raising-natural-gas-price-shortage-can-thus-be-solved.html | PROPOSES RAISING NATURAL GAS PRICE; Shortage Can Thus Be Solved, Economist Says, Without Inflationary Effect | True | By John P. Callahan | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/the-screen-in-review-greer-garson-cavorts-in-very-unusual-fashion.html | THE SCREEN IN REVIEW; Greer Garson Cavorts in Very Unusual Fashion for Garson in 'Julia Misbehaves' | True | By Bosley Crowther | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/webb-on-phelps-dodge-board.html | Webb on Phelps Dodge Board | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/british-steel-rise-seen-industrys-leaders-forecast-17500000-tons-in.html | BRITISH STEEL RISE SEEN; Industry's Leaders Forecast 17,500,000 Tons in 1950's | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/says-he-was-threatened-witness-on-communists-role-in-union-reports.html | SAYS HE WAS THREATENED; Witness on Communists' Role in Union Reports Calls | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/home-lighting-discussed-illumination-of-art-objects-is-among-forum.html | HOME LIGHTING DISCUSSED; Illumination of Art Objects Is Among Forum Topics | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/isan-francisco-civic-leader-relief-director-in-the-1906-earthquake.html | iSan Francisco Civic Leader,; , Relief Director in the 1906 Earthquake, Dies at 83. j' | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/cripps-flying-to-london.html | Cripps Flying to London | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/shipping-news-and-notes-mystery-still-surrounds-the-former-de-witt.html | Shipping News and Notes; Mystery Sill Surrounds the Former De Witt Clinton as She Prepares to Sail | True | | | C1B 157970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/panicky-buying-spree-closes-peiping-shops.html | PANICKY BUYING SPREE CLOSES PEIPING SHOPS | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/patcevitches-divorced-wife-of-conde-nast-president-obtains-decree.html | PATCEVITCHES DIVORCED; Wife of Conde Nast President Obtains Decree in Reno | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/thorium-use-is-studied-us-investigates-disposition-in-plant-in.html | THORIUM USE IS STUDIED; U.S. Investigates Disposition in Plant in Germany | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/agree-on-glass-wage-rise-union-manufacturers-settle-on-10c-more-in.html | AGREE ON GLASS WAGE RISE; Union, Manufacturers Settle on 10c More in Manual Plants | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/train-television-shows-ball-game-passengers-guests-on-b-o-from.html | TRAIN TELEVISION SHOWS BALL GAME; Passengers, Guests on B. & O. From Washington to Jersey City Enjoy Test of Receiver | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/investigating-committees-attitude-of-witnesses-is-criticized.html | Investigating Committees; Attitude of Witnesses Is Criticized, Supreme Court Quoted | True | WILLIAM F. SMITH | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/sec-stock-ruling-today-will-hand-down-decision-on-request-of.html | SEC STOCK RULING TODAY; Will Hand Down Decision on Request of Standard Gas | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/forms-own-sales-group-daystrom-corp-to-terminate-baumritter-tieup.html | FORMS OWN SALES GROUP; Daystrom Corp. to Terminate Baumritter Tie-Up Dec. 31 | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/of-local-origin.html | Of Local Origin | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/news-of-food-poultry-and-vegetables-offer-good-buys-with-many.html | News of Food; Poultry and Vegetables Offer Good Buys With Many Varieties of Fish Available | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/naval-stores.html | NAVAL STORES | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/nlrb-reports-that-166-national-unions-have-filed-nonred-writs.html | NLRB Reports That 166 National Unions Have Filed Non-Red Writs, Financial Data | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/charwomen-nearly-hit-by-fleeing-thieves-take-auto-license-number.html | Charwomen Nearly Hit by Fleeing Thieves Take Auto License Number, Trap Culprits | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/olympic-television-29950.html | Olympic Television $299.50 | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/stock-split-to-go-to-vote.html | Stock Split to Go to Vote | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/hoffman-to-make-dudco-pumps.html | Hoffman to Make Dudco Pumps | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/montreal-defeats-st-paul-in-9th-73-royals-win-with-4run-surge-to.html | MONTREAL DEFEATS ST. PAUL IN 9TH, 7-3; Royals Win With 4-Run Surge to Tie Little World Series at One Triumph Apiece | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/lample-named-head-of-alaska-airports.html | LAMPLE NAMED HEAD OF ALASKA AIRPORTS | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/radio-and-television-problems-of-divorced-parents-children-to-be.html | Radio and Television; Problems of Divorced Parents' Children to Be Subject of New Mutual Series | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/robert-garland-to-be-speaker.html | Robert Garland to Be Speaker | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/company-honored-on-hiring-disabled-truman-dewey-send-messages-as.html | COMPANY HONORED ON HIRING DISABLED; Truman, Dewey Send Messages as Legion Gives Award to Carrier Corporation | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/for-an-indonesian-solution.html | FOR AN INDONESIAN SOLUTION | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/lemon-describes-great-feeling-over-success-in-his-first-fall.html | Lemon Describes 'Great Feeling Over Success in His First Fall Classic Start; 'SINKER' EFFECTIVE FOR RIGHT-HANDER | True | By James P. Dawson | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/woman-of-63-slain-dwelling-looted-suffocated-by-a-handkerchief-gag.html | WOMAN OF 63 SLAIN, DWELLING LOOTED; Suffocated by a Handkerchief Gag -- $1,500 Stolen From Victim, on Relief Rolls | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/twa-cuts-fares-for-round-trips-15-off-on-2engine-flights-announced.html | TWA CUTS FARES FOR ROUND TRIPS; 15% Off on 2-Engine Flights Announced for United States Between Nov. 1 and May 1 | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/erp-and-security.html | ERP AND SECURITY | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/auto-parts-stocks-on-hand-set-record.html | AUTO PARTS STOCKS ON HAND SET RECORD | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/ellis-accepts-dare-opponent-assails-marcantonio-latters-stronghold.html | ELLIS ACCEPTS 'DARE'; Opponent Assails Marcantonio Latter's Stronghold | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/clay-doubts-more-evidence-can-be-found-to-warrant-a-new-trial-for.html | Clay Doubts More Evidence Can Be Found To Warrant a New Trial for Ilse Koch | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/leroy-c-wing.html | LEROY C, WING | True | Special to ,THz NEW YOK T. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/ashtray-in-the-modern-modern.html | ASHTRAY IN THE MODERN MODERN | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/brokers-special-for-bermuda.html | 'Brokers Special' for Bermuda | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/retail-selfservice-urged.html | Retail Self-Service Urged | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/papanek-is-victor-in-un-committee-big-majority-backs-ousted-czech.html | PAPANEK IS VICTOR IN U.N. COMMITTEE; Big Majority Backs Ousted Czech in Two Posts -- Only 6 East Europeans Oppose | True | By George Barrett | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/power-production-off-5448554000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 5,448,554,000 Kw. Noted in Week Compared With 5,460,609,000 | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/subsidy-is-sought-for-coal-exports-group-also-wants-maritime.html | SUBSIDY IS SOUGHT FOR COAL EXPORTS; Group Also Wants Maritime Commission 'Warshipvoy' Charter Form Revised | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/fordham-departs-today-33-players-to-board-train-for-game-with.html | FORDHAM DEPARTS TODAY; 33 Players to Board Train for Game With Canisius Eleven | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/old-7th-to-give-dinner.html | Old 7th to Give Dinner | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/moscow-assails-jessup-press-calls-americans-speech-awkward-and.html | MOSCOW ASSAILS JESSUP; Press Calls American's Speech 'Awkward' and 'Baseless' | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/rw-rexqezo-i-financier-is-dead-y-m-c-a-board-chairman-and.html | R.w. REXqE,'ZO, I FINANCIER,. IS DEADI; Y. M. C. A. Board Chairman and Republican Leader--A!!so Official of Piano Companies | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/dulles-back-in-paris.html | Dulles Back in Paris | True | | | C1B 157970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/3-get-long-terms-for-57th-st-holdup.html | 3 GET LONG TERMS FOR 57TH ST. HOLD-UP | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/italy-turns-down-employes-pay-bid-state-workers-general-strike.html | ITALY TURNS DOWN EMPLOYES PAY BID; State Workers' General Strike Grows Likelier -- Chamber Also Refuses an Advance | | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/business-lending-reaches-new-high-rise-of-the-58000000-in-week.html | BUSINESS LENDING REACHES NEW HIGH; Rise of the $58,000,000 in Week Reported by New York Banks of the Reserve System | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/richmond-travel-traced-bus-riders-up-25-on-fare-cut-while-rail.html | RICHMOND TRAVEL TRACED; Bus Riders Up 25% on Fare Cut, While Rail Total Drops | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/text-of-presidents-address-in-newark.html | Text of President's Address in Newark | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/norwegian-consulting-marshall.html | Norwegian Consulting Marshall | | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/british-act-to-end-lag-in-coal-output-emergency-steps-agreed-to-by.html | BRITISH ACT TO END LAG IN COAL OUTPUT; Emergency Steps Agreed To by Miners and Fuel Ministry to Avert Drain on Reserves | | By Charles E. Egan | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/mrs-davidd-wood.html | MRS. DAVID-D. WOOD | True | .Specta. co l,,v YORK 'P.s. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/guild-assignment-for-mary-hunter-she-will-direct-vina-delmars-new.html | GUILD ASSIGNMENT FOR MARY HUNTER; She Will Direct Vina Delmar's New Play, 'Ungilded Lily,' for Which Star Is Sought | | By Sam Zolotow | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/winter-in-ccny-lineup-replaces-welcome-at-tackle-in-drill-for.html | WINTER IN C.C.N.Y. LINE-UP; Replaces Welcome at Tackle in Drill for Panzer Contest | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/becomes-sales-manager-in-general-foods-unit.html | Becomes Siales Manager In General Foods Unit | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/wallace-attacks-power-monopoly-spends-sixtieth-birthday-in-slashing.html | WALLACE ATTACKS POWER 'MONOPOLY'; Spends Sixtieth Birthday in Slashing Charge on 'Trust' in Portland, Ore., Speech | True | By Lawrence E. Davies | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/press-freedom-in-argentina.html | PRESS "FREEDOM" IN ARGENTINA | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/home-decoration-subject-of-forum-almost-any-color-is-beautiful-if.html | HOME DECORATION SUBJECT OF FORUM; Almost Any Color Is Beautiful if Used Correctly, Expert Declares at Town Hall | | By Mary Roche | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/job-exhibit-awes-disabled-children-206-handicapped-youngsters-see.html | JOB EXHIBIT AWES DISABLED CHILDREN; 206 Handicapped Youngsters See How Crippled and Ailing Adults Become Experts | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/gov-driscoll-to-resume-work.html | Gov. Driscoll to Resume Work | | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/son-to-mrs-george-f-dalton.html | Son to Mrs, George F. Dalton. | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/french-air-chief-sees-british-jets-visit-to-de-havilland-factory.html | FRENCH AIR CHIEF SEES BRITISH JETS; Visit to De Havilland Factory Linked to Talk That Britain Will Supply Fighter Needs | True | By Benjamin Welles | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/mary-a-greeys-plans-i-i-she-will-be-married-on-oct-23j-to-mclver.html | MARY A. GREEY'S PLANS I I; She Will Be Married on Oct, 23J " to McIver Woody in Florida | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/saga-of-the-birches.html | SAGA OF THE BIRCHES | True | | | C1B 157970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/illinois-suffragette-dies-at-100i.html | Illinois Suffragette Dies at 100I | True | Special to T] NswNoP-TTMS. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/mayors-view-to-be-asked-on-going-back-to-6th-ave.html | Mayor's View to Be Asked On Going Back to 6th Ave. | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/house-of-dimes.html | HOUSE OF DIMES | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/cleveland-rally-in-fourth-decides-boudreaus-double-and-singles-by.html | CLEVELAND RALLY IN FOURTH DECIDES; Boudreau's Double and Singles by Gordon, Doby Produce Two Runs for Indians | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/shippers-assail-bridges-national-federation-quotes-him-to-show.html | SHIPPERS ASSAIL BRIDGES; National Federation Quotes Him to Show Communist Link | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/puts-empire-before-europe.html | Puts Empire Before Europe | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/eca-allots-30618445-bizone-gets-12187500-italy-10583055-for-us.html | ECA ALLOTS $30,618,445; Bizone Gets $12,187,500, Italy $10,583,055 for U.S. Goods | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/spanish-exiles-pact-reported-to-officials-of-western-power-in-paris.html | Spanish Exiles' Pact Reported to Officials of Western Power in Paris -- Gil Robles Cited as Denying Any Part | True | By Harold Callender | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/ciopac-backs-bowles-group-also-endorses-democrats-for-congress-in.html | CIO-PAC BACKS BOWLES; Group Also Endorses Democrats for Congress in Connecticut | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/truman-in-jersey-warns-on-reaction-as-world-tragedy-says-record-of.html | TRUMAN IN JERSEY WARNS ON REACTION AS WORLD TRAGEDY; Says Record of 80th Congress Indicates Favors for Special Interests if Republicans Win | True | By Clayton Knowles | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/tribute-by-thronot-toexoov-ross-two-presidentsof_yale-two-chief.html | TRIBUTE BY .............. ?...THRONO!t; '-TO?:EX=OOV: (]ROSS{ Two Presidents;of _yale, Two] Chief Executives Of State I and a Senator at R{tes: -..... | True | . -. . ; . Special to Nw Yox Txar.s. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/check-clearings-up-09-weeks-volume-14150401000-is-59-more-than-47.html | CHECK CLEARINGS UP 0.9%; Week's Volume, $14,150,401,000, Is 5.9% More Than '47 Figure | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/poke-bonnet-look-featured-in-hats.html | POKE BONNET LOOK FEATURED IN HATS | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/debutantes-help-theatre-benefit-prescott-neighborhood-house-to-be.html | DEBUTANTES HELP THEATRE BENEFIT; Prescott Neighborhood House to Be Aided Tuesday Night by 'Summer and Smoke' | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/us-living-costs-and-profits-have-set-new-alltime-peaks-data-of.html | U.S. Living Costs and Profits Have Set New All-Time Peaks; Data of Economic Council Also Show a Rise in Production, but Shortages Keep This to Year's Level -- Public Savings Higher | True | By Anthony Leviero | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/russia-eyes-ceylon-rubber.html | Russia Eyes Ceylon Rubber | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/hurricane-rips-off-roofs-in-bermuda.html | HURRICANE RIPS OFF ROOFS IN BERMUDA | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/commodity-prices-off-by-09-in-week-as-farm-products-and-food.html | Commodity Prices Off by 0.9% in Week As Farm Products and Food Decrease | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/chesapeake-ohio-offers-novel-features-in-its-new-cars.html | CHESAPEAKE & OHIO OFFERS NOVEL FEATURES IN ITS NEW CARS | True | | | C1B 157970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/greek-church-group-gets-site-in-queens.html | GREEK CHURCH GROUP GETS SITE IN QUEENS | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/value-of-listed-stocks-off.html | Value of Listed Stocks Off | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/belgian-minister-sees-hope-in-erp-inflow-of-money-should-ease.html | BELGIAN MINISTER SEES HOPE IN ERP; Inflow of Money Should Ease European Trade Impasse, Eyskens Says Here | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/3-oneman-shows-in-city-galleries-work-of-charles-culver-ralph.html | 3 ONE-MAN SHOWS IN CITY GALLERIES; Work of Charles Culver, Ralph Rosenborg, Herman Cherry Features Exhibitions | True | S.H. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/bevan-hails-results-of-health-service.html | BEVAN HAILS RESULTS OF HEALTH SERVICE | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/sentenced-in-tax-case-two-brooklyn-contractors-get-suspended-terms.html | SENTENCED IN TAX CASE; Two Brooklyn Contractors Get Suspended Terms and Are Fined | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/harris-levenson.html | HARRIS LEVENSON | True | Special to T]t NgW YORK Tt[r.S | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/500-attend-ervice-for-dr-homer-watt.html | !500 ATTEND SERVICE FOR DR. HOMER WATT | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/rules-on-religion-in-public-schools.html | RULES ON RELIGION IN PUBLIC SCHOOLS | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/air-rate-setting-viewed-cab-head-urges-states-forego-ruling-on.html | AIR RATE SETTING VIEWED; CAB Head Urges States Forego Ruling on Interstate Carriers | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/ftc-soap-charges-denied-procter-gamble-cites-ruling-25-years-ago-on.html | FTC SOAP CHARGES DENIED; Procter & Gamble Cites Ruling 25 Years Ago on Same Policy | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/english-portrayal-in-comics.html | English Portrayal in Comics | True | F. TENNYSON JESSE | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/new-truck-strike-looms-local-282-will-vote-sunday-as-result-of.html | NEW TRUCK STRIKE LOOMS, Local 282 Will Vote Sunday as Result of Breakdown of Talks | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/bevin-schuman-opposed-idea.html | Bevin, Schuman Opposed Idea | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/ask-binding-rule-in-ftc-rayon-code-converters-call-for-action.html | ASK BINDING RULE IN FTC RAYON CODE; Converters Call for Action Covering Written Contracts at Final Hearing | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/holmberg-victor-on-links-with-74-beats-dear-by-stroke-in-final.html | HOLMBERG VICTOR ON LINKS WITH 74; Beats Dear by Stroke in Final Metropolitan One-Day Play -- Net Award to Daly | True | By Maureen Orcutt | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/fitzpatrick-calls-dewey-destroyer-says-he-persecutes-police.html | FITZPATRICK CALLS DEWEY DESTROYER; Says He Persecutes Police Benevolent Members in Plan to Wreck State Unit | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/would-aid-argentine-press.html | Would Aid Argentine Press | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/western-europe-fears-spain-base-defense-hinged-on-pyrenees.html | WESTERN EUROPE FEARS SPAIN BASE; Defense Hinged on Pyrenees Suspected as a U.S. Plan, With North 'Expendable' | True | By Clipton Daniel | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/ickes-queries-dewey-about-conservation.html | ICKES QUERIES DEWEY ABOUT CONSERVATION | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/william-a-kunkel-jr.html | WILLIAM A. KUNKEL JR. | True | | | C1B 157970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/steel-group-elects-officers.html | Steel Group Elects Officers | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/columbia-to-install-eisenhower-tuesday-310-us-institutions-will-be.html | Columbia to Install Eisenhower Tuesday; 310 U.S. Institutions Will Be Represented | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/triplets-go-home-today-girls-born-prematurely-aug-27-had-precarious.html | TRIPLETS GO HOME TODAY; Girls Born Prematurely Aug. 27 Had Precarious Start | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/3313520-registered-1729782-men-and-1583738-women-set-to-vote-here.html | 3,313,520 REGISTERED; 1,729,782 Men and 1,583,738 Women Set to Vote Here | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/tennis-rivals-in-draw-mme-landry-mrs-todd-divide-2-sets-in.html | TENNIS RIVALS IN DRAW; Mme. Landry, Mrs. Todd Divide 2 Sets in Unofficial Play-Off | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/amazon-valley-fauna-here.html | Amazon Valley Fauna Here | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/937-deaths-in-state-from-auto-mishaps.html | 937 DEATHS IN STATE FROM AUTO MISHAPS | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/mrs-woodbury-is-wed-j-writer-the-bride-of-leron-king-in.html | MRS. WOODBURY IS WED; ! ! j Writer the Bride of LeRoN King! in Peterborough, N.H. ! | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/one-world-group-hails-action.html | One World Group Hails Action | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/war-trophy-favorite-victor-over-bug-juice-at-jamaica-mimosa-star.html | War Trophy, Favorite, Victor Over Bug Juice at Jamaica; MIMOSA STAR WINS ON STRETCH DRIVE | True | By James Roach | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/shooting-of-reuther-is-charged-to-exofficial-of-auto-union-local.html | Shooting of Reuther Is Charged To Ex-Official of Auto Union Local; NAME EX-UAW AIDE IN REUTHER ATTACK | True | By Walter W. Ruch | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/hosiery-shipments-up-12004619-dozen-pairs-cited-for-august-against.html | HOSIERY SHIPMENTS UP; 12,004,619 Dozen Pairs Cited for August, Against 11,828,143 | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/kenneth-r-cog-hill.html | KENNETH R. COG. HILL | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/matthew-r-rosse.html | MATTHEW R. ROSSE | True | Special to THZ NuW Nolu; TIMES, | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/dallas-offering-3340000-bonds-bids-on-2-issues-to-be-taken-oct-19.html | DALLAS OFFERING $3,340,000 BONDS; Bids on 2 Issues to Be Taken Oct. 19 -- $1,183,000 Sale by Austin at 2.3537% | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/capt-w-c-c-innes.html | CAPT. W. C. C. INNES | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/geq_rge-b-baker.html | GEQ_RGE B. BAKER | True | , Special to Tin: Nw NoP.K 'I'tMz.. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/site-of-old-tombs-to-be-parking-lot-former-criminal-courts-area.html | SITE OF OLD TOMBS TO BE PARKING LOT; Former Criminal Courts Area Also to Be Used Temporarily in Caring for 1,200 Cars | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/communist-heads-attack-smith-act-indicted-group-charges-law-is.html | COMMUNIST HEADS ATTACK SMITH ACT; Indicted Group Charges Law Is Unconstitutional, Enacted for 'Persecution Purposes' | True | | | C1B 157970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/reports-on-more-plastics-jobs.html | Reports on More Plastics Jobs | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/made-agency-superintendent.html | Made Agency Superintendent | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/americans-are-called-mentally-ill-because-of-fear-and-hate-in.html | Americans Are Called Mentally Ill Because of Fear and Hate in Nation; 'Moral Dry Rot' Is Created by Gap Between Beliefs and Practices, Lawyer Says -- Cut in U.S. Influence Seen | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/sharp-dip-in-food-price-index.html | Sharp Dip in Food Price Index | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/hunt-rare-scripts-taken-from-italy-police-fbi-seek-15-valuable.html | HUNT RARE SCRIPTS TAKEN FROM ITALY; Police, FBI Seek 15 Valuable Items Stolen From Private Collection in Friuli | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/seasonal-debut-by-philharmonic-mitropoulos-leads-orchestra-in.html | SEASONAL DEBUT BY PHILHARMONIC; Mitropoulos Leads Orchestra in Respighi, Strauss, Brahms Works at Carnegie Hall | True | By Olin Downes | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/debt-control-cut-in-taxation-urged-committees-concluding-study-of.html | DEBT CONTROL, CUT IN TAXATION URGED; Committee's Concluding Study of Problem Recommends Gradual Corrections | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/doris-m-bloj___hh-married-brrde-of-john-robert-moskin-a-graduate.html | DORIS M. BLOJ?___HH MARRIED; { Brrde of John Robert Moskin, a{ Graduate of Harvard { | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/columbia-harriers-set-berger-to-lead-lions-in-dual-meet-with-yale.html | COLUMBIA HARRIERS SET; Berger to Lead Lions in Dual Meet With Yale Today | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/whales-swim-in-and-die-most-of-44-expire-on-florida-beach-after.html | WHALES SWIM IN AND DIE; Most of 44 Expire on Florida Beach After Mass Influx | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/gottesman-heads-yeshiva-fund.html | Gottesman Heads Yeshiva Fund | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/ording-going-to-press-plea.html | Ording Going to Press Plea | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/asks-fpc-to-allow-state-river-power-aiken-asserts-new-york-and.html | ASKS FPC TO ALLOW STATE RIVER POWER; Aiken Asserts New York and Canada Should Develop St. Lawrence Plan for Industry | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/mrs-henry-ohland.html | MRS. HENRY OHLAND. | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/show-of-greek-ceramics-newly-received-articles-to-be-on-display-at.html | SHOW OF GREEK CERAMICS; Newly Received Articles to Be on Display at Reception | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/mississippi-gets-praise-on-births-but-dr-winslow-lays-planned.html | MISSISSIPPI GETS PRAISE ON BIRTHS; But Dr. Winslow Lays Planned Parenthood Lag in 2 States to 'Religious Reaction' | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/beldock-again-dimes-leader.html | Beldock Again Dimes Leader | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/daroff-holds-price-line-plans-no-change-in-botany-500-group-excepts.html | DAROFF HOLDS PRICE LINE; Plans No Change in 'Botany 500' Group -- Excepts Some Tropicals | True | | | C1B 157970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/live-soviet-bombs-fall-near-berlin-russians-put-on-greatest-air.html | LIVE SOVIET BOMBS FALL NEAR BERLIN; Russians Put on Greatest Air Show Since War but Fail to Impede City Supply | True | By Drew Middleton | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/mufti-returns-to-cairo.html | Mufti Returns to Cairo | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/masons-close-convention.html | Masons Close Convention | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/mrs-nathan-leder.html | MRS. NATHAN LEDER | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/store-sales-show-no-change-in-week-report-for-nation-compares-with.html | STORE SALES SHOW NO CHANGE IN WEEK; Report for Nation Compares With Period for Year Ago -- Specialty Trade Off 17% | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/johnny-peskys-father-dies.html | Johnny Pesky's Father Dies | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/air-force-units-alerted-prepared-for-overseas-duty-with-airlift.html | AIR FORCE UNITS ALERTED; Prepared for Overseas Duty With Airlift Over Berlin | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/3-powers-to-link-german-exports-french-zonal-agencies-ready-to.html | 3 POWERS TO LINK GERMAN EXPORTS; French Zonal Agencies Ready to Unite With U.S.-British Organization, Clay Says | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/becomes-a-vice-president-of-the-guaranty-trust-co.html | Becomes a Vice President Of the Guaranty Trust Co. | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/idaho-potatoes-freed-department-of-agriculture-suspends-price.html | IDAHO POTATOES FREED; Department of Agriculture Suspends Price Support | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/dairy-bonus-weighed-hearing-on-extra-pay-for-new-york-suppliers.html | DAIRY 'BONUS' WEIGHED; Hearing on Extra Pay for New York Suppliers Held in Utica | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/lemon-of-indians-stops-braves-41-and-evens-series-boudreau-double.html | LEMON OF INDIANS STOPS BRAVES, 4-1, AND EVENS SERIES; Boudreau Double Leads Off in 2-Run 4th and His Single Bats Out Spahn in 5th | True | By John Drebinger | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/bonds-and-shares-on-london-market-favorites-41-and.html | BONDS AND SHARES ON LONDON MARKET; Favorites in Gold Mining Group Set Pace in Business and Firmness Is General | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/seeks-to-cancel-registration.html | Seeks to Cancel Registration | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/books-authors.html | Books -- Authors | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/saving-of-millions-in-service-buying-gen-crice-in-textile-square.html | SAVING OF MILLIONS IN SERVICE BUYING; Gen. Crice in Textile Square Talk Outlines Economies of Joint Army, Navy Purchasing | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/pictures-dont-prove-anything-in-pickoff-dispute-frick-avers.html | Pictures Don't Prove Anything In Pick-Off Dispute, Frick Avers | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/library-schedule-changing.html | Library Schedule Changing | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/us-bars-un-entry-of-spain-but-holds-envoys-ban-futile-washington.html | U.S. BARS U.N. ENTRY OF SPAIN BUT HOLDS ENVOYS BAN FUTILE; Washington Clings to Refusal to Support Regime -- Might Accept Modifications | True | By James Reston | | C1B 157970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/defense-policy-approved.html | Defense Policy Approved | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/army-squad-of-42-leaves-for-illinois-game-in-top-shape-cadet.html | Army Squad of 42 Leaves for Illinois Game in Top Shape; CADET 'PLATOONS' STAGE SCRIMMAGE | | By Joseph M. Sheehan | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/ecuador-cuts-cargo-charges.html | Ecuador Cuts Cargo Charges | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/paint-hides-dewey-photo-so-truman-wont-see-it.html | Paint Hides Dewey Photo So Truman Won't See It | | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/dancer-quits-havana-jail-patricia-schmidt-to-leave-today-for-her.html | DANCER QUITS HAVANA JAIL; Patricia Schmidt to Leave Today for Her Home in Toledo | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/ingenuity-marks-showing-of-furs-display-of-revillon-freres-has.html | INGENUITY MARKS SHOWING OF FURS; Display of Revillon Freres Has Skill, Imagination Combined in Silhouette Manipulation | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/red-cross-seeks-drivers.html | Red Cross Seeks Drivers | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/fred-le-roy.html | FRED LE ROY | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/british-wash-dirty-linen-french-prices-too-high-so-home-launderers.html | BRITISH WASH DIRTY LINEN; French Prices Too High, So Home Launderers Offer Service | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/unrra-funds-to-go-to-childrens-aid-11679500-balance-involved-in.html | UNRRA FUNDS TO GO TO CHILDREN'S AID; $11,679,500 Balance Involved in Liquidation -- Ording Seeks Two-Year Basis for Appeal | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/livestock-feed-plentiful.html | Livestock Feed Plentiful | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/batting-order-lineup-for-cleveland-contest-special-to-the-new-york.html | Batting Order, Line-Up For Cleveland Contest; Special to THE NEW YORK TIMES. | | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/bizonal-plant-aid-sought-by-peron-argentina-needs-parts-to-end-the.html | BIZONAL PLANT AID SOUGHT BY PERON; Argentina Needs Parts to End the Paralysis of Factories Seized From Germans | | By Milton Bracker | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/parkinson-assails-finance-practices-head-of-equitable-life-talks-of.html | PARKINSON ASSAILS FINANCE PRACTICES; Head of Equitable Life Talks of Banking to Chamber of Commerce | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/sugar-quota-82-filled-exporters-to-us-have-898135-long-tons.html | SUGAR QUOTA 82% FILLED; Exporters to U.S. Have 898,135 Long Tons Remaining | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/israel-says-egypt-hits-negeb-route-tanks-planes-reportedly-aim-to.html | ISRAEL SAYS EGYPT HITS NEGEB ROUTE; Tanks, Planes Reportedly Aim to Seal Off Contested Desert Area in Southern Palestine | True | BY Sydney Gruson | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/deals-in-new-jersey-industrial-properties-figure-in-the-latest.html | DEALS IN NEW JERSEY; Industrial Properties Figure in the Latest Activity | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/mrs-john-m-brown-hasson.html | Mrs. John M. Brown: Has'Son | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/woman-dies-in-crash-one-of-four-sisters-in-careening-car-victim-of.html | WOMAN DIES IN CRASH; One of Four Sisters in Careening Car Victim of Heart Attack | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/frozen-juice-demand-high.html | Frozen Juice Demand High | True | | | C1B 157970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/picknicker-finds-huge-sapphire.html | Picknicker Finds Huge Sapphire | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/socialists-to-push-for-berlin-ballot-prepare-plans-for-elections.html | SOCIALISTS TO PUSH FOR BERLIN BALLOT; Prepare Plans for Elections Next Month -- Communists Indicate Opposition | | By Edward A. Morrow | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/in-the-nation-a-sample-problem-for-the-military-budgeteers.html | In The Nation; A Sample Problem for the Military Budgeteers | True | By Arthur Krock | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/birmingham-wins-series-beats-ft-worth-31-and-takes-dixie-classic-4.html | BIRMINGHAM WINS SERIES; Beats Ft. Worth, 3-1, and Takes Dixie Classic 4 Games to 1 | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/planting-is-made-in-city-hall-park-completion-of-first-project.html | PLANTING IS MADE IN CITY HALL PARK; Completion of First Project Under New Park Association Program Is Announced | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/spain-names-envoy-to-vatican.html | Spain Names Envoy to Vatican | True | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/new-welfare-board-in-operation-today.html | NEW WELFARE BOARD IN OPERATION TODAY | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/berlin-blockade-lifted-for-a-soviet-guillotine.html | Berlin Blockade Lifted For a Soviet Guillotine | True | By the United Press. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/factory-wages-at-peak.html | Factory Wages at Peak | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/arab-action-is-reported.html | Arab Action Is Reported | | Combined American Press Dispatch. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/full-train-of-10-new-cars-soon-in-service-on-ind.html | Full Train of 10 New Cars Soon in Service on IND | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/phone-rate-rise-put-off-new-jersey-suspends-proposed-increases.html | PHONE RATE RISE PUT OFF; New Jersey Suspends Proposed Increases Until Jan. 15 | | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/company-approved-for-german-scrap-sawyer-announces-action-by.html | COMPANY APPROVED FOR GERMAN SCRAP; Sawyer Announces Action by Advisory Unit and a 'Task Group' to Draft Charter | | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/west-end-church-calls-dr-ta-gill-former-new-rochelle-pastor-will.html | WEST END CHURCH CALLS DR. T. A. GILL; Former New Rochelle Pastor Will Succeed Dr. A. R. Osborn; Resigning Because of Age | | By Rachel K. McDowell | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/armyharvard-game-sold-out.html | Army-Harvard Game Sold Out | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/3-teenagers-sentenced-plead-guilty-of-killing-youth-in-course-of.html | 3 TEEN-AGERS SENTENCED; Plead Guilty of Killing Youth in Course of Gang Battle | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/peru-links-apra-head-to-revolt-at-callao.html | PERU LINKS APRA HEAD TO REVOLT AT CALLAO | | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/couple-wed-66-years-die-william-d-and-ida-d-willets-succumb-on-same.html | COUPLE WED 66 YEARS DIE; William D. and Ida D. Willets Succumb on Same Day | | Special to THE NEW YORK TIMES. | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/miran-karagheusian-a-rug-manufacturer.html | MIRAN KARAGHEUSIAN, A RUG MANUFACTURER | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/rain-forecast-in-ohio-cool-weather-also-in-store-for-third-world.html | RAIN FORECAST IN OHIO; Cool Weather Also in Store for Third World Series Game | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/albert-a-light.html | ALBERT A. LIGHT | True | | | C1B 157970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/capt-ralph-b-drisko-i.html | CAPT. RALPH B. DRISKO I | | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/caroline-c-chichesteri.html | CAROLINE C. CHICHESTERI | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/seamen-are-seized-in-garment-area-42-pickets-are-rounded-up-by.html | SEAMEN ARE SEIZED IN GARMENT AREA; 42 Pickets Are Rounded Up by Hogan for Questioning as 3 Open Shops Charge Coercion | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/lovett-says-voice-broadcasts-debunked-soviet-atomic-plan-lovett.html | Lovett Says 'Voice' Broadcasts 'Debunked' Soviet Atomic Plan; Lovett Says 'Voice' Broadcasts 'Debunked' Soviet Atomic Plans | | By Bertram D. Hulen | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/vishinsky-not-goodhearted.html | Vishinsky Not 'Goodhearted' | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/dominican-envoy-resigns.html | Dominican Envoy Resigns | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/boy-15-shot-by-friend.html | Boy 15, Shot by Friend | True | Special to THE NEW YORK TIMES | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/modern-education-held-too-indefinite.html | MODERN EDUCATION HELD TOO INDEFINITE | True | | | C1B 157970 | |
| 1948-10-08 | 1948-10-08 | https://www.nytimes.com/1948/10/08/archives/arkansas-to-back-truman-after-all-party-traditions-believed-too.html | ARKANSAS TO BACK TRUMAN AFTER ALL; Party Traditions Believed Too Strong to Bring an Upset Over Civil Rights | | By John N. Popham | | C1B 157970 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/20000-fine-levied-upon-store-union-under-taft-law-but-court-offers.html | $20,000 FINE LEVIED UPON STORE UNION UNDER TAFT LAW; But Court Offers Remittance if the Contempt Is Purged by This Morning | True | By Thomas Ronan | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/prayers-for-peace.html | Prayers for Peace | True | IRENE DARNELI,- HARTWICK | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/de-valera-in-britain-will-push-campaign-to-end-partition-of-ireland.html | DE VALERA IN BRITAIN; Will Push Campaign to End Partition of Ireland | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/gonzales-defeats-likas-in-five-sets-rallies-from-match-point-to.html | GONZALES DEFEATS LIKAS IN FIVE SETS; Rallies From Match Point to Reach Semi-Final in U.S. Hard Court Tournament | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/dgigieb407ci190006bmp.html | [D:\gigie\B407ci190006.BMP] | | SPECIAL TI THE NEW YORK TIMES | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/russian-officer-seized-at-coast-exercise-admits-being-a-reporter.html | ' Russian Officer' Seized at Coast Exercise; Admits Being a Reporter 'Testing Security' | True | By Gladwin Hill | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/she-knows-about-fire-prevention.html | SHE KNOWS ABOUT FIRE PREVENTION | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/cleveland-confident-of-capturing-series-gromek-to-pitch-in-fourth.html | Cleveland Confident of Capturing Series; Gromek to Pitch in Fourth Game; BEARDEN PRAISED FOR FINE CONTROL Left-Hander Reveals He Used Knuckle Ball Frequently, Pitched Few Fast Ones VISITED BY PROUD FATHER Parent Tells How He Helped Convert His Son From a First Baseman -- Boudreau Elated | True | By James P. Dawsonspecial To the New York Times. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/on-probation-for-6000-thefts.html | On Probation for $6,000 Thefts | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/business-womens-week-to-open.html | Business Women's Week to Open | True | | | C1B 157971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/missions-termed-a-peace-bulwark-stassen-tells-ohio-assembly.html | MISSIONS TERMED A PEACE BULWARK; Stassen Tells Ohio Assembly Religious Efforts Abroad Guide Nations Policies | | By George Dugan | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/gm-production-declines-september-auto-and-truck-output-is-off-but.html | GM PRODUCTION DECLINES; September Auto and Truck Output Is Off, but Year Shows Gain | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/explorer-handicap-choice.html | Explorer Handicap Choice | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/doctors-role-cited-in-fight-on-cancer.html | DOCTOR'S ROLE CITED IN FIGHT ON CANCER | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/first-rainy-campaign-day-fails-to-halt-truman-talks.html | First Rainy Campaign Day Fails to Halt Truman Talks | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/made-head-of-institute-of-steel-construction.html | Made Head of Institute Of Steel Construction | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/new-student-pact-made-belgium-and-luxembourg-sign-treaty-with-us-on.html | NEW STUDENT PACT MADE; Belgium and Luxembourg Sign Treaty With U.S. on Exchange | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/ecorn-is-irregular-other-grains-slip-yellow-cereal-is-overbought.html | ECORN IS IRREGULAR, OTHER GRAINS SLIP; Yellow Cereal Is Overbought and Profits Are Taken -Soybeans Rise | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/columbia-favored-in-new-haven-test-h0000iolions-rule-a-slight-choice.html | COLUMBIA FAVORED IN NEW HAVEN TEST; h)0*0*iOLions Rule a Slight Choice to Triumph Over Yale Eleven Before 60,000 Today | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/britains-liberals-assail-franco-tie-link-with-his-spain-a-hazard.html | BRITAIN'S LIBERALS ASSAIL FRANCO TIE; Link With His Spain a Hazard for European Union, They Say -- Madrid Hits at London | | By Clifton Danielspecial To the New York Times. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/softcoal-output-off-in-week.html | Soft-Coal Output Off in Week | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/japans-socialists-bar-cabinet-role-party-aims-to-lead-opposition.html | JAPAN'S SOCIALISTS BAR CABINET ROLE; Party Aims to Lead Opposition -- Labor Maps Fight to Keep Rightists From Office | | By Lindesay Parrottspecial To the New York Times. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/thurmond-off-ballot-maryland-high-court-denies-plea-of.html | THURMOND OFF BALLOT; Maryland High Court Denies Plea of States'-Righters | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/deals-in-westchester-cash-is-paid-for-a-dwelling-in-scarsdale.html | DEALS IN WESTCHESTER; Cash Is Paid for a Dwelling in Scarsdale Larchmont Snile | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/citizens-union-choices-endorses-many-city-candidates-for-local.html | CITIZENS UNION CHOICES; Endorses Many City Candidates for Local Election | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/canon-arthur-crawley.html | CANON ARTHUR' CRAWLEY | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/developer-gets-site-for-long-is-stores.html | DEVELOPER GETS SITE FOR LONG IS. STORES | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/dgigieb407ci190002bmp.html | [D:\gigie\B407ci190002.BMP] | | SPECIAL TO THE NEW YORK TIMES | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/atomic-concessions-by-us-are-stressed.html | ATOMIC CONCESSIONS BY U.S. ARE STRESSED | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/gop-circus-scheduled-fivering-caravans-will-push-senate-campaigns.html | GOP 'CIRCUS' SCHEDULED; ' Five-Ring' Caravans Will Push Senate Campaigns in Five States | True | | | C1B 157971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/3day-hearing-ends-hulbert-reserves-decision-on-dismissal-of.html | 3-DAY HEARING ENDS; Hulbert Reserves Decision on Dismissal of Communists | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/israel-sign-pact-with-oil-concerns-new-states-needs-are-said-to-be.html | ISRAEL SIGN PACT WITH OIL CONCERNS; New State's Needs Are Said to Be Met Under Agreement With Shell and Socony | True | By Sydney Grusonspecial To the New York Times. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/barnes-joins-palestine-mission.html | Barnes Joins Palestine Mission | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/djgigieb407ci190011bmp.html | [D:\gigie\B407ci190011.BMP] | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/vandenberg-to-be-guest-will-be-honored-at-freedom-house-dinner.html | VANDENBERG TO BE GUEST; Will Be Honored at Freedom House Dinner Tomorrow | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/stores-and-garage-on-w-53d-st-sold-700000-obtained-for-taxpayer-and.html | STORES AND GARAGE ON W. 53D ST. SOLD; $700,000 Obtained for Taxpayer and Storage Center for 300 Cars | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/article-6-no-title-indians-triumph-with-early-drive.html | Article 6 -- No Title; INDIANS TRIUMPH WITH EARLY DRIVE | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/human-relations-institute-set.html | Human Relations Institute Set | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/unlawful-voting-laid-to-2-leaders-marcantonios-charge-that-they.html | UNLAWFUL VOTING LAID TO 2 LEADERS; Marcantonio's Charge That They Give Wrong Addresses Denied by Republicans | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/steel-price-is-reduced-carnegieillinois-cuts-stainless-forging.html | STEEL PRICE IS REDUCED; Carnegie-Illinois Cuts Stainless Forging Billets $90 a Ton | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/american-eskimos-are-prevented-by-russia-from-making-temporary.html | American Eskimos Are Prevented by Russia From Making 'Temporary' Visits to Siberia | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/truman-says-gop-perils-prosperity-hard-times-will-come-if-it-wins.html | TRUMAN SAYS GOP PERILS PROSPERITY; Hard Times Will Come if It Wins, He Says at Buffalo -Crowds Cheer Him in Rain TRUMAN SAYS GOPh)0*0*iPERILS PROSPERITY | True | By Clayton Knowlesspecial To the New York Times. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/thugs-found-wise-on-tapped-wires-bar-group-differs-on-whether-to.html | THUGS FOUND WISE ON TAPPED WIRES; Bar Group Differs on Whether to Tell Public How to Know When Method Is Used | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/warns-on-national-debt-falk-committee-calls-it-threat-to-free.html | WARNS ON NATIONAL DEBT; Falk Committee Calls It Threat to Free Enterprise | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/40-whales-not-suicides-in-food-chase-on-florida-beach-they-were.html | 40 WHALES NOT SUICIDES; In Food Chase on Florida Beach They Were Stranded | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/samuel-warren-twiggs.html | SAMUEL WARREN TWIGGS | True | ' specia.t to ~ Nzwot~,: 't''tMr.s | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/railway-loan-authorized.html | Railway Loan Authorized | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/penn-states-powerful-running-attack-conquers-syracuse-eleven.html | Penn State's Powerful Running Attack Conquers Syracuse Eleven; NITTANY LIONS TRIP ORANGE TEAM,34-14 | True | By Lincoln A. Werden | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/tokyo-rose-accused-on-8-treason-counts.html | ' TOKYO ROSE' ACCUSED ON 8 TREASON COUNTS | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 157971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/djgjgieb407ci190007bmp.html | [D:\gjgie\B407ci190007.BMP] | True | SPECIAL TI THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/egyptian-bombs-hit-colony-israeli-say.html | EGYPTIAN BOMBS HIT COLONY, ISRAELI SAY | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/jersey-tightens-rules-for-banks-loopholes-bared-by-pellecchia-case.html | JERSEY TIGHTENS RULES FOR BANKS; Loopholes Bared (by Pellecchia Case Result in Orders to Prevent Similar Frauds | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/india-wins-control-of-ladakh-province.html | INDIA WINS CONTROL OF LADAKH PROVINCE | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/motorship-feared-lost-malibu-with-12-aboard-is-still-missing-in.html | MOTORSHIP FEARED LOST; Malibu, With 12 Aboard, Is Still Missing in Storm Off West Coast | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/nugen-mgeorge.html | NUGEN~ M.'GEORGE | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/french-orchestra-here-oct-17.html | French Orchestra Here Oct. 17 | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/sam-p-brewer-marries-times-correspondent-and-miss-e-c-kerns-wed-in.html | SAM P. BREWER MARRIES; Times Correspondent and Miss E. C. Kerns Wed in Paris | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/douglas-h-swanson.html | DOUGLAS H. SWANSON | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/thomas-deplores-monopoly-as-goal-socialist-in-pittsburgh-holds-we.html | THOMAS DEPLORES MONOPOLY AS GOAL; Socialist, in Pittsburgh, Holds We Talk Free Enterprise but Actually Reject It | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/straus-scores-odwyer-alp-candidate-says-officials-fail-to-protect.html | STRAUS SCORES O'DWYER; ALP Candidate Says Officials Fail to Protect Offices | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/bermuda-damage-is-put-a-806500-workers-restore-power-and-phone.html | BERMUDA DAMAGE IS PUT A $806,500; Workers Restore Power and Phone Lines in Some Areas -- North Shore Hard Hit | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/israeli-men-give-blood-four-donate-to-red-cross-here-as-repayment.html | ISRAELI MEN GIVE BLOOD; Four Donate to Red Cross Here as Repayment to U.S. | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/14-film-procedures-sued-indiana-theatre-owner-charges-they-delayed.html | 14 FILM PROCEDURES SUED; Indiana Theatre Owner Charges They Delayed His Releases | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/governor-rescued-from-snow.html | Governor Rescued From Snow | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/numa-torczyneg-zionist-dies-at-68-head-of-diamond-center-here.html | NUMA TORCZYNEg, ZIONIST, DIES .AT 68; Head of Diamond Center Here Succumbs on Way to' U.'S. ' After Israel 'Sessions . | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/pope-hails-charity-group-catholic-national-convention-praised-for.html | POPE HAILS CHARITY GROUP; Catholic National Convention Praised for Its Interest in DP's | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/francos-confidence-seen.html | Franco's Confidence Seen | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/john-r-ashfield-sr.html | JOHN R. ASHFIELD SR. | True | Special to T~ N~:W Yo~ TL~zS. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/thurmond-accuses-rivals-of-treachery.html | THURMOND ACCUSES RIVALS OF TREACHERY | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/mrs-arthur-e-mervine.html | MRS. ARTHUR E. MERVINE | True | Special to TI~X NZW YOP. X T1MI:S. | | C1B 157971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/bonds-and-shares-on-london-market-australian-loan-stimulates.html | BONDS AND SHARES ON LONDON MARKET; Australian Loan Stimulates British Government Issues -- Dollar Section Quiet | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/imiss-doris-willard-bride-in-scarsdale.html | iMISS DORIS WILLARD BRIDE IN SCARSDALE | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/wallace-assails-labor-misleaders-seattle-speech-cites-dangers-of.html | WALLACE ASSAILS LABOR MISLEADERS; Seattle Speech Cites Dangers of 'Betrayal From Within' -War Scare Technique Hit | | By Lawrence E. Daviesspecial To the New York Times. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/carusi-promises-fall-aid.html | Carusi Promises Fall Aid | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/oil-strikers-hurl-rocks-outbreak-in-california-follows-richfield.html | OIL STRIKERS HURL ROCKS; Outbreak in California Follows Richfield Work Resumption | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/carmine-f-capobianco.html | CARMINE 'F. CAPOBIANCO | | Spectal to Tm~ Nzw Yo~ Tr~Izs | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/sports-of-the-times-change-of-scenery.html | Sports of the Times; Change of Scenery | | By Arthur Daley | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/southworth-hopes-to-tie-series-today-sain-to-try-for-his-second.html | SOUTHWORTH HOPES TO TIE SERIES TODAY; Sain to Try for His Second Victory Over Cleveland - Team Not Downhearted | | From a Staff Correspondent) | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/of-local-origin.html | Of Local Origin | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/us-will-contribute-to-research-in-wool.html | U.S. WILL CONTRIBUTE TO RESEARCH IN WOOL | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/vandalsdamage-school-classrooms-in-camden-nj-entered-during-night.html | VANDALS-DAMAGE SCHOOL; Classrooms in Camden, N.J., Entered During Night | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/rites-for-w-d-willets-and-wife.html | Rites for W. D. Willets and Wife | True | Special to THg Nzw Yo~ T~aZS. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/7-more-house-seats-due-for-california.html | 7 MORE HOUSE SEATS DUE FOR CALIFORNIA | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/date-for-b-o-inquiry.html | Date for B. & O. Inquiry | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/spalding-sells-chicopee-plant.html | Spalding Sells Chicopee Plant | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/school-to-dedicate-site-eisenhower-religious-heads-to-attend.html | SCHOOL TO DEDICATE SITE; Eisenhower, Religious Heads to Attend Riverdale Ceremony | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/census-takers-trained-19-latin-americans-studying-at-columbia-for.html | CENSUS TAKERS TRAINED; 19 Latin Americans Studying at Columbia for 1950 Count | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/navy-names-planning-chief.html | Navy Names Planning Chief | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/stassen-urges-change-he-asserts-republican-victory-is-best-hope-for.html | ST ASSEN URGES 'CHANGE'; He Asserts Republican Victory Is 'Best Hope for Peace' | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/machine-company-increases-income-addressographmultigraph-nets.html | MACHINE COMPANY INCREASES INCOME; Addressograph-Multigraph Nets $5,186,159 for Fiscal Year Ending in July | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/hastie-to-campaign-for-truman.html | Hastie to Campaign for Truman | True | | | C1B 157971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/music-notes.html | MUSIC NOTES | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/president-to-greet-marshall-at-airport.html | President to Greet Marshall at Airport | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/naval-stores.html | NAVAL STORES | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/choice-of-a-candidate-democratic-national-committee-replies-to.html | Choice of a Candidate; Democratic National Committee Replies to Editorial Stand Taken | True | HOWARD iVCGRATH, Chairman | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/speaker-sees-party-heads.html | Speaker Sees Party Heads | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/speed-on-housing-pledged-by-dewey-at-project-here-speed-on-housing.html | Speed on Housing Pledged By Dewey at Project Here; SPEED ON HOUSING PLEDGED BY DEWEY | True | By Douglas Dales | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/dar-elects-3-new-directors.html | D.A.R. Elects 3 New Directors | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/appeal-directed-to-farmers.html | Appeal Directed to Farmers | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/pastor-trues-christian-faces-surgery-for-child.html | Pastor, 'Trues Christian,' Faces Surgery for Child | True | specila to the new yor timesn | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/republic-premier-skeptical.html | Republic Premier Skeptical | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/praises-us-vision-and-action.html | Praises U.S. Vision and Action | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/gigieb407ci190004bmp.html | [D:\gigie\B407ci190004.BMP] | True | SPECIAL TI THE NEW YORK TIMES | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/irene-c-tinker-engaged-senior-at-radcliffe-the-fiancee-of-erskine.html | IRENE C. TINKER ENGAGED; Senior at Radcliffe the Fiancee of Erskine Barton Childers | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/playground-named-for-marcus.html | Playground Named for Marcus | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/virginia-schley-wed-to-w-w-mckeever-in-chapel-of-the-fifth-ave.html | Virginia Schley Wed to W. W. McKeever In Chapel of the Fifth Ave. Presbyterian | True | | | | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/airlines-profit-continues-capital-earns-13008-in-august-fourth.html | AIRLINES PROFIT CONTINUES; Capital Earns $13,008 in August -- Fourth Month With Net | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/more-nazi-communications.html | MORE NAZI COMMUNICATIONS | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/britain-spurs-miners-coal-board-asks-each-worker-to-help-increase.html | BRITAIN SPURS MINERS; Coal Board Asks Each Worker to Help Increase Output | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/icc-moves-on-fare-black-market-to-hear-rail-pullman-men-public-icc.html | ICC Moves on Fare 'Black Market,' To Hear Rail, Pullman Men, Public; ICC TO INVESTIGATE RAIL FARE CHARGES | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/fordham-wants-2000000-gannon-says-funds-are-needed-for-building.html | FORDHAM WANTS $2,000,000; Gannon Says Funds, Are Needed for Building Program | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/extends-federal-survey-hoover-commission-gets-reports-of-its-task.html | EXTENDS FEDERAL SURVEY; Hoover Commission Gets Reports of Its 'Task Forces' | True | | | C1B 157971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/djgjeb407ci190005bmp.html | [D:\gjgje\B407ci190005.BMP] | | SPECIAL TI THE NEW YORK TIMES | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/wagner-assails-dewey-commissioner-says-governor-is-stalling-on.html | WAGNER ASSAILS DEWEY; Commissioner Says Governor Is 'Stalling' on Housing | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/shipping-news-and-notes-new-witnesses-say-tanker-was-speeding-when.html | Shipping News and Notes; New Witnesses Say Tanker Was Speeding When Tug Was Sunk in Collision | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/fleet-of-29-sails-in-50mile-thrash-annual-fall-distance-race-of-new.html | FLEET OF 29 SAILS IN 50-MILE THRASH; Annual Fall Distance Race of New Rochelle Y. C. Draws Fast Cruising Craft | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/made-head-of-van-raalte.html | Made Head of Van Raalte | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/emily-powell-fiancee-will-be-wed-to-john-stanford-harvard-medical.html | EMILY POWELL FIANCEE; Will Be Wed to John Stanford, Harvard Medical Student | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/fund-of-12500000-sought-by-cornell-twoyear-campaign-opened-as.html | FUND OF $12,500,000 SOUGHT BY CORNELL; Two-Year Campaign Opened as Researcher Points Out the Perils of Scientific Secrecy KNOWLEDGE CURB FEARED Dr. Wright Declares Too Much Caution May End in Having Nothing Worth Keeping | True | By William L. Laurencespecial to The New York Times. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/cuba-plans-inauguration.html | Cuba Plans Inauguration | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/danish-navigation-aided-british-decca-radio-system-to-be-in.html | DANISH NAVIGATION AIDED; British Decca Radio System to Be in Operation Oct. 15 | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/pepsaddler-bout-bout-signed-rivals-post-weight-forfeits-for-title-fight.html | PEP-SADDLER BOUT SIGNED; Rivals Post Weight Forfeits for Title Fight Oct. 29 | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/miss-katherine-clute.html | MISS KATHERINE CLUTE | True | Special to ~z N~wo3~1~ ~I~ES | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/cardiac-workers-have-good-record-output-24-more-than-that-of-the.html | CARDIAC WORKERS HAVE GOOD RECORD; Output 2.4% More Than That of the Unimpaired, Official of BLS Says at Symposium | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/peace-steps-urged-by-lutheran-group-philadelphia-meeting-asks-that.html | PEACE STEPS URGED BY LUTHERAN GROUP; Philadelphia Meeting Asks That Members Fight Proposals of a 'Preventive War' | True | By William G. Weartspecial To the New York Times. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/mrs-lewisohns-will-filed.html | Mrs. Lewisohn's Will Filed | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/buys-champion-steer-for-1655.html | Buys Champion Steer for $1,655 | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/18-teams-in-6day-race.html | 18 Teams in 6-Day Race | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/colleges-advised-to-develop-ideals-davis-inaugurated-as-head-of.html | COLLEGES ADVISED TO DEVELOP IDEALS; Davis, Inaugurated as Head of Clarkson, Says Character Must Not Be Left to Chance | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/4-rangers-injured-in-auto-accident-oconnor-laprade-eddols-and-moe.html | 4 RANGERS INJURED IN AUTO ACCIDENT; O'Connor, Laprade, Eddols and Moe Hurt When Cars Collide in Canada | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/8-antiperonista-women-freed.html | 8 Anti-Peronista Women Freed | True | | | C1B 157971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/7000-teachers-to-vote-high-school-group-studies-attitude-on.html | 7,000 TEACHERS TO VOTE; High School Group Studies Attitude on Salaries | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/slim-named-chief-of-british-staff-allied-commander-in-burma-who.html | SLIM NAMED CHIEF OF BRITISH STAFF; Allied Commander in Burma Who Rose From the Ranks Succeeds Montgomery | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/laurel-park-dash-taken-by-send-off-colt-victor-over-lookout-son-by.html | LAUREL PARK DASH TAKEN BY SEND OFF; Colt Victor Over Lookout Son by Head, Returning $8 -King Dorsett Third | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/pelleas-offered-by-city-opera-unit-maggie-teyte-fernand-martel.html | PELLEAS OFFERED BY CITY OPERA UNIT; Maggie Teyte, Fernand Martel Heard in Principal Roles -Jean Morel Is Conductor | True | By Howard Taubman | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/brandeis-faculty-urged-to-analyze-dr-paul-klapper-says-new.html | BRANDEIS FACULTY URGED TO ANALYZE; Dr. Paul Klapper Says New Challenges Call for Individual Approach to Student | True | By John H. Fentonspecial To the New York Times. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/taft-calls-senate-safe-gop-will-hold-its-own-in-race-he-tells-yale.html | TAFT CALLS SENATE SAFE; GOP Will Hold Its Own in Race, He Tells Yale Group | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/hiss-files-a-second-suit-chambers-comment-on-the-first-is-basis-of.html | HISS FILES A SECOND SUIT; Chambers' Comment on the First Is Basis of $25,000 Action | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/the-maritime-strike.html | THE MARITIME STRIKE | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/miss-richardson-to-wed.html | Miss Richardson to Wed | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/dies-of-crash-injuries-perth-amboy-womans-death-is-second-in-bronx.html | DIES OF CRASH INJURIES; Perth Amboy Woman's Death Is Second in Bronx Accident | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/us-sends-72-men-to-speed-dp-work-foreign-service-experts-will.html | U.S. SENDS 72 MEN TO SPEED DP WORK; Foreign Service Experts will Expedite Handling of Visas for Refugees Coming Here | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/rev-john-amphee.html | REV, JOHN A.'M'PHEE | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/cuban-sugar-damaged.html | Cuban Sugar Damaged | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/old-silk-factory-in-union-city-sold-schwarzenbachhuber-plant-among.html | OLD SILK FACTORY IN UNION CITY SOLD; Schwarzenbach-Huber Plant Among Properties Bought in Latest Jersey Trading | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/retail-drug-sales-put-at-36-billion-wholesale-men-told-such-was.html | RETAIL DRUG SALES PUT AT 3.6 BILLION; Wholesale Men Told Such Was Average in Past 3 Years and 2 1/2 Times That of 1939 | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/chicago-bank-plans-increase-in-capital.html | CHICAGO BANK PLANS INCREASE IN CAPITAL | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/2-guilty-in-vice-case-2-other-women-are-acquitted-after-2-day-trial.html | 2 GUILTY IN VICE CASE; 2 Other Women Are Acquitted After 2-Day Trial | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/charles-e-cruess.html | CHARLES E. CRUESS | True | | | C1B 157971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/prof-johan-hjort-amrllqe-biologist-norwegian-scientist-s-dead-in.html | PROF. JOHAN .HJORT, : A-M-RIlqE BIOLOGIST; Norwegian Scientist !s Dead in Osio at 79:--Surveyed..' Ocean Areas for:Fishing' | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/injured-exceed-6000-in-midasia-quake.html | INJURED EXCEED 6,000 IN MID-ASIA QUAKE | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/500o00-campaign-on-democracy-set-nrdga-saturday-evening-post-map.html | $500,O00 CAMPAIGN ON DEMOCRACY SET ; NRDGA, Saturday Evening Post Map Drive to Start Feb. 20 -Added $500,000 Outlay Due | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/new-date-for-jersey-central.html | New Date for Jersey Central | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/peron-restricts-newspapers-size-but-decree-exempts-space-devoted-to.html | PERON RESTRICTS NEWSPAPERS' SIZE; But Decree Exempts Space Devoted to Publication of Government Handouts | | By Milton Brackerspecial To the New York Times | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/sidney-anderson.html | SIDNEY ANDERSON | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/8569-now-at-rutgers-fulltime-enrollment-held-the-highest-in-history.html | 8,569 NOW AT RUTGERS; Full-Time Enrollment Held the Highest in History | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/traffic-snarled-in-accident.html | Traffic Snarled in Accident | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/100000-fine-levied-for-sales-violations.html | $100,000 FINE LEVIED FOR SALES VIOLATIONS | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/miss-lois-brundage-married-in-jersey.html | MISS LOIS BRUNDAGE MARRIED IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/invent-rapid-fire-peashooter.html | Invent Rapid Fire Pea-Shooter | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/paralysis-cases-spread-on-coast-total-cases-reach-records-but.html | PARALYSIS CASES SPREAD ON COAST; Total Cases Reach Records, but Percentage Figures Lag in California | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/39-russians-sail-aboard-gripsholm-consular-officials-and-families.html | 39 RUSSIANS SAIL ABOARD GRIPSHOLM; Consular Officials and Families Leave -- One Admits United States Is 'Very Good' | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/asks-drive-to-bar-red-infiltration-advisory-group-urges-sawyer-to.html | ASKS DRIVE TO BAR RED INFILTRATION; Advisory Group Urges Sawyer to Tell Business Such Is Its Direct Responsibility | | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/icc-to-reopen-railway-case.html | ICC to Reopen Railway Case | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/honored-for-rescue-in-atlantic.html | Honored for Rescue in Atlantic | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/the-right-to-know.html | THE RIGHT TO KNOW | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/on-boards-of-directors-of-investment-companies.html | On Boards Of Directors of Investment Companies | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/text-of-gov-deweys-speech-here-on-housing.html | Text of Gov. Dewey's Speech Here on Housing | True | | | C1B 157971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/wpc-2bzxuxi-cxcourier-10-pitchx2vez14frznxxx-uxi-cxcourier-10.html | WPC: 2BZ#)xU^xi @cX@Courier 10 Pitch#)x2VEZ1/4FRzNxxx U^xi @cX@Courier 10 Pitch28ERP NATIONS SELL SOVIET BLOC TOOLS; Three Countries Are Supplying Items the United States Refused to Export | | By Michael L. Hoffmanspecial To The New York Times. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/clark-released-in-2500-bail.html | Clark Released in 2,500 Bail | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/lilienthal-insists-on-union-loyalty-court-ban-on-nonred-affidavit.html | LILIENTHAL INSISTS ON UNION LOYALTY; Court Ban on Non-Red Affidavit Would Not Affect Question of Security, He Tells Murray | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/cloudy-cool-for-todays-game.html | Cloudy, Cool for Today's Game | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/aleman-names-ministers-president-of-mexio-appoints-secretaries-of.html | ALEMAN NAMES MINISTERS; President of Mexio Appoints Secretaries of Labor, Navy | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/brooklyn-collegeh000ipoised-for-nyu.html | BROOKLYN COLLEGEh)0*0*iPOISED FOR N.Y.U. | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/members-of-2-un-bodies-for-next-year-are-listed.html | Members of 2 U.N. Bodies For Next Year Are Listed | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/kings-racers-score-a-double.html | King's Racers Score a Double | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/business-world.html | BUSINESS WORLD | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/anemic-disorders-found-prevalent-in-25000-students-examined-one-in.html | ANEMIC DISORDERS FOUND PREVALENT; In 25,000 Students Examined One in 8 Was Affected, Dr. C.C.Sturgis Tells Academy INFECTION RATE IS HIGH But New Methods to Combat Disease Are Encouraging, Michigan Man Reports | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/riggs-turns-back-segura-triumphs-in-melbourne-tennis-match-68-97.html | RIGGS TURNS BACK SEGURA; Triumphs in Melbourne Tennis Match, 6-8, 9-7, 10-8 | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/lend-300000000-books-a-year.html | Lend 300,000,000 Books a Year | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/us-satisfied-cripps-says-in-london-he-stresses-accord-on-british.html | U.S. SATISFIED, CRIPPS SAYS; In London He Stresses Accord on British Recovery Effort | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/will-assist-president-of-republic-aviation-corp.html | Will Assist President Of Republic Aviation Corp. | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/william-h-morris.html | WILLIAM H. MORRIS | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/johnson-restaurant-burns.html | Johnson Restaurant Burns | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/germans-take-step-to-avoid-inflation-bank-of-states-will-require.html | GERMANS TAKE STEP TO AVOID INFLATION; Bank of States Will Require Tax Receipt Before Freeing Part of Frozen Accounts | True | By Kathleen McLaughlinspecial To The New York Times.h)0*0*0*Io | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/joint-hawaii-maneuvers-begin.html | Joint Hawaii Maneuvers Begin | True | | | C1B 157971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/27100-ton-flattop-here-philippine-sea-arrives-with-500-visiting.html | 27,100-TON FLATTOP HERE; Philippine Sea Arrives With 500 Visiting Reservists | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/honduran-slain-in-campaign.html | Honduran Slain in Campaign | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/hide-future-show-a-sharp-advance-prices-gain-10-to-15-points-in.html | HIDE FUTURE SHOW A SHARP ADVANCE; Prices Gain 10 to 15 Points in Trading Marked by Short Covering on Exchange | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/60-pc-of-aides-abroad-quit-service-of-czechs.html | 60 P.C. of Aides Abroad Quit Service of Czechs | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/hook-optimistic-on-steel-backlog-says-it-can-be-eliminated-in-year.html | HOOK OPTIMISTIC ON STEEL BACKLOG; Says It Can Be Eliminated in Year if There Are No War or Expanded Defense Orders | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/violence-widens-in-french-strikes-police-and-workers-clash-in.html | VIOLENCE WIDENS IN FRENCH STRIKES; Police and Workers Clash in Lorraine -- Yugoslav Miner Ish) 0*0*0*iSaid to Have Been Killed VIOLENCE WIDENS IN FRENCH STRIKE | True | By Lansing Warrenspecial To the New York Times. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/dgigieb407ci190003bmp.html | [D:\gigie\B407ci190003.BMP] | True | SPECIAL TO THE NEW YORK TIMES | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/park-squirrel-moves-to-apartment-lobby.html | PARK SQUIRREL MOVES TO APARTMENT LOBBY | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/austrian-implies-new-peace-parley-foreign-minister-said-to-have.html | AUSTRIAN IMPLIES NEW PEACE PARLEY; Foreign Minister Said to Have Presented Russian Feelers to Western Officials | True | By Harold Callenderspecial To the New York Times. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/umw-backs-dewey-by-indirect-stand-says-he-never-spoke-critically-of.html | UMW BACKS DEWEY BY INDIRECT STAND; Says He Never Spoke Critically of Union -- Truman Denounced in Report as 'Unfriendly' UMW BACKS DEWEY BY INDIRECT STAND | True | By A. H. Raskinspecial To the New York Times. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/attlee-sets-inquiry-on-trade-board-after-football-pool-bribery.html | Attlee Sets Inquiry on Trade Board After Football Pool Bribery Charge; INQUIRY INTO GRAFT ORDERED BY ATTLEE | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/berlin-electrons-slated-for-dec-5-city-assembly-approves-date-also.html | BERLIN ELECTRONS SLATED FOR DEC. 5; City Assembly Approves Date -- Also Ousts Communist as Councilor of Labor | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/state-price-law-on-cigarettes-aim-retail-group-to-seek-passage-of.html | STATE PRICE LAW ON CIGARETTES AIM; Retail Group to Seek Passage of Fair-Trade Measure at January Session | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/talks-way-into-britain-transvaal-indian-leader-wins-entry-without.html | TALKS WAY INTO BRITAIN; Transvaal Indian Leader Wins Entry Without Passport | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/afl-longshoremen-to-ignore-cio-strike.html | AFL LONGSHOREMEN TO IGNORE CIO STRIKE | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/text-of-the-presidents-address-in-buffalo.html | Text of the President's Address in Buffalo | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/penn-hopes-for-another-good-year-rest-largely-on-a-formidable-lineh.html | Penn Hopes for Another Good Year Rest Largely on a Formidable Lineh); 0*0*0*iOBednarik Bulwark of Ivy League Favorites -- Munger Devotes Efforts to Minimizing Effects of Losing Star Ball Carriers | | By Allison Danzig | | C1B 157971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/walter-l-tindall.html | WALTER L. TINDALL | True | Special to T~ ~L'w Yo~: Tl~r.s. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/hanson-armistead.html | Hanson -- Armistead | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/marshall-warns-of-blockade-peril-calls-it-a-threat-to-peace-in-talk.html | MARSHALL WARNS OF BLOCKADE PERIL; Calls It a 'Threat to Peace' in Talk to Labor Leaders of Western Europe | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/barkley-accuses-gop-of-sabotage-says-farm-and-city-housing-was.html | BARKLEY ACCUSES GOP OF 'SABOTAGE'; Says Farm and City Housing Was Blocked by Influence of 'Real Estate Lobby' | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/troth-announced-of-miss-chenivesse.html | TROTH ANNOUNCED OF MISS CHENIVESSE | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/rate-of-rejection-laid-to-4f-group-cobb-sees-improvement-when-draft.html | RATE OF REJECTION LAID TO 4-F GROUP; Cobb Sees Improvement When Draft Calls Those Too Young to Be in World War IIh | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/university-sells-dormitory-bonds-bank-group-gets-1745000-issue-of.html | UNIVERSITY SELLS DORMITORY BONDS; Bank Group Gets $1,745,000 Issue of Missouri School -Other Flotations Listed | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/asks-stiffer-draft-test-wainwright-says-better-screening-would.html | ASKS STIFFER DRAFT TEST; Wainwright Says Better Screening Would Reduce Disabled | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/frank-garrel.html | FRANK GARREL | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/jersey-fire-investigated-long-branch-blaze-destroys-colony-surf.html | JERSEY FIRE INVESTIGATED; Long Branch Blaze Destroys Colony Surf Club | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/albert-smiling-al-orth.html | ALBERT (SMILING AL) ORTH | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/spain-to-lift-banh-000ion-motion-picture.html | SPAIN TO LIFT BANh)0*0*0*iON MOTION PICTURE | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/printers-strike-may-end-settlement-in-sight-at-journal-of-commerce.html | PRINTERS' STRIKE MAY END; Settlement in Sight at Journal of Commerce After 26 Days | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/driscoll-planebound-in-maine.html | Driscoll Plane-Bound in Maine | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/given-new-posts-in-motorolanew-york-inc.html | GIVEN NEW POSTS IN MOTOROLA-NEW YORK, INC. | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/green-hits-beirut-as-site-for-unesco-afl-chief-protests-to-state.html | GREEN HITS BEIRUT AS SITE FOR UNESCO; AFL Chief Protests to State Department -- Lebanon's Opposition to U.N. Cited | True | By Louis Stark | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/chicago-gop-leader-found-slain-in-loop.html | CHICAGO GOP LEADER FOUND SLAIN IN LOOP | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/slight-gain-made-by-stock-market-price-average-up-006-point-with.html | SLIGHT GAIN MADE BY STOCK MARKET; Price Average Up 0.06 Point With 301 Advances, Against 394 Declines | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/irohrer-sykes.html | iRohrer -- Sykes | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/niesberger-open-series-of-concerts-amparo-iturbi-is-piano-soloist.html | NIES-BERGER OPEN SERIES OF CONCERTS; Amparo Iturbi Is Piano Soloist With Chamber Orchestra -Four Novelties Featured | True | By Noel Straus | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/german-unions-to-merge-railwaymen-in-french-zone-will-join-those-in.html | GERMAN UNIONS TO MERGE; Railwaymen in French Zone Will Join Those in Bizonal Area | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/eden-swings-party-to-a-global-policy-conservatives-back-program.html | EDEN SWINGS PARTY TO A GLOBAL POLICY; Conservatives Back Program Based on Unity With Empire, Western Europe and U.S. | True | By Herbert L. Matthews | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/egypt-in-security-council-israel-assails-u-n-choice-cairo-with-u-s.html | Egypt in Security Council; Israel Assails U. N. Choice; Cairo, With U. S. Backing, Wins Against Turkey on Fourth Ballot in the Assembly Norway and Cuba Also Seated | True | By A. M. Rosenthal | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/laymens-sunday-lauded-by-truman-sentiments-behind-observance.html | LAYMEN'S SUNDAY LAUDED BY TRUMAN; Sentiments Behind Observance Praised in Letter - 1,200 Churches Aid Project | True | By Rachel K. McDowell | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/et-shelves-plans-for-coming-year-showcase-for-young-actors-and.html | ET SHELVES PLANS FOR COMING YEAR; Showcase for Young Actors and Playwrights Closes -- It Hopes for '49-50 Season | True | By Louis Calta | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/rhee-will-visit-macarthur.html | Rhee Will Visit MacArthur | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/long-honolulu-bus-strike-ends.html | Long Honolulu Bus Strike Ends | True | | | | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/hintz-accusation-on-deathbed-read-he-pointed-to-man-now-under-death.html | HINTZ ACCUSATION ON DEATHBED READ; He Pointed to Man Now Under Death Sentence as One Who Shot Him, Court Hears | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/will-leave-ft-monmouth-for-duties-in-washington.html | Will Leave Ft. Monmouth For Duties in Washington | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/personal-incomes-rose-two-billions-in-august.html | Personal Incomes Rose Two Billions in August | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/aluminum-price-up-again-cent-rise-second-in-3-months-will-go-into.html | ALUMINUM PRICE UP AGAIN; Cent Rise, Second in 3 Months, Will Go Into Effect Monday | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/brazil-plans-press-curb-bill-provides-jail-sentence-for-false-or.html | BRAZIL PLANS PRESS CURB; Bill Provides Jail Sentence for False or Malicious News | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/h000i4-ships-for-indias-navy-3-british-destroyers-and-one-cruiser.html | h)0*0*0*i4 SHIPS FOR INDIA'S NAVY; 3 British Destroyers and One Cruiser to Augment Fleet | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/smirke-to-ride-nathoo.html | Smirke to Ride Nathoo | True | | | | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/the-screen-back-to-sorrento.html | THE SCREEN; Back to Sorrento | True | B.C. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/woman-82-dies-after-fall.html | Woman, 82, Dies After Fall | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/the-lilienthal-letter.html | THE LILIENTHAL LETTER | True | By the United Press. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/mdowell-denies-slur-on-mgohey-calls-story-of-comment-on-indictment.html | M'DOWELL DENIES SLUR ON M'GOHEY; Calls Story of Comment on Indictment of Communists Here 'Ridiculous' | True | | | C1B 157971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/demands-growing-in-welfare-field-rising-number-of-surveys-seen-as.html | DEMANDS GROWING IN WELFARE FIELD; Rising Number of Surveys Seen as Sign That Public Wants Coordinated Services | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/radio-and-television-united-nations-week-will-be-introduced.html | Radio and Television; United Nations Week Will Be Introduced Tomorrow Afternoon on NBC. Network | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/dr-i3tor-myers-imedical-educator-head-of-bioohemistry-ecion-at.html | DR. I(3TOR MYERS, I.MEDICAL EDUCATOR; Head of Bioohemistry ~ec;~ion' at Western' Reserve Diesm Taught at .Post-Graduate | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/receipts-set-markfor-single-contest.html | RECEIPTS SET MARKFOR SINGLE CONTEST | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/us-starts-cuban-building.html | U.S. Starts Cuban Building | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/lewis-chides-editorials-is-not-a-bitter-old-man.html | Lewis Chides Editorials; Is Not 'a Bitter Old Man' | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/gave-medical-aid-at-sea-batorys-doctor-treated-seaman-on-ship.html | GAVE MEDICAL AID AT SEA; Batory's Doctor Treated Seaman on Ship Lacking Penicillin | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/swedes-accuse-russians-police-release-1939-documents-alleging.html | SWEDES ACCUSE RUSSIANS; Police Release 1939 Documents Alleging Sabotage | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/new-sloane-store-ready-in-stamford.html | NEW SLOANE STORE READY IN STAMFORD | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/conservatives-score-british-paper-curbs.html | CONSERVATIVES SCORE BRITISH PAPER CURBS | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/honored-for-aid-to-handicapped.html | Honored for Aid to Handicapped | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2ewholesale-prices-to-go-up.html | WPCG 2VBZzNxxx U°xi (@cX(@Courier 10 Pitch#x2EWHOLESALE PRICES TO GO UP ON CHINA; Industry Leaders Attribute Producers' Action to Rise in Production Costs | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/truckers-arrange-trailer-exchange-code-for-loaded-vehicles-to-speed.html | TRUCKERS ARRANGE TRAILER EXCHANGE; Code for Loaded Vehicles to Speed Long-Haul Freight Adopted by ATA | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/vichy-aide-back-in-paris.html | Vichy Aide Back in Paris | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/books-authors.html | Books -- Authors | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/albert-w-baeder.html | ALBERT W. BAEDER | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/mrs-walter-mack-hostess.html | Mrs. Walter Mack Hostess | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/navy-head-warns-of-risk-of-war-in-struggle-against-communism.html | Navy Head Warns of 'Risk of War' In Struggle Against Communism; Secretary Sullivan Tells New Hampshire University Audience That There Must Be 'No Turning Back' in Foreign Policy | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/royall-gives-plan-for-army-housing-threepoint-program-includes-1500.html | ROYALL GIVES PLAN FOR ARMY HOUSING; Three-Point Program Includes 1,500 Permanent Units and Trailer Facilities | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/leaders-to-aid-fcc-on-television-rule-radio-group-names-committee.html | LEADERS TO AID FCC ON TELEVISION RULE; Radio Group Names Committee to Assist Commission on Ultra High Frequency Decision MOVES TO AID ON TELEVISION RULE | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/italy-may-protest-soviet-bid-to-big-4-expected-to-appeal-demand-for.html | ITALY MAY PROTEST SOVIET BID TO BIG 4; Expected to Appeal Demand for Immediate Delivery of Thirty-three Ships | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/double-efficiency-seen-in-55-planes-automotive-engineers-predict-an.html | DOUBLE EFFICIENCY SEEN IN '55 PLANES; Automotive Engineers Predict an Average Range of 3,500 Miles, Seats for 50 to 100 | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/16-nations-warned-on-eca-ship-rule-hoffman-says-they-jointly-or.html | 16 NATIONS WARNED ON ECA SHIP RULE; Hoffman Says They, Jointly or Individually, Must Carry 50% of Our Goods in U.S. Vessels | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/air-force-cadet-still-missing.html | Air Force Cadet Still Missing | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/insurance-committee-to-meet.html | Insurance Committee to Meet | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/food-lost-in-3000000-fire.html | Food Lost in $3,000,000 Fire | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/waterman-withdraws-ink-claims.html | Waterman Withdraws Ink Claims | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/gogginmoore-triumph-take-p-g-a-scotch-foursome-honors-with-a-par-71.html | GOGGIN-MOORE TRIUMPH; Take P. G. A. Scotch Foursome Honors With a Par 71 | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/israeli-court-sentences-briton-to-7-years-as-spy.html | Israeli Court Sentences Briton to 7 Years as Spy | True | Combined American Press Dispatch. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/conscientious-objector-indicted.html | Conscientious Objector Indicted | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/west-to-raise-berlin-ration-with-food-brought-by-air-ration.html | West to Raise Berlin Ration With Food Brought by Air; RATION INCREASED IN WESTERN BERLIN | True | By Drew Middleton | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/george-r-dilkes.html | GEORGE R. DILKES | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/ball-reelection-urged-by-warren-candidate-crosses-minnesota-calling.html | BALL RE-ELECTION URGED BY WARREN; Candidate Crosses Minnesota, Calling Victories Vital for GOP in Congress Races | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/lauson-stone-head-of-follansbee-corp.html | LAUSON STONE, HEAD OF FOLLANSBEE CORP. | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/mrs-d-harry-davis.html | MRS. D. HARRY DAVIS | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/groundbreaking-is-set-ceremony-tomorrow-to-mark-start-of-orphan.html | GROUND-BREAKING IS SET; Ceremony Tomorrow to Mark Start of Orphan Home | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/to-preach-first-sermon-as-sockmans-associate.html | To Preach First Sermon As Sockman's Associate | True | | | C1B 157971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/narcotic-control-is-voted-by-unh-plan-to-curb-synthetic-drugs.html | NARCOTIC CONTROL IS VOTED BY U.N.h); Plan to Curb Synthetic Drugs Becomes Effective 30 Days After 25 Nations Sign It | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/monday-meat-prices-withheld-by-chains.html | MONDAY MEAT PRICES WITHHELD BY CHAINS | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/gannett-papers-itu-sign-contract-at-rochester-provides-rise-and.html | GANNETT PAPERS, ITU SIGN; Contract at Rochester Provides Rise and Retroactive Pay | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/price-decontrol-started-in-japan-occupation-acts-to-free-137.html | PRICE DECONTROL STARTED IN JAPAN; Occupation Acts to Free 137 Categories of Industrial and Consumer Goods | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/trendless-trading-dominates-cotton-final-prices-4-points-lower-to-3.html | TRENDLESS TRADING DOMINATES COTTON; Final Prices 4 Points Lower to 3 Points Higher -- Late Months Stage Rally | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/dewey-aides-spur-drive-for-westchester-funds.html | Dewey Aides Spur Drive For Westchester Funds | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/us-chamber-asks-action.html | U.S. Chamber Asks Action | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/mr-dewey-and-housing.html | MR. DEWEY AND HOUSING | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/prof-lorentzen-weds-today.html | Prof. Lorentzen Weds Today | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/villanova-rally-trips-miami-191o-wildcats-surge-ahead-in-the-second.html | VILLANOVA RALLY TRIPS MIAMI, 19-1O; Wildcats Surge Ahead in the Second Half After Trailing by 10-0 at Intermission | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/buffalo-nine-victor-32.html | Buffalo Nine Victor, 3-2 | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/advertising-news-may-extend-ad-curb-in-britainh000io.html | Advertising News; May Extend Ad Curb in Britainh)0*0*0*iO | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/hardison-in-argentina.html | Hardison in Argentina | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/clark-nj.html | Clark, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/dr-bender-z-cashman.html | DR. BENDER Z. CASHMAN | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/dr-doliveira-honored.html | Dr. D'Oliveira Honored | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/a-ulmann-87-dies-historian-of-city-retired-stockbroker-spent-his.html | A. ULMANN, 87, DIES; HISTORIAN OF CITY; Retired Stockbroker spent His Lifetime Writing, Talking About Happenings Here | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/soccer-game-canceled.html | Soccer Game Canceled | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/spectator-to-honor-eisenhower.html | Spectator to Honor Eisenhower | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/louis-h-albert.html | LOUIS H. ALBERT | True | SpecJaJ to T~m N~v ?o~~!~z~Es | | C1B 157971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/dons-top-rockets-4928-dobbs-hurls-four-touchdown-passes-for-los.html | DONS TOP ROCKETS, 49-28; Dobbs Hurls Four Touchdown Passes for Los Angeles | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/sec-authorizes-sale-of-utility-stock.html | SEC AUTHORIZES SALE OF UTILITY STOCK | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/longshoremen-get-hourly-rise-offer-proposal-of-10cent-increase.html | LONGSHOREMEN GET HOURLY RISE OFFER; Proposal of 10-Cent Increase Marks First Concession in 31/2-Month Dispute | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/marshall-leaves-shannonh.html | Marshall Leaves Shannonh | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/-guadalupe-ramirez.html | . GUADALUPE RAMIREZ | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/block-of-stock-sold.html | Block of Stock Sold | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/allies-pal-wins-jamaica-feature-1920-shot-defeats-my-emma-easily-as.html | ALLIE'S PAL WINS JAMAICA FEATURE; 19-20 Shot Defeats My Emma Easily as Six Favorites Triumph on Program | True | By James Roach | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/mrs-lyman-golf-victor-her-82-takes-oneday-event-at-upper-montelair.html | MRS. LYMAN GOLF VICTOR; Her 82 Takes One-Day Event at Upper Montelair | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/djgigieb407ci190010bmp.html | [D:\gigie\B407ci190010.BMP] | | SPECIAL TI THE NEW YORK TIMES | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/warrant-taken-out-for-reuther-suspect.html | WARRANT TAKEN OUT FOR REUTHER SUSPECT | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/foster-to-direct-hayworth-in-film-named-by-columbia-for-lona-henry.html | FOSTER TO DIRECT HAYWORTH IN FILM; Named by Columbia for 'Lona Henry,' Star's Next Movie -U-I Role to Dane Clark | True | By Thomas F. Brady | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/dewey-sets-bible-week-asserts-world-need-is-a-great-resurgence-to.html | DEWEY SETS BIBLE WEEK; Asserts World Need Is "A Great Resurgence to Religion" | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/dr-harvey-w-hartman.html | DR. HARVEY W. HARTMAN | True | Special to THE N--W O--X TL,--S | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/jobs-in-september-show-933000-drop.html | JOBS IN SEPTEMBER SHOW 933,000 DROP | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/alfred-w-hill.html | ALFRED W, HILL | True | Specla-- to Tag Nw YO--: TZ--ES | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/volunteer-recruits-graduated.html | Volunteer Recruits Graduated | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/chairman-of-division-of-chemical-society.html | Chairman of Division Of Chemical Society | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/robert-e-whitney.html | ROBERT E. WHITNEY | True | Special to ~z Nzw Yo~ TXMZS. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/bonniers-exhibits-swedish-articles-new-madison-ave-store-opens-with.html | BONNIERS EXHIBITS SWEDISH ARTICLES; New Madison Ave. Store Opens With Hard-to-Find Items From Scandinavia | True | | | C1B 157971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/ban-on-frb-asked-by-transamerica-banking-corporation-appeals-to.html | BAN ON FRB ASKED BY TRANSAMERICA; Banking Corporation Appeals to Court to Enjoin Trial in Anti-Trust Case WANTS CHARGES DETAILED Previous Request for Particulars Refused by Federal Reserve Board BAN ON FRB ASKED BY TRANSAMERICA | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/boston-university-tops-colgate-1413-dorr-injured-war-hero-kicks.html | BOSTON UNIVERSITY TOPS COLGATE, 14-13; Dorr, Injured War Hero, Kicks Terriers to Slim Victory Margin in Boston Rain | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/lumber-production-off-155-decline-reported-in-week-and-85-rise-over.html | LUMBER PRODUCTION OFF; 15.5% Decline Reported in Week and 8.5% Rise Over Year Ago | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/truman-blocked-in-move-to-send-vinson-to-stalin-presidents-advisers.html | TRUMAN BLOCKED IN MOVE TO SEND VINSON TO STALIN; President's Advisers Said to Have Discouraged a Direct Appeal on Berlin Crisis TALK ON RADIO CALLED OFF Broadcast Was Set for Last Tuesday Night -- Marshall to Discuss Proposal Today TRUMAN BLOCKED ON VINSON MISSION | True | By James Restonspecial To the New York Times. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/alabama-triumphs-486-crimson-tide-scores-in-every-period-against.html | ALABAMA TRIUMPHS, 48-6; Crimson Tide Scores in Every Period Against Duquesne | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/three-ivy-games-in-spotlight-today-princeton-a-threat-to-penn.html | THREE IVY GAMES IN SPOTLIGHT TODAY; Princeton a Threat to Penn - Columbia Invades Yale andh)0*0*0*iCornell Awaits Harvard | True | By Michael Strauss | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/reformatory-head-named.html | Reformatory Head Named | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/how-our-hospitals-serve.html | How Our Hospitals Serve | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/bishop-c-e-d-block.html | BISHOP C. E. D. BLOCK | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/nuns-superior-general-to-sail.html | Nuns' Superior General to Sail | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/us-turkish-air-head-denies-difficulties.html | U.S. TURKISH AIR HEAD DENIES DIFFICULTIES | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/state-begins-its-inquiry-books-with-90000-signatures-of-voters-here.html | STATE BEGINS ITS INQUIRY; Books With 90,000 Signatures of Voters Here Being Studied | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/soup-tureen-brings-700-paul-storr-piece-is-feature-of-session-at.html | SOUP TUREEN BRINGS $700; Paul Storr Piece Is Feature of Session at Bird Sale | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/albany-houses-bids-lowest-offers-for-brooklyn-project-total-7224296.html | ALBANY HOUSES BIDS; Lowest Offers for Brooklyn Project Total $7,224,296 | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/record-value-set-for-cotton-crop-output-of-15079000-bales-for-1948.html | RECORD VALUE SET FOR COTTON CROP; Output of 15,079,000 Bales for 1948 Estimated to Be Worth $2,736,000,000 | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/dewey-farm-stand-asked-by-brannan-secretary-in-press-club-talk-says.html | DEWEY FARM STAND ASKED BY BRANNAN; Secretary, in Press Club Talk, Says Governor Is Unspecific on Support of Prices | True | By John D. Morrisspecial To the New York Times. | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/saks-open-yale-shop-new-haven-store-gothic-style-conforms-with.html | SAKS OPEN YALE SHOP; New Haven Store, Gothic Style, Conforms With Surroundings | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/truman-asked-to-assist-israel.html | Truman Asked to Assist Israel | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/designs-seal-for-queens.html | Designs Seal for Queens | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/petroleum-stocks-increasedl.html | Petroleum Stocks Increasedl | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/legislators-tabs-cost-state-10000-charges-are-illegal-new-jersey-is.html | LEGISLATORS' TABS COST STATE $10,000; Charges Are Illegal, New Jersey Is Adviced, but Action to Collect Is Discouraged | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/chrysler-delaware-unit-opens.html | Chrysler Delaware Unit Opens | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/illinois-predicts-a-close-contest-with-army-eleven-at-champaign.html | Illinois Predicts a Close Contest With Army Eleven at Champaign; Crowd of 71,000 Assured Today for First Visit of the Cadets in 14 Years Both Squads in Prime Condition for Fray | True | By Joseph M. Sheehan | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/labor-wins-byelection-scottish-school-teacher-retains-seat-in.html | LABOR WINS BY-ELECTION; Scottish School Teacher Retains Seat in Parliament | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/distress-signal-tops-patent-list-reflecting-device-actuates-self.html | DISTRESS SIGNAL TOPS PATENT LIST; Reflecting Device Actuates Self When Thrown From a Ship or Airplane UTILIZES RADAR BEAMS Anti-Tank Mine With a Delay Mechanism Is Among 462 Inventions Offered | True | By Winifred Mallonspecial To the New York Times. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/new-staten-island-ferry-due.html | New Staten Island Ferry Due | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/general-picture-for-furs-spotty-some-finding-sales-difficult-while.html | GENERAL PICTURE FOR FURS SPOTTY; Some Finding Sales Difficult While Others Reported Doing Fairly Well | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/bearden-wins-20-and-indians-lead-braves-in-series-70306-see.html | BEARDEN WINS, 2-0, AND INDIANS LEAD BRAVES IN SERIES; 70,306 See Lefthander Send Team Ahead, 2 Games to 1, With Keen 5-Hit Hurling PITCHER SCORES IN THIRD His Double Sets Up Run, Then He Singles to Rout Bickford in Fourth at Cleveland As the World Series Moved to Cleveland and the Indians Went Ahead of the Braves BEARDEN, INDIANS, BEATS BRAVES, 2-0 | True | By John Drebingerspecial To the New York Times. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/south-korea-wary-on-border-massing-seoul-minister-hears-15000-of.html | SOUTH KOREA WARY ON BORDER MASSING; Seoul Minister Hears 15,000 of Northern People's Army Are Within 3 Miles of Line | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/new-group-will-aid-palestinian-refugees.html | NEW GROUP WILL AID PALESTINIAN REFUGEES | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/grand-jury-to-get-garment-dispute-evidence-accusing-9-seamen-of.html | GRAND JURY TO GET GARMENT DISPUTE; Evidence Accusing 9 Seamen of Coercion in Organizing to Be Presented Monday HOCHMAN BACKS PICKETS Says They Never Visited Shops, Lays Complaints to Truckers -- He and Hogan Confer | True | By Stanley Levey | | C1B 157971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/farrell-medalist-with-miss-orcutt-they-combine-for-74-to-pace.html | FARRELL MEDALIST WITH MISS ORCUTT; They Combine for 74 to Pace Qualifiers in Jersey Golf by TwoStroke Margin | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/12000mile-range-predicted-for-b36-air-chiefs-at-first-exhibition-of.html | 12,000MILE RANGE PREDICTED FOR B36; Air Chiefs, at First Exhibition of Giant, Expect It to Carry Ten-Ton Load of Bombs | True | By John Stuartspecial To the New York Times. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/odwyer-promises-fair-building-plan-say-at-brooklyn-ceremony-that.html | O'DWYER PROMISES FAIR BUILDING PLAN; Say at Brooklyn Ceremony That City Will Distribute Civic Improvements GROUND-BREAKING BEGUN New $7,500,00 Structure to House All the Offices of Transportation Board | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/trader-denies-charges-r-w-moore-files-answers-on-cea-complaint.html | TRADER DENIES CHARGES; R. W. Moore Files Answers on CEA Complaint | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/montreal-routs-st-paul-15-to-1-podbielan-gives-no-hits-until-5th.html | MONTREAL ROUTS ST. PAUL, 15 TO 1; Podbielan Gives No Hits Until 5th -- Royals Gain 2-1 Lead in Little World Series | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/nancy-pike-bride-of-w-f-talbert-she-is-married-to-tennis-star-in-st.html | NANCY PIKE BRIDE OF W. F. TALBERT; She Is Married to Tennis Star in St. George's Church by the Rev. Edward O. Miller | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/shannon-airport-dark-2-hours.html | Shannon Airport Dark 2 Hours | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/ywca-appeal.html | Y.W.C.A. APPEAL | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/rev-j-healy-dies-hospital-chaplain-welfare-island-aide-25-years-was.html | REV. J. HEALY DIES; HOSPITAL CHAPLAIN; Welfare Island Aide 25 Years Was Once a Missionary Taught in Jersey City | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/august-business-inventories-up-907000000-to-52667000000-high-point.html | August Business Inventories Up $907,000,000 to $52,667,000,000; High Point for 1948 With Much of Increase, Chiefly $500,000,000 for Retailers, $200,000,000 for Producers, Mainly Seasonal | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/w-w-revilleterry.html | W. W, REVILLE-TERRY | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/child-fund-gets-400000-british-public-gives-generously-payment-to.html | CHILD FUND GETS 400,000; British Public Gives Generously -- Payment to U.N. Health Body | True | Special to THE NEW TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/woodcockcharles-bout-planned-here-on-nov-12.html | WoodcockCharles Bout Planned Here on Nov. 12 | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/cheers-for-koussevitzky-conductor-opens-final-season-with-the.html | CHEERS FOR KOUSSEVITZKY; Conductor Opens Final Season With the Boston Symphony | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/history-in-ferns.html | HISTORY IN FERNS | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/quits-colombian-cabinet.html | Quits Colombian Cabinet | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/nurse-education-heed-inadequate-schools-fail-to-meet-demand-for.html | NURSE EDUCATION HEED INADEQUATE; Schools Fail to Meet Demand for Greater Patient Care, Miss Dunbar Asserts | True | By Lucy Freeman | | C1B 157971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/burt-shotton-is-retained-by-rickey-as-dodgers-manager-for-1949.html | Burt Shotton Is Retained by Rickey as Dodgers' Manager for 1949 Campaign; 64YEAR-OLD PILOT STAYS WITH BROOKS | | By John Rendel | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/assault-defendant-fells-man-in-court.html | ASSAULT DEFENDANT FELLS MAN IN COURT | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/daylong-rainfall-helps-and-hurts-as-reservoirs-and-cellars-catch-it.html | Day-Long Rainfall Helps and Hurts As Reservoirs and Cellars Catch It; Suburban and Airline Traffic Disrupted, but Hikers Get Break as Woodlands Reopen -- Double Rainbow Seen | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/chauncey-g-austin-dead-brother-of-delegate-to-the-un-found-in.html | CHAUNCEY G. AUSTIN DEAD; Brother of Delegate to the U.N. Found in Chicago Hotel | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/abroad-the-timetable-of-soviet-foreign-policy.html | Abroad; The Timetable of Soviet Foreign Policy | True | By Anne O'Hare McCormick | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/news-of-food-round-steak-a-suggestion-for-sunday-candy-maker-offers.html | News of Food; Round Steak a Suggestion for Sunday; Candy Maker Offers Fans 3 New Flavors | True | By Jane Nickerson | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/frederick-m-livingston.html | FREDERICK M. LIVINGSTON | | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/dgigieb407ci190009bmp.html | [D:\gigie\B407ci190009.BMP] | | SPECIAL T1 THE NEW YORK TIMES | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/aid-group-retains-chiefs-greek-war-relief-association-also-reports.html | AID GROUP RETAINS CHIEFS; Greek War Relief Association Also Reports Vast Spending | | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/national-lead-raises-antimony.html | National Lead Raises Antimony | | | | | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/5-scholars-go-to-japan-american-educators-to-aid-social-science.html | 5 SCHOLARS GO TO JAPAN; American Educators to Aid Social Science Research | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/ge-3-aides-guilty-in-antitrust-case-subsidiaries-also-convicted-in.html | GE, 3 AIDES GUILTY IN ANTI-TRUST CASE; Subsidiaries, Also Convicted in Ruling on Charges Heard During Trial Last Year | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/comblined-us-press-dispatch.html | Comblined U.S. Press Dispatch. | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/frisco-bids-for-railway-carrier-offers-1161075-for-freight-line-in.html | FRISCO BIDS FOR RAILWAY; Carrier Offers $1,161,075 for Freight Line in Alabama | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/dgigieb407ci190008bmp.html | [D:\gigie\B407ci190008.BMP] | | SPECIAL T1 THE NEW YORK TIMES | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/trial-of-ilse-koch-by-germans-urged-frankfort-editor-says-unheard.html | TRIAL OF ILSE KOCH BY GERMANS URGED; Frankfort Editor Says Unheard Witnesses Could Add Data to Charges Against Her | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/women-get-199495-for-hospital-fund.html | WOMEN GET $199,495 FOR HOSPITAL FUND | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/to-leave-for-legion-convention.html | To Leave for Legion Convention | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/army-infiltrated-by-reds-in-italy-defense-minister-declares.html | ARMY INFILTRATED BY REDS IN ITALY; Defense Minister Declares Government Plans Measures to Break Up the Cells | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/game-sc0re-on-me-71212-telephone-company-will-report-series.html | GAME SC0RE ON ME 7-1212; Telephone Company Will Report Series Inning-by-Inning | True | | | C1B 157971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/31000-to-train-in-north-atlantic.html | 31,000 to Train in North Atlantic | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/canal-advocated.html | Canal Advocated | True | WALTER J. WALSH | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/el-salvadors-cabinet-shifted.html | El Salvador's Cabinet Shifted | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/soviet-to-increase-radio-programs-to-us-new-commentary-is-due-to.html | Soviet to Increase Radio Programs to U.S.; New Commentary Is Due to Start Tomorrow | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/nobel-board-picking-gandhi-bernadotte.html | NOBEL BOARD PICKING GANDHI, BERNADOTTE | True | North American Newspaper Alliance. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/express-claims-circulation-peak.html | Express Claims Circulation Peak | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/mexico-demands-gold-seized-by-us-official-notices-ask-for-return-of.html | MEXICO DEMANDS GOLD SEIZED BY U.S.; Official Notices Ask for Return of $135,150 in Pesos Found Here in Car | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/u-of-detroit-on-top-407h000io-defeats-san-francisco-eleven-for.html | U. OF DETROIT ON TOP, 40-7h)0*0*0*iO; Defeats San Francisco Eleven for Third Victory in Row | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/boy-10-goes-on-rampage-uses-axe-and-glue-in-wanton-destruction-of.html | BOY, 10, GOES ON RAMPAGE; Uses Axe and Glue in Wanton Destruction of Property. | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/cuts-starch-dextrine-prices.html | Cuts Starch, Dextrine Prices | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/israels-complaint-voiced-disregard-of-moral-considerations-seen-in.html | ISRAEL'S COMPLAINT VOICED; ' Disregard of Moral Considerations' Seen in Election of Egypt | True | By Sam Pope Brewer | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/unity-of-parents-and-school-urged-columbia-aide-asserts-experts-too.html | UNITY OF PARENTS AND SCHOOL URGED; Columbia Aide Asserts Experts Too Often Deepen Feelings of Inadequacy in Mothers | True | By Louther S. Horne | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/countess-de-sales-a-nurse-in-2-wars-welfare-aide-in-france-cited.html | cOUNTESS DE SALES, A NURSE IN 2 WARS; Welfare Aide in France,. Cited for Service in First World Conflict,. Dies.on Co~st | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/trotter-rodney-in-front-turns-in-201-heat-in-scoring-easily-at.html | TROTTER RODNEY IN FRONT; Turns in 2:01 Heat in Scoring Easily at Lexington Meet | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/as-koch-gets-caa-post-he-will-head-office-of-program-research-under.html | A.S. KOCH GETS CAA POST; He Will Head Office of Program Research Under New Set-Up | True | Special to THE NEW YORK TIMES. | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/samuel-h-mkee.html | SAMUEL H. M'KEE | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/ch-swift-left-3000000.html | C.H. Swift Left $3,000,000 | True | | | C1B 157971 | |
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2eun-defers-debate-on-berlin.html | WPCG 2VBZzNxxx U^xi @cX(@Courier 10 Pitch#)x2EU.N. DEFERS DEBATE ON BERLIN DISPUTE; Security Council Now Expected to Meet Early Next Week as Solution Is Sought CHAIRMAN SEES VISHINSKY Small Powers Still Attempt to Prepare Compromise Plan -- Big 4 Talks Gain Favor | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 157971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-09 | 1948-10-09 | https://www.nytimes.com/1948/10/09/archives/castellani-wins-in-7th-scores-over-cartier-as-referee-stops-st-nick.html | CASTELLANI WINS IN 7TH; Scores Over Cartier as Referee Stops St. Nick Arena Bout | True | | | C1B 157971 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/maymurner.html | May--Murner | True | Special t T Nrw YoK Thugs. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/russians-in-berlin-seize-truck-goods-great-quantities-of-coal-and.html | RUSSIANS IN BERLIN SEIZE TRUCK GOODS; ' Great Quantities' of Coal and Food Are Reported Taken in the Soviet Sector | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/medalists-beaten-by-geoghegan-duo-miss-orcutt-and-farrell-bow-2-and.html | MEDALISTS BEATEN BY GEOGHEGAN DUO; Miss Orcutt and Farrell Bow, 2 and 1, to Mrs. Hockenjos and Crestmont Golfer | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/news-of-ships-dominican-republic-buys-former-navy-freighters.html | News of Ships; Dominican Republic Buys Former Navy Freighters, Knoxville, Pueblo | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/catherine-miller-married-in-church-here-to-edgar-g-hazle-canadian.html | Catherine Miller Married in Church Here To Edgar G. Hazle, Canadian Navy Veteran | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/jewish-committee-named.html | Jewish Committee Named | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/nuptials-of-anne-w-lewis.html | Nuptials of Anne W. Lewis | True | Special to TH Nsw YORX Tzus. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/i-mrs-eleanor-k-herricki.html | i MRS. ELEANOR K. HERRICKI | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/norma-kalmanoff-affianced.html | Norma Kalmanoff Affianced | True | Special to Nzw No ar.s. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/presenting-an-actor-robert-morley-in-edward-my-son-from-london.html | PRESENTING AN ACTOR; Robert Morley in 'Edward, My Son,' From London | True | By Brooks Atkinson | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/gee-whiz-first-by-a-nose-triumphs-over-kandy-comfort-in-rockingham.html | GEE WHIZ FIRST BY A NOSE; Triumphs Over Kandy Comfort in Rockingham Feature | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/for-winter-bloom-pots-of-exacum-on-sill-brighten-drab-days.html | FOR WINTER BLOOM; Pots of Exacum on Sill Brighten Drab Days | True | By Fred C. Hubbard | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/alvin-v-proer.html | ALVIN V. PROSSER | True | SPectal to THm EW YOR: '[MSS. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/truman-begins-midwestern-tour-today-weeks-campaign-will-cover-six.html | Truman Begins Midwestern Tour Today; Week's Campaign Will Cover Six States | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/troth-of-nancy-jean-reicher.html | Troth of Nancy Jean Reicher | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/and-she-had-a-little-knife-by-j-lane-linklater-250-pp-new-york-the.html | . . . AND SHE HAD A LITTLE KNIFE. By J. Lane Linklater. 250 pp. New York: The M. S. Mill Company and William Morrow & Co. $2.50. | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/handicapped-get-real-aid-from-the-52-association-business.html | Handicapped Get Real Aid From the 52 Association; Business, Professional Group Does More Than Merely Entertain Veterans | True | By Howard A. Rusk, M.d. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/notes-on-science-new-betatron-for-cosmic-ray-study-morons-income.html | NOTES ON SCIENCE; New Betatron for Cosmic Ray Study -- Morons' Income | True | W. K. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/1250000-in-korean-youth-corps.html | 1,250,000 in Korean Youth Corps | True | | | C1B 157972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/new-york.html | New York | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/hungarian-exm-p-in-custody-of-u-s.html | HUNGARIAN EX-M. P. IN CUSTODY OF U. S. | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/changes-pending-in-london-studios-team-of-lean-and-neame-first-to.html | CHANGES PENDING IN LONDON STUDIOS; Team of Lean and Neame First to Split -- Notes About Current Films | True | By C. A. Lejeune | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/vermont-topples-union-to-first-defeat-7-to-6.html | Vermont Topples Union To First Defeat, 7 to 6 | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/mrs-jane-fitch-married-1-daughter-of-andrew-s-wings1-wed-to-eugene.html | MRS. JANE FITCH MARRIED; 1 Daughter of Andrew S. Wings1 [ Wed to Eugene Petchesky 1 | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/apparel-market-reported-active-holiday-buying-is-substantial.html | APPAREL MARKET REPORTED ACTIVE; Holiday Buying is Substantial -- Deliveries and Showings for Spring Are Delayed | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/steel-men-prefer-busingpoint-plan-leaders-assert-industry-will-work.html | STEEL MEN PREFER BASING-POINT PLAN; Leaders Assert Industry Will Work for Return to That System of Pricing | True | By Thomas E. Mullaney | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/the-challenge-to-the-conservatives-regardless-of-the-election.html | The Challenge to the Conservatives; Regardless of the election outcome, they have the power to prevent another economic crash. | True | By Chester Bowles | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/marshall-defines-policy-as-to-spain-u-s-now-dislikes-u-ns-ban-on.html | MARSHALL DEFINES POLICY AS TO SPAIN; U. S. Now Dislikes U. N.'s Ban on Franco, He Says, but Will Not Move for a Change | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/chandlergates.html | Chandler--Gates | True | :pecial to T.g Ngw YORK: TIMKS. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/joseph-e-cannon.html | JOSEPH E. CANNON | True | peCI;L1 tO THS NEW yO!X Ti:F. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/operation-u-s-navy-the-rising-sun-in-the-pacific-1931april-1942-vol.html | Operation U. S. Navy; THE RISING SUN IN THE PACIFIC: 1931-April, 1942. Vol. III of "History of United States Naval Operations in World War II." By Samuel Eliot Morison. Illustrated. 411 pp. Boston, Mass.: Atlantic-Little, Brown. $6. | True | By Fletcher Pratt | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/john-m-miller-jr.html | JOHN M. MILLER JR. | True | Special to THE NZw YO: TIMr. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/200-police-seeking-brooklyn-slayer-rape-and-murder-of-spinster-80.html | 200 POLICE SEEKING BROOKLYN SLAYER; Rape and Murder of Spinster, 80, in Her Apartment Laid to Man in Late Twenties | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/cheaper-homes-building-costs-can-be-reduced-by-10-per-cent-study.html | Cheaper Homes; Building Costs Can Be Reduced By 10 Per Cent, Study Shows | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/holds-africa-biased-dadoo-indian-leader-protests-prejudice-against.html | HOLDS AFRICA BIASED; Dadoo, Indian Leader, Protests Prejudice Against Non-Whites | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/news-and-gossip-gathered-on-the-rialto-another-episode-in-the.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Another Episode in the Fabulous Tale of 'Charley's Aunt' -- Other Items | True | By Lewis Funke | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/yonkers-faces-financial-squeeze-owing-to-restrictive-state-law.html | Yonkers Faces Financial Squeeze Owing to Restrictive State Law; YONKERS IS FACING FINANCIAL SQUEEZE | True | | | C1B 157972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/ss-jasss-sb-is-dead-here-at04-wife-of-fornor-equitable-lifei-aide.html | [ss. JAsss. sB IS DEAD HERE AT'04; Wife. of .For,nor' Equitable Lifei Aide Founded a School fr. ' ' Oatholio 8oouts in Franoe | | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/slettelandvdlims.html | Sletteland--Vdlims | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/jane-hedge-barton-engaged.html | Jane Hedge Barton Engaged | True | pecia! to TIE NEW YORK TIM. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/sposatopfeiffer.html | Sposato--Pfeiffer | True | Special to TH Nv Yo TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/mrs-irvin-p-sowers.html | MRS. IRVIN P. SOWERS | True | SpeeL to Trzz NEW YORK TXMzS. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/the-weeks-events-first-planting-in-park-program-club-notes.html | THE WEEK'S EVENTS; First Planting in Park Program -- Club Notes | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/an-unhappy-repot-from-ireland-by-an-irish-novelist.html | An Unhappy Repot From Ireland by an Irish Novelist | True | By Sean O'Faolain | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/city-plans-sale-asks-bids-on-personal-property-including-2-movie.html | CITY PLANS SALE; Asks Bids on Personal Property, Including 2 Movie Projectors | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/unions-in-the-atomic-plants.html | UNIONS IN THE ATOMIC PLANTS | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/hope-for-big-eastwest-trade-dims-geneva-parley-offers-small.html | HOPE FOR BIG EAST-WEST TRADE DIMS; Geneva Parley Offers Small Prospect for Great Increase | True | By Michael L. Hoffman | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/harrietf-smith-cathedral-bride-wed-to-robert-scott-collins-by-dean.html | HARRIET F. SMITH CATHEDRAL BRIDE; Wed to Robert Scott Collins by Dean Hubert S. Wood in Garden City, L. I. | True | Special to TH!: NEW Yolt.c Txgfzs, | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/h-eugene-culver.html | H. EUGENE CULVER | | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/alert-pitt-downs-west-virginia-166-panthers-capitalize-on-rival.html | ALERT PITT DOWNS WEST VIRGINIA, 16-6; Panthers Capitalize on Rival Eleven's Mistakes to Gain Their First Triumph | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/soviet-zone-russian-zone-of-germany-by-gordon-schaffer-192-pp-new.html | Soviet Zone; RUSSIAN ZONE OF GERMANY. By Gordon Schaffer. 192 pp. New York: S. R. T. Publications. $2.50. | True | H. K. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/education-as-weapon-urged-on-democracy.html | EDUCATION AS WEAPON URGED ON DEMOCRACY | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/-mary-c-wiegand-wed-i-balacynwd-g-married-to-i-rj-mecke-nav-veteran.html | , MARY C. WIEGAND WED-; I Bala-Cynw.d G Married to/ I R.J. Mecke, Nav Veteran 1 | True | I Special to 'Iz N Tom ES. ] | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/dickried.html | Dick--Ried | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/trees-are-planned-in-city-hall-park-wainwright-and-odwyer-to-aid.html | TREES ARE PLANNED IN CITY HALL PARK; Wainwright and O'Dwyer to Aid Jubilee Program to Beautify the City | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/the-mystery-at-pickle-point-by-duff-mccoy-illustrated-by-sally-tate.html | THE MYSTERY AT PICKLE POINT. By Duff McCoy. Illustrated by Sally Tate. 172 pp. Philadelphia, Pa.: J. B. Lippincott Company. $2. | True | PHYLLIS FENNER. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/independence-of-leaders.html | Independence of Leaders | True | ROSS S. CURRIE | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/swedish-reflex-for-1949.html | SWEDISH REFLEX FOR 1949 | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/bonus.html | BONUS | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/brooklyn-honors-col-marcus.html | Brooklyn Honors Col. Marcus | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/fred-comes-back-mr-allen-opens-attack-on-stop-the-music.html | FRED COMES BACK; Mr. Allen Opens Attack On 'Stop the Music' | True | By Jack Gould | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/briton-denounces-soviet-arms-plan-shawcross-calls-it-somewhat.html | BRITON DENOUNCES SOVIET ARMS PLAN; Shawcross Calls It 'Somewhat Threadbare Propaganda,' but Asks Russian Cooperation | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/lehman-backs-di-falco.html | Lehman Backs Di Falco | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/rounded-and-squared.html | ROUNDED AND SQUARED | True | R. S. CHERNIN | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/coordinated-furnishings.html | Coordinated Furnishings | True | By Mary Roche | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/truman-and-lewis-draw-same-hotel-identical-duplex-suites-solve-a.html | TRUMAN AND LEWIS DRAW SAME HOTEL; Identical Duplex Suites Solve a Problem of Precedence in Cincinnati Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/jessica-dragonette-wins-award.html | Jessica Dragonette Wins Award | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/frankenthaler-praised-donovan-heads-veteran-group-for-surrogate.html | FRANKENTHALER PRAISED; Donovan Heads Veteran Group for Surrogate Candidate | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/tennessee-scores-260-vols-conquer-chattanooga-for-first-victory-of.html | TENNESSEE SCORES, 26-0; Vols Conquer Chattanooga for First Victory of Season | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/the-u-n-still-trying-on-berlin-compromise-security-council-efforts.html | THE U. N. STILL TRYING ON BERLIN COMPROMISE; Security Council Efforts to Reach Deal on Berlin Blockade Hold Some Chance of Success | True | By Edwin L. James | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/education-aid-hit-by-chamber-bodies-report-asserts-state-and-local.html | EDUCATION AID HIT BY CHAMBER BODIES; Report Asserts State and Local Governments Are Better Able Than Federal to Meet Costs | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/williams-in-front-420-routs-champlain-as-sophomores-score-5-of-6.html | WILLIAMS IN FRONT, 42-0; Routs Champlain as Sophomores Score 5 of 6 Tallies | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/wake-forest-bows-to-north-carolina-tar-heels-remain-unbeaten-by.html | WAKE FOREST BOWS TO NORTH CAROLINA; Tar Heels Remain Unbeaten by Vanquishing Deacons, 28-6, for 10th Victory in Row | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/trothaoun6ed-o-feily-stewt-graduat.e-of-masters-school-and.html | TROTH:AOUN6ED-:' O FEILY STEWT; ' Graduat.e of .Masters School ,and Vassar'Engaged ;to C. W. "-Goyer-Jr, Of Princeton | True | Special to Tm N'W Yor Tlxs. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/allyear-california-autumn-with-its-second-summer-brings-tourists-to.html | ALL-YEAR CALIFORNIA; Autumn With Its 'Second Summer' Brings Tourists to the Coast and Desert | True | By Gregory Hawkins | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/montclair-teachers-in-00-tie.html | Montclair Teachers in 0-0 Tie | True | | | C1B 157972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/dewey-to-clarify-his-labor-policy-at-steel-center-expected-to.html | DEWEY TO CLARIFY HIS LABOR POLICY AT STEEL CENTER; Expected to Stress Unity Role in Industry in Major Speech at Pittsburgh Tomorrow | | By Douglas Dales | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/publication-moved-to-yale.html | Publication Moved to Yale | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/aluminum-antimony-and-silver-increased-in-price-during-week-higher.html | Aluminum, Antimony and Silver Increased in Price During Week; Higher Demand for Copper, Lead and Zinc Also Noted as Activity Is Stepped Up in Non-Ferrous Metal Market | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/fare-increase-asked-3d-avenue-line-demands-rise-for-westchester.html | FARE INCREASE ASKED; 3d Avenue Line Demands Rise for Westchester Area | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/waiting-to-pick-up-the-pieces.html | WAITING TO PICK UP THE PIECES' | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/spellman-to-visit-ponce-cardinal-goes-to-puerto-rico-tomorrow-for-a.html | SPELLMAN TO VISIT PONCE; Cardinal Goes to Puerto Rico Tomorrow for a Dedication | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/against-magdalena.html | Against "Magdalena" | True | ALLEN LOEFFLER. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/six-political-killings-in-colombia.html | Six Political Killings in Colombia | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/the-fire.html | THE FIRE | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/odillbbk-dibs-3uilder-of-piers-and-bridges-had-served-reading-line.html | O.':DILLBBK DI'BS; 3uilder of. Piers, and. Bridges Had Served Reading Line Nearly Half-a Century | True | f spedn] to N-w Noc 'F.s. [ | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/rivals-phony-to-thomas-he-assails-truman-dewey-and-wallace-on-civil.html | RIVALS 'PHONY' TO THOMAS; He Assails Truman, Dewey and Wallace on Civil Rights | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/plurality.html | PLURALITY | True | NICHOLAS J. SMITH. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/visas-dropped.html | VISAS DROPPED | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/carl-l-altmaier.html | CARL L. ALTMAIER' | True | Spectal to NL"N YO 'Ms. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/barba-ra-prsei-rriedmisouthf-raieigh-n-c-churohls-scene-of-wedding.html | ' BARBA *RA PRSE,.':",I "RRIEDmiSOU.THF; Raieigh, N; C.., Churoh'ls Scene of Wedding to William W. Willson, Former Pilot k | True | SPeCial 1:o Tim N=w Yoc Tm. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/grace-richter-married-becomes-bride-in-queens-village-of-richard.html | GRACE RICHTER MARRIED; Becomes Bride' in Queens Village of Richard Constant | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/evander-battles-lincoln-to-66-tie-pass-in-final-minutes-gains.html | EVANDER BATTLES LINCOLN TO 6-6 TIE; Pass in Final Minutes Gains Deadlock for Honest Abes -- Columbus Wins, 7-6 | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/excerpts-from-churchills-speech-warning-u-s-not-to-destroy-its-atom.html | Excerpts From Churchill's Speech Warning U. S. Not to Destroy Its Atom Bomb Stocks | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/aviation-runway-lights-air-force-awaiting-heavy-fog-to-test-worlds.html | AVIATION: RUNWAY LIGHTS; Air Force Awaiting Heavy Fog to Test World's Brightest Landing Beacons | True | By Albert G. Marano | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/4-named-to-ccc-board-truman-appoints-members-to-serve-with-brannan.html | 4 NAMED TO CCC BOARD; Truman Appoints Members to Serve With Brannan | True | | | C1B 157972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/city-college-bias-may-go-to-mayor-student-council-to-press-ban-on.html | CITY COLLEGE 'BIAS MAY GO TO MAYOR; Student Council to Press Ban on Two Professors, but Avoids Campus Vote on Protest | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/more-steel-used-in-modern-homes-new-appliances-need-greater-heat.html | MORE STEEL USED IN MODERN HOMES; New Appliances Need Greater Heat and Plumbing Capacity, Manufacturers Observe | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/rodeo-to-visit-bellevue.html | Rodeo to Visit Bellevue | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/oil-royalty-up-in-trinidad.html | Oil Royalty Up in Trinidad | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/south-africa-aids-u-n-child-relief-school-pupils-of-kalahari-do.html | SOUTH AFRICA AIDS U. N. CHILD RELIEF; School Pupils of Kalahari Do Major Part in Providing a $1,000,000 Contribution | True | By Nancy MacLennan | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/commerce-journal-ends-labor-dispute.html | COMMERCE JOURNAL ENDS LABOR DISPUTE | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/how-to-become-a-psychoanalyst-they-move-with-the-sun-by-daniel.html | How to Become a Psychoanalyst; THEY MOVE WITH THE SUN. By Daniel Taylor. 278 pp. New York: Farrar, Straus & Co. $2.75. | True | SEYMOUR KRIM. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/-sillnitlinwei-married-in-washington-chapel-to-walterj-brennan-jr.html | ! .. ' . , . . . :SILLN,ITL/INWEI); Married in Washington Chapel to Walter-J. Brennan Jr. of' Reed Hospital Staff' | True | Special to Ts Nv YOP. K TZS. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/stggmllne.html | stgg----Mllne | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/rsyiqan-babcock-becoes-enaged-vassar-graduate-will-be-wed-to-henry.html | rSYI;qA'N. BABCOCK ' BECOES'EN,AGED; Vassar Graduate Will Be Wed 'to Henry W, Taft, Relative of Former President | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/oklahoma-checks-texas-by-20-to-14-sooners-down-longhorns-for-first.html | OKLAHOMA CHECKS TEXAS BY 20 TO 14; Sooners Down Longhorns for First Time in Nine Years -- Ground Game Decides | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/education-of-a-cowman-old-man-crows-boy-by-john-baumann-287-pp-new.html | Education of a Cowman; OLD MAN CROW'S BOY. By John Baumann. 287 pp. New York: William Morrow & Co. $3.50. | True | By Horace Reynolds | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/regret-over-choice.html | Regret Over Choice | True | ERNST K. FABISCH | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/toby-kent-doctor-and-utopian-sangaree-by-frank-g-slaughter-306-pp.html | Toby Kent, Doctor and Utopian; SANGAREE. By Frank G. Slaughter. 306 pp. New York: Doubleday & Co. $3. | True | By Richard Match | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/so-cold-the-night-by-ruth-l-yorck-244-pp-new-york-harper-bros-250.html | SO COLD THE NIGHT. By Ruth L. Yorck. 244 pp. New York: Harper & Bros. $2.50. | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/herzer-introduces-schechtmans-work.html | HERZER INTRODUCES SCHECHTMAN'S WORK | True | R. P. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/atom-control-a-u-n-film.html | ATOM CONTROL; -- A U. N. FILM | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/hope-niles-sherman-towed.html | .Hope Niles Sherman to'.Wed | True | SpectaL to,u Nzw'o.c "zzr_s. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/miss-jeinhuisking-longislndbride-married-in-huntingtonohurchl-to.html | MISS JEIN:HU:iSKING: LONG:ISL/ND:BRIDE; Married ,in Huntington'Ohurchl to Richard Steinschneider Jr. -- Her-Uncle Officiates | True | Special to TRg NuW YORK TIMY. S. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/chattanooga-sets-vogue-in-stadium-new-structure-combined-with.html | CHATTANOOGA SETS VOGUE IN STADIUM; New Structure Combined With Dormitory Is in Plan to Make University Athletics Pay | True | By John N. Popham | | C1B 157972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/wesleyan-triumphs-207-defeats-coast-guard-academy-with-aid-of.html | WESLEYAN TRIUMPHS, 20-7; Defeats Coast Guard Academy With Aid of Interceptions | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/ricardos-white-horse-by-alice-geer-kelsey-illustrated-by-joseph-w.html | RICARDO'S WHITE HORSE By Alice Geer Kelsey. Illustrated by Joseph W. Hopkins. 179 pp. New York: Longmans, Green & Co. $2.25. | True | ALICE N. FEDDER. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/warren-says-gop-is-farmers-friend.html | WARREN SAYS GOP IS FARMER'S FRIEND | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/to-attend-republican-parley.html | To Attend Republican Parley | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/louis-o-schulman.html | LOUIS O. SCHULMAN | True | Special to .NEW YORK TIMgS. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/the-financial-week-markets-develop-firmer-tone-as-trading-sentiment.html | THE FINANCIAL WEEK; Markets Develop Firmer Tone as Trading Sentiment Changes -- Foreign Affairs Muddled | True | By John G. Forrest | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/france-rapidly-facing-crucial-domestic-crisis-coal-strike-is.html | FRANCE RAPIDLY FACING CRUCIAL DOMESTIC CRISIS; Coal Strike Is Weakening the Nation In Foreign and Domestic Spheres | True | By Lansing Warren | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/prisoner-release-seen-italy-hears-yugoslavia-has-promised-to-free.html | PRISONER RELEASE SEEN; Italy Hears Yugoslavia Has Promised to Free Captives | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/crousehawkridge.html | Crouse---Hawkridge | True | Special to Trrr lVw N0 Tnz. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/braves-downcast-but-still-in-fight-southworth-to-start-nelson.html | BRAVES DOWNCAST , BUT STILL IN FIGHT; Southworth to Start Nelson Potter Today in Effort to Prolong the Series | True | From a Staff Correspondent | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/prolific-sculptor-nadelman-in-retrospect-heliker-and-hirsch.html | PROLIFIC SCULPTOR; Nadelman in Retrospect -- Heliker and Hirsch | True | By Howard Devree | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/euzabeth-de-oueva-wedto-hubirt-faure.html | EUZABETH DE oUEVAS WED,TO- HUBIRT FAURE | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/dartmouth-stops-holy-cross-by-196-passes-are-major-factor-as-big.html | DARTMOUTH STOPS HOLY CROSS BY 19-6; Passes Are Major Factor as Big Green Scores Handily -- Skeller Is Losers' Star | True | By Roscoe McGowen | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/erps-the-thing.html | ERP's the Thing | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/slab-zinc-backlogs-drop.html | Slab Zinc Backlogs Drop | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/bertha-sams-recital-21-year-old-chinese-pianist-gives-program-at.html | BERTHA SAM'S RECITAL; 21 - Year - Old Chinese Pianist Gives Program at Town Hall | True | N. S. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/army-increases-prizes-in-quest-for-its-song.html | Army Increases Prizes In Quest for Its Song | True | By the United Press. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/autumn-landscaping-in-city-back-yards.html | AUTUMN LANDSCAPING IN CITY BACK YARDS | True | By Patricia Spollen | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/on-turning-librettos-into-english.html | ON TURNING LIBRETTOS INTO ENGLISH | True | By Ruth Kelley Martin | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/dr-milton-p-hill.html | DR. MILTON P: HILL | True | Speal to THZ NsW YOP- Tnvrs. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/amherst-halts-bowdoin-wins-by-2719-as-hammond-and-barry-pace-aerial.html | AMHERST HALTS BOWDOIN; Wins by 27-19 as Hammond and Barry Pace Aerial Attack | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/40000-to-get-pay-rises-bottle-blowers-and-american-structural.html | 40,000 TO GET PAY RISES; Bottle Blowers and American Structural Products Co. Agree | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/some-new-facts-about-the-upper-atmosphere-are-acquired-from-german.html | Some New Facts About the Upper Atmosphere Are Acquired From German V-2 Rockets | True | By Waldemar Kaempffert | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/african-voorkamers-and-rondavels-in-search-of-south-africa-by-h-v.html | African Voorkamers and Rondavels; IN SEARCH OF SOUTH AFRICA. By H. V. Morton. Illustrated. 359 pp. New York: Dodd, Mead & Co. $4. | True | By John Barkham | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/accountant-ruled-not-to-be-lawyer-appellate-division-reverses-lower.html | ACCOUNTANT RULED NOT TO BE LAWYER; Appellate Division Reverses Lower Court and Enjoins and Fines Respondent | True | By Godfrey N. Nelson | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/critical-situation.html | Critical Situation | True | AMBROSE CORT, SR. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/will-help-judge-mullen.html | Will Help Judge Mullen | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/czech-envoy-in-cairo-resigns-asks-guard.html | CZECH ENVOY IN CAIRO RESIGNS, ASKS GUARD | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/nolan-named-presiding-justice.html | Nolan Named Presiding Justice | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/british-hold-harvest-service.html | British Hold Harvest Service | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/quake-death-toll-high-most-of-buildings-in-turkmenian-capital.html | QUAKE DEATH TOLL HIGH; Most of Buildings in Turkmenian Capital Destroyed | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/ivlartha-mcracke-arrm-in__-jrser.html | IVARTHA M'CRACKE ARRm IN__ JRSEr | True | Special to T. NEW .YOIU TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/superior-diversion-answer-to-question-33-by-christopher-sykes-278.html | Superior Diversion"; ANSWER TO QUESTION 33. By Christopher Sykes. 278 pp. New York: William Sloane Associates. $3.50. | True | By Herbert Lyons | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/william-s-miller.html | WILLIAM S. MILLER | True | Special to THE NEW Yo. TL'us. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/connorkiely.html | Connor--Kiely | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/miss-neuge-wallin-married.html | Miss Neuge Wallin Married | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/clark-called-inept-in-red-indictments.html | CLARK CALLED 'INEPT' IN RED INDICTMENTS | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/to-open-radio-contest-today.html | To Open Radio Contest Today | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/uniform-methods-used-to-cut-costs-techniques-in-job-evaluation.html | UNIFORM METHODS USED TO CUT COST'S; Techniques in Job Evaluation Found Especially Beneficial in Multi-Plant Operations | True | By Alfred R. Zipser Jr. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/indians-manager-warmly-praises-gromek-for-his-courage-and-pitching.html | Indians' Manager Warmly Praises Gromek for His Courage and Pitching Skill; SPOT' HURLER WINS GAMBLE FOR PILOT | True | By James P. Dawson | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/in-support-of-the-times-editorial-legislative-conferences.html | In Support of The Times Editorial; Legislative Conferences | True | WILLIAM D. RAWLINS | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 157972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/delay-is-possible-in-trust-hearing-transamerica-asks-court-to.html | DELAY IS POSSIBLE IN TRUST HEARING; Transamerica Asks Court to Compel Reserve Board to Clarify Its Complaint | True | By H. Walton Cloke | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/soviet-police-expanded.html | Soviet Police Expanded | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/hungary-reports-spy-unit.html | Hungary Reports Spy Unit | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/will-seek-negro-voters-alabama-group-want-50000-more-to-go-to-the.html | WILL SEEK NEGRO VOTERS; Alabama Group Want 50,000 More to Go to the Polls | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/national-lead-to-buy-titanium.html | National Lead to Buy Titanium | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/a-second-career-for-the-older-woman-more-and-more-she-is-refusing.html | A Second Career For the Older Woman; More and more she is refusing to stay idle at home and is finding new horizons in jobs. | True | By Iphigene Bettman | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/adams-heads-university-excornell-provost-is-inducted-at-new.html | ADAMS HEADS UNIVERSITY; Ex-Cornell Provost Is Inducted at New Hampshire | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/tempest-in-stamps.html | Tempest In Stamps | True | By Lansing Warren | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/armys-new-device-measures-the-wind.html | ARMY'S NEW DEVICE MEASURES THE WIND | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/we-know-its-a-dark-horse-but-lets-see-it.html | " WE KNOW IT'S A DARK HORSE -- BUT LET'S SEE IT" | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/red-inquiry-going-to-alaska.html | Red Inquiry Going to Alaska | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/amosflefeher.html | Amos--Flefeher | True | special to THI Nrw YORK TIMF. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/paint-costs-too-high-salesmen-to-discuss-problems-at-convention.html | PAINT COSTS TOO HIGH; Salesmen to Discuss Problems at Convention This Week | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/matthew-e-arnerich.html | MATTHEW E. ARNERICH | True | Special to Tits Nzw Yo TIMZS. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/party-gowns.html | Party Gowns | True | By Virginia Pope | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/change-of-scene-wild-flowers-will-thrive-in-cultivated-areas.html | CHANGE OF SCENE; Wild Flowers Will Thrive In Cultivated Areas | True | By Harriet K. Morse | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/heads-brooklyn-gop-drive.html | Heads Brooklyn GOP Drive | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/-speato-ngw.html | ]- Spea/to Ngw | True | Nomc'A'gs. [ | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/burco-conducts-at-carnegie-hall.html | Burco Conducts at Carnegie Hall | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/u-s-asks-spain-to-a-parley.html | U. S. Asks Spain to a Parley | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/crawford-headquarters-open.html | Crawford Headquarters Open | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/sternists-escape-from-jaffa-prison-troops-restore-order-after-100.html | STERNISTS ESCAPE FROM JAFFA PRISON; Troops Restore Order After 100 Members of Group Flee -- Most Are Recaptured | True | By Sydney Gruson | | C1B 157972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/paineweber-card-a-69-they-lead-memberguest-golf-at-the-essex-fells.html | PAINE-WEBER CARD A 69; They Lead Member-Guest Golf at the Essex Fells Club | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/elected-to-directorate.html | Elected to Directorate | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/sloop-susan-home-first-annexes-trophy-series-race-at-larchmont.html | SLOOP SUSAN HOME FIRST; Annexes Trophy Series Race at Larchmont -- Nepenthe Wins | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/named-to-upstate-judgeship.html | Named to Up-State Judgeship | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/some-of-the-problems-of-european-recovery-as-seen-by-american.html | SOME OF THE PROBLEMS OF EUROPEAN RECOVERY AS SEEN BY AMERICAN CARTOONISTS | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/franco-aide-flying-for-visit-to-peron.html | FRANCO AIDE FLYING FOR VISIT TO PERON | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/direction-finders.html | DIRECTION FINDERS" | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/michigan-spoils-purdues-homecoming-with-6-touchdown-rout-at.html | Michigan Spoils Purdue's Homecoming With 6-Touchdown Rout at Lafayette; WOLVERINES GAIN EASY VICTORY, 40-0 | | By Walter W. Ruch | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/istan-holds-on-to-annex-laurel-stakes-by-length-and-withstands-foul.html | Istan Holds On to Annex Laurel Stakes by Length and Withstands Foul Claim; BROOKFIELD RACER WINS FROM BIG IF | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/nations-health.html | NATION'S HEALTH | True | HELEN LOESER | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/us-stockpiling-diamonds-completes-purchase-in-britain-of-industrial.html | U.S. STOCKPILING DIAMONDS; Completes Purchase in Britain of Industrial Variety | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/cross-left-lore-to-yale-will-gives-university-choice-of-his.html | CROSS LEFT LORE TO YALE; Will Gives University Choice of His Literary Collection | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/union-men-face-contempt-citing-hartley-tells-of-draft-naming-30-to.html | UNION MEN FACE CONTEMPT CITING; Hartley Tells of Draft Naming 30 to 40 Balking Red Query at Congress Hearings | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/hulls-trade-plan-backed-by-snyder-complete-reciprocal-program.html | HULL'S TRADE PLAN BACKED BY SNYDER; Complete Reciprocal Program Needed to Keep U. S. Strong, Treasury Head Asserts | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/rev-d-t-stephenson.html | REV. D. T. STEPHENSON | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/disunity-among-arabs-helps-israel-three-rulers-clashing-for.html | DISUNITY AMONG ARABS HELPS ISRAEL; Three Rulers Clashing For Supremacy In The Mid-East | True | By Sam Pope Brewer | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/statements-on-mission.html | Statements on Mission | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/jails-roses-on-sheriffs-bier.html | Jail's Roses on Sheriff's Bier | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/nonpartisan-support-questioned.html | Non-Partisan Support Questioned | True | MARGARET CONLON | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/he-thinks-the-customer-is-always-right-the-customer-is-always-right.html | HE THINKS THE CUSTOMER IS ALWAYS RIGHT; THE CUSTOMER IS ALWAYS RIGHT | True | By Maurice Zolotow | | C1B 157972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/sacco-and-vanzetti-a-review-the-legacy-of-sacco-and-vanzetti-by-g.html | Sacco and Vanzetti: A Review; THE LEGACY OF SACCO AND VANZETTI. By G. Louis Joughin and Edmund M. Morgan. 598 pp. New York: Harcourt, Brace & Co. $6. | True | By Frank S. Adams | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/driscoll-back-in-jersey-governor-returns-from-visit-to-his-summer.html | DRISCOLL BACK IN JERSEY; Governor Returns From Visit to His Summer Home in Maine | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/athleen-bleywfingrbeiih-graduteiofwiiiams-in-the-rosemary-hail.html | [ATHLEEN BLEY.WFIN.GRBEIIH; - Gradute-iofWi!iiams,. in the Rosemary Hail' Chapel, | True | Special to Tm lzw No 'Ikm4. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/iowa-beats-ohio-state-on-gridiron-for-first-time-in-20-years-before.html | Iowa Beats Ohio State on Gridiron for First Time in 20 Years Before 63,394; HAWKEYES ANNEX BIG NINE GAME, 14-7 | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/prensa-and-nacion-bow-to-peron-cuts-independent-argentine-papers-to.html | PRENSA AND NACION BOW TO PERON CUTS; Independent Argentine Papers to Sacrifice Much of Advertisements and News | True | By Virginia Lee Warren | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/tufts-downs-bates-287.html | Tufts Downs Bates, 28-7 | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/or-johnsron-dao-hartford-minister.html | OR. JOHNSrON DAO,' HARTFORD MINISTER | True | s.la to Tz: yo-' Tzars. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/worthy-of-mention-catching-up-on-other-recent-films.html | WORTHY OF MENTION; Catching Up on Other Recent Films | True | By Bosley Crowther | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/charles-van-winkle.html | CHARLES VAN WINKLE | True | Special to THE NEW o1o T[.,r.s | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/more-stores-use-film-for-training-better-personnel-instruction.html | MORE STORES USE FILM FOR TRAINING; Better Personnel Instruction Possible With Visual Aids, Many Retailers Report | True | By Greg MacGregor | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/weeks-best-promotions-fur-stoles-priced-at-199-to-499-lead-list-of.html | WEEK'S BEST PROMOTIONS; Fur Stoles Priced at $199 to $499 Lead List of Offerings | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/nuptials-are-held-on-e.html | nuptials are held; on :': .,. ].;e | True | Cial to Tax rzwl(qzZ ,MZs. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/wedding-upstate-form-leohie-rijdd-wartitae-red-cross-assistant.html | WEDDING UP-STATE FORM. LEOHIE RIJDD; Wartit.ae ':Red Cross As-istant :in,Europe Bride in Clinton of W. Wallace Ryan | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/musicians-memorabilia-harold-bauer-his-book-by-harold-bauer.html | Musician's Memorabilia; HAROLD BAUER: His Book. By Harold Bauer. Photographs. 306 pp. New York: W. W. Norton & Co. $3.75. | True | By Moses Smith | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/special-army-class-offered-to-civilians.html | SPECIAL ARMY CLASS OFFERED TO CIVILIANS | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/to-test-submarine-warfare.html | To Test Submarine Warfare | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/boston-yanks-triumph-end-losing-streak-with-1714-victory-over.html | BOSTON YANKS TRIUMPH; End Losing Streak With 17-14 Victory Over Detroit Lions | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/beckerlahey.html | Beck]er-Lahey | True | peclal to Tm NzW YOrK TIMr. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/treasure-chest.html | Treasure Chest | True | | | C1B 157972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/aluminum-to-have-60th-anniversary-start-as-american-industry-to-be.html | ALUMINUM TO HAVE 60TH ANNIVERSARY; Start as American Industry to Be Celebrated Thursday in Pittsburgh | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/mary-ann-smith-a-bride-married-to-donald-marburg-in-hackettstown.html | MARY ANN SMITH A BRIDE; Married to Donald Marburg in Hackettstown Church | True | Special to TrEE Nuw Yol: Tzlzs. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/pittsburgh-business-off-slight-decline-in-trade-index-is-reported.html | PITTSBURGH BUSINESS OFF; Slight Decline in Trade Index Is Reported During Week | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/tempelhof-lighting-improved.html | Tempelhof Lighting Improved | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/news-of-the-world-of-stamps-fort-bliss-commemorative-and-memorial.html | NEWS OF THE WORLD OF STAMPS; Fort Bliss Commemorative And Memorial to Will Rogers Are Designed | True | By Kent B. Stiles | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/queuille-asserts-walkout-in-france-is-insurrectionary-warns-that.html | QUEUILLE ASSERTS WALKOUT IN FRANCE IS INSURRECTIONARY; Warns That Government Will Use Every Means to Curb Such 'Political' Action | True | By Lansing Warren | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/dewey-praises-italy.html | Dewey Praises Italy | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/cio-starts-drive-on-republicans-state-council-to-distribute-2000000.html | CIO STARTS DRIVE ON REPUBLICANS; State Council to Distribute 2,000,000 Leaflets on 'Anti-Labor Conspiracy' | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/panzer-conquers-city-college-127-4-fumbles-costly-to-beavers.html | PANZER CONQUERS CITY COLLEGE, 12-7; 4 Fumbles Costly to Beavers -- D'Alessio Scores on 50-Yard Run for Panthers | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/germans-to-see-u-s-campaign.html | Germans to See U. S. Campaign | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/girl-3-polio-victim.html | Girl, 3, Polio Victim | True | Speclat to T] NEW No Tlr.s | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/u-s-paper-output-increases.html | U. S. Paper Output Increases | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/colleges-rebuked-for-repressions-educators-at-meeting-here-see.html | COLLEGES REBUKED FOR 'REPRESSIONS'; Educators at Meeting Here see Academic Freedom Placed in Peril | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/simpsonmckee.html | SimPson--McKee. | True | pecial to THZ NEw YOEK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/yeshiva-to-dedicate-building.html | Yeshiva to Dedicate Building | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/new-englands-winter.html | NEW ENGLAND'S WINTER | True | By Frank Elkins | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/whitney-garden-iltnbride-community-churchls-setting-for-marriage-to.html | .WHITNEY GARDEN (IITN'BRIDE; Community Church-ls Setting for Marriage tO ,Agnew A. Talcott, Former Captain | True | spech tO'TB NsW YO 'Tu. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/records-modern-a-number-of-contemporary-works-are-among-latest.html | RECORDS: MODERN; A Number of Contemporary Works Are Among Latest Items Released | True | By Howard Taubman | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/voting-musts.html | VOTING MUSTS | True | HENRY J. ABRAHAM | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/koenigerabbott.html | Koeniger--Abbott | True | Special toT NW Yor.. Tn. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/soviet-investing-first-in-industry-pouring-capital-into-plants-and.html | SOMET INVESTING FIRST IN INDUSTRY; Pouring Capital Into Plants and Transportation System, Planning Board Reports | True | By Wil Llssner | | C1B 157972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/-t-burgessjr-joyce-walsh-wed-rp-and-barnard-graduates-marred-in.html | /: T. BURGESSJR., JOYCE WALSH WED; R.P.!. and Barnard Graduates; Marr {ed in RockviHe Centre I --Reception in Club | True | ! I Special to THS NW 'ZO Txis. { | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/aid-in-foreign-g00dwill-louisville-children-send-food-and-toys-to.html | AID IN FOREIGN G00D-WILL; Louisville Children Send Food and Toys to Their Counterparts | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/flyingin-camps-planes-carry-hunters-to-the-canadian-wilds.html | FLYING-IN CAMPS; Planes Carry Hunters to The Canadian Wilds | True | By James Montagnes | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/buffalo-beats-r-p-i-3921.html | Buffalo Beats R. P. I., 39-21 | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/yale-acquires-big-americana-gift-coe-collection-covers-old-west-big.html | Yale Acquires Big Americana Gift; Coe Collection Covers Old West; BIG AMERICANA GIFT ACQUIRED BY YALE | True | By William R. Conklin | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/better-think-twice.html | BETTER THINK TWICE" | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/truman-congratulates-china.html | Truman Congratulates China | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/you-think-he-reads-it-better-than-i-do.html | " YOU THINK HE READS IT BETTER THAN I DO?" | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/hobart-shows-way-2014-checks-rally-by-st-lawrence-in-final-period.html | HOBART SHOWS WAY, 20-14; Checks Rally by St. Lawrence in Final Period to Win | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/riverdale-is-victor-2613.html | Riverdale Is Victor, 26-13 | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/suicide-of-race-seen-in-germ-atomic-war.html | SUICIDE OF RACE SEEN IN GERM, ATOMIC WAR | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/to-sell-patterson-securities.html | To Sell Patterson Securities | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/rattigans-record-british-playwright-adds-another-hit-to-his-long.html | RATTIGAN'S RECORD; British Playwright Adds Another Hit to His Long List of Successes | True | By W. A. Darlington | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/television-put-on-airlines.html | Television Put on Airlines | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/brazilian-policemen-arrested.html | Brazilian Policemen Arrested | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/thidwick-the-bighearted-moose-by-dr-seuss-illustrated-by-the-author.html | THIDWICK THE BIG-HEARTED MOOSE. By Dr. Seuss. Illustrated by the author. Unpaged. New York: Random House. $2. | True | ELLEN LEWIS BUELL. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/right-values.html | Right Values | True | FERDINAND MAYER | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/waiting.html | WAITING' | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/missouri-defeats-s-m-u-tigers-score-3-touchdowns-in-second-half-to.html | MISSOURI DEFEATS S. M. U.; Tigers Score 3 Touchdowns in Second Half to Win, 20-14 | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/western-europes-new-chief-of-staff-viscount-montgomery-of-alamein.html | Western Europe's New 'Chief of Staff'; Viscount Montgomery of Alamein takes on a new job after a distinguished, and stormy, career. | True | By Drew Middleton | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/franco-talks-of-asiatic-horde.html | Franco Talks of Asiatic Horde | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/brussels-educator-here.html | Brussels Educator Here | True | | | C1B 157972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/briton-bids-africa-check-communism-creech-jones-warns-colonial.html | BRITON BIDS AFRICA CHECK COMMUNISM; Creech Jones Warns Colonial Conference of Menace of Alien Propaganda | | By Charles E. Egan | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/building-a-great-workshop-of-peace-the-new-world-capital-comes-a.html | Building a Great Workshop of Peace; The new world capital comes a step nearer to realization. | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/columbia-gas-has-new-sale-methods-standby-market-technique.html | COLUMBIA GAS HAS NEW SALE METHODS; Stand-By Market Technique, Streamlined Prospectuses Aid $12,230,000 Effort | True | By Paul Heffernan | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/brooklynite-honored-dutch-award-woman-medal-for-her-aid-to-small-to.html | BROOKLYNITE HONORED; Dutch Award Woman Medal for Her Aid to Small Town | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/farley-talks-with-salazar.html | Farley Talks With Salazar | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/u-s-pilgrims-reach-lisbon.html | U. S. Pilgrims Reach Lisbon | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/forest-fire-peril-eased-new-york-and-new-hampshire-lift-ban-on.html | FOREST FIRE PERIL EASED; New York and New Hampshire Lift Ban on Woodlands' Use | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/la-jolla-a-motley-gamut-indeed-the-town-with-the-funny-name-by-max.html | La Jolla: "A Motley Gamut Indeed"; THE TOWN WITH THE FUNNY NAME. By Max Miller. Decorations by Lester Kohs. 224 pp. New York: E. P. Dutton & Co. $2.75. | | By C. B. Palmer | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/5iy-paiji-butler-wrd-in-haz-letoi-i-conyngham-pa-girl-has-9.html | 5iY PAIJI, BUTLER WRD IN HAZ .LETOI,; I, .Conyngham (pa.) Girl Has '9 Attendants at Marriage to.' Charles Be!lows*. Jr, | | Speal to Ta t. YO. lu=, | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/the-movies-first-chaps-and-spurs-hero-bronco-billy-anderson-finds.html | THE MOVIES FIRST CHAPS AND SPURS HERO; Bronco Billy Anderson Finds That Horse Opera Is Much the Same Now as Then | | By Ezra Goodman | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/the-nation.html | THE NATION | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/the-foreign-policy-issue.html | The Foreign Policy Issue | True | CHASE MELLEN Jr. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/sandburg-and-the-american-dream-his-long-historyladen-novel.html | SANDBURG AND THE AMERICAN DREAM; His Long, History-Laden Novel Explores Its Genesis -- and Its Ultimate Meaning | | By Perry Miller | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/ban-on-potato-imports-u-s-price-support-seen-aiding-growers-in.html | BAN ON POTATO IMPORTS; U. S. Price Support Seen Aiding Growers in Canada | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/heresy-the-great-bogy-of-the-kremlin-that-is-the-essence-of-moscows.html | Heresy -- The Great Bogy of the Kremlin; That is the essence of Moscow's clash with Tito; it is a 'crime' that cannot go unpunished. | | By C. L. Sulzberger | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/jean-a-draffen-wed-becomes-the-bride-of-anthon-earle-jr-in-richmond.html | JEAN A. DRAFFEN WED; Becomes the Bride of Anthon), Earle), Jr. in Richmond Hill | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/bavarian-drawings-to-truman.html | Bavarian Drawings to Truman | True | | | C1B 157972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/mosher-library-faces-final-sale-literary-property-of-other-estates.html | MOSHER LIBRARY FACES FINAL SALE; Literary Property of Other Estates Also in Auction at Parke-Bernet Tomorrow | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/stony-brook-winner-2913.html | Stony Brook Winner, 29-13 | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/thomas-downey.html | THOMAS DOWNEY | True | Special to T Nsw YOo TIMKS. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/miss-m-w-blackburn-is-wed-in-pittsburgh.html | MISS M. W. BLACKBURN IS WED IN PITTSBURGH | True | .luecial to Tm Nw Yo zs. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/free-trade-in-europe-hit-british-empire-producers-fear-harm-for.html | FREE TRADE IN EUROPE HIT; British Empire Producers Fear Harm for Commonwealth | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/navy-ship-to-test-giant-v2-rockets-seaplane-tender-is-converted-so.html | NAVY SHIP TO TEST GIANT V-2 ROCKETS; Seaplane Tender Is Converted So It Can Fire 14-Ton Missiles in Experiments Far at Sea | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/evita-peron-portrait-of-a-first-lady-she-is-a-very-real-political.html | Evita Peron: Portrait Of a First Lady; She is a very real political power in Argentina -- in fact she is second only to her husband. | True | By Milton Bracker | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/mountain-museum-fort-ticonderoga-invites-the-autumn-motorist.html | MOUNTAIN MUSEUM; Fort Ticonderoga Invites The Autumn Motorist | True | By Evelyn Seeley | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/bridge-postmortem-one-deal-that-proved-a-rich-source-of-speculation.html | BRIDGE: POST-MORTEM; One Deal That Proved a Rich Source of Speculation on What Might Have Been | True | By Albert H. Morehead | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/you-can-trust-her-with-a-secret.html | YOU CAN TRUST HER WITH A SECRET | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/nancy-grimm-bride-of-h-a-dingwall-jr.html | NANCY GRIMM BRIDE OF H. A. DINGWALL JR. | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/penn-team-routs-princeton-29-to-7-great-strength-in-line-and.html | PENN TEAM ROUTS PRINCETON, 29 TO 7; Great Strength in Line and Plunging of Dooney Prove Decisive Before 60,000 | True | By Allison Danzig | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/concert-aids-children-folk-songs-are-main-offerings-of-second.html | CONCERT AIDS CHILDREN; Folk Songs Are Main Offerings of Second Program for Young | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/howard-m-peck.html | HOWARD M. PECK | True | Special to THZ NEV yORK Tnzs. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/a-wise-and-humane-radiance-the-collected-essays-of-john-peale.html | A Wise and Humane Radiance"; THE COLLECTED ESSAYS OF JOHN PEALE BISHOP. Edited, and with an Introduction, by Edmund Wilson. 508 pp. New York: Charles Scribner's Sons. $4.50. | True | By Dudley Fitts | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/schumacher-leaves-hospital.html | Schumacher Leaves Hospital | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/foes-of-plane-noise-make-idlewild-tour.html | FOES OF PLANE NOISE MAKE IDLEWILD TOUR | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/soap-makers-urged-to-meet-ftc-charges-by-extending-price-cuts-to.html | Soap Makers Urged to Meet FTC Charges By Extending Price Cuts to Independents | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/samuel-holt.html | SAMUEL HOLT | True | SpeClat to a*NL'W YOXK Tnxs. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/child-to-mrs-kenneth-b-morton.html | Child to Mrs. Kenneth B. Morton | True | | | C1B 157972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/loses-rare-bracelet-pearys-daughter-seeking-token-designed-to-honor.html | LOSES RARE BRACELET; Peary's Daughter Seeking Token Designed to Honor Explorers | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/latinamericans-go-slowly.html | Latin-Americans Go Slowly | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/magic-as-a-hobby-by-bruce-elliot-foreword-by-orson-welles.html | MAGIC AS A HOBBY. By Bruce Elliot. Foreword by Orson Welles. Illustrated. 231 pp. New York: Harper & Bros. $3.50. | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/uncertainty-seen-over-civil-rights-liberties-union-reports-years.html | UNCERTAINTY SEEN OVER CIVIL RIGHTS; Liberties Union Reports Year's Actions by the Courts as 48 Favorable, 34 Unfavorable | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/series-scores-by-phone-time-bureau-me-71212-will-provide-frequent.html | SERIES SCORES BY PHONE; Time Bureau, ME 7-1212, Will Provide Frequent Reports | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/war-manual-ready-to-aid-city-relief.html | WAR MANUAL READY TO AID CITY RELIEF | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/spanish-persecution-active-says-pastor.html | SPANISH PERSECUTION ACTIVE, SAYS PASTOR | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/trinity-crushes-norwich-hilltoppers-gain-619-yards-in-scoring-650.html | TRINITY CRUSHES NORWICH; Hilltoppers Gain 619 Yards in Scoring 65-0 Victory | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/greenwood-smile-please-by-mildred-spurrier-topp-illustrated-by.html | Greenwood; SMILE PLEASE. By Mildred Spurrier Topp. Illustrated by photographs. 280 pp. Bosotn, Mass.: Houghton Mifflin Company. $3. | True | DON M. MANKIEWICZ. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/adelphi-college-musicales-set.html | Adelphi College Musicales Set | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/rocky-mountains.html | ROCKY MOUNTAINS | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/dr-elmer-h-gramling.html | DR. ELMER H. GRAMLING | True | Special to THE Nzw YOP. Tzr.s. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/expressionism-in-a-gentle-kokoschka-retrospective-currently.html | EXPRESSIONISM IN A GENTLE; Kokoschka Retrospective Currently Emphasizes A Popular Style | True | By Aline B. Louchheim | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/batting-order-lineup-for-fifth-game-today.html | Batting Order, Line-Up For Fifth Game Today | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/new-catalytic-unit-installed.html | New Catalytic Unit Installed | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/iona-harriers-win-meet.html | Iona Harriers Win Meet | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/dewey-to-review-columbus-parade-50000-will-march-in-city-on.html | DEWEY TO REVIEW COLUMBUS PARADE; 50,000 Will March in City on Anniversary -- Many Groups Plan Celebrations | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/recognition-of-public-service.html | Recognition of Public Service | True | FREDERICK NACK | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/de-valera-makes-bid-to-abolish-partition.html | DE VALERA MAKES BID TO ABOLISH PARTITION | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/tulanes-late-drive-tops-south-carolina.html | TULANE'S LATE DRIVE TOPS SOUTH CAROLINA | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/nervous-ant-worker-became-neurotic-after-forgetting-its-way-in-maze.html | Nervous Ant; Worker Became Neurotic After Forgetting Its Way in Maze | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/boston-college-plays-to-77-tie-st-bonaventure-evens-count-after.html | BOSTON COLLEGE PLAYS TO 7-7 TIE; St. Bonaventure Evens Count After Diminick Runs Back Kick-Off 100 Yards | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/macleish-urges-use-of-unesco.html | MacLeish Urges Use of UNESCO | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/sound-truck-ban-defied-device-used-at-political-rally-operator-gets.html | SOUND TRUCK BAN DEFIED; Device Used at Political Rally -- Operator Gets Summons | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/eca-now-puts-stress-on-economic-recovery-with-food-problem-partly.html | ECA NOW PUTS STRESS ON ECONOMIC RECOVERY; With Food Problem Partly Solved, Emphasis Is Placed on Industry | True | By Anthology Leviero | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/flower-show-planned.html | Flower Show Planned | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/3day-research-tour-new-england-unit-to-conduct-visits-to-industrial.html | 3-DAY RESEARCH TOUR; New England Unit to Conduct Visits to Industrial Plants | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/parkinsons-feud-with-banks-grows-methods-of-bond-purchasing.html | PARKINSON'S FEUD WITH BANKS GROWS; Methods of Bond Purchasing Contribute to Inflation, Says Insurance Head | True | By George A. Mooney | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/postman-delivers-pie-hot.html | Postman Delivers Pie Hot | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/texas-christian-stops-indiana-76-berrys-passes-in-last-3-minutes.html | TEXAS CHRISTIAN STOPS INDIANA, 7-6; Berry's Passes in Last 3 Minutes Bring Victory -- Taliaferro a Star | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/union-news-strike-reported-sagging-company-asserts-that-almost-half.html | UNION NEWS STRIKE REPORTED SAGGING; Company Asserts That Almost Half of Its 800 Employees Have Returned to Jobs | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/barkley-links-gop-to-lobby-revival-in-first-west-coast-speech-he.html | BARKLEY LINKS GOP TO LOBBY 'REVIVAL'; In First West Coast Speech He Says 'Exile' Ended Under Republican Congress | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/sos-drive-aide-named.html | SOS Drive Aide Named | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/eisenhower-event-to-attract-19000-distinguished-group-to-see-the.html | EISENHOWER EVENT TO ATTRACT 19,000; Distinguished Group to See the General Installed at Columbia Tuesday | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/far-west.html | FAR WEST | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/norge-to-show-new-appliances.html | Norge to Show New Appliances | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/ann-van-vranken-bride-of-r-e-neill.html | ANN VAN VRANKEN BRIDE OF R. E. NEILL | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/leadership-urged-as-colleges-duty-dr-tead-at-wisconsin-holds-it-is.html | LEADERSHIP URGED AS COLLEGES DUTY; Dr. Tead, at Wisconsin, Holds It Is Way to Bar Mediocrity and Seekers of Power | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration(Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/japanese-revise-inspections.html | Japanese Revise Inspections | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/britain-holds-back-on-federal-europe-denying-they-are-dragging-feet.html | BRITAIN HOLDS BACK ON FEDERAL EUROPE; Denying They Are "Dragging Feet," Government Moves With Extreme Caution | True | By Clifton Daniel | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/brown-turns-back-r-i-state-by-330-nelson-young-and-didomenico.html | BROWN TURNS BACK R. I. STATE BY 33-0; Nelson, Young and DiDomenico Register for Bruins After Early Ram Threat Fails | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/mrs-wells-s-cushman.html | MRS. WELLS S. CUSHMAN | True | Special to THE NN 'YORK TIMZS. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/wheat-price-firm-other-grains-slip-corn-and-soy-beans-affected-by.html | WHEAT PRICE FIRM, OTHER GRAINS SLIP; Corn and Soy Beans Affected by Weather Conditions -- General Trade Light | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/mocking-birds-should-live-so-long.html | MOCKING BIRDS SHOULD LIVE SO LONG | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/new-yorks-ski-plans.html | NEW YORK'S SKI PLANS | True | F. E. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/e-h-gerrys-team-sets-pace-with-63-mrs-atkinson-on-piping-rock-duo.html | E. H. GERRY'S TEAM SETS PACE WITH 63; Mrs. Atkinson on Piping Rock Duo That Gains Stroke Lead at Meadow Brook Links | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/colorado-upsets-nebraska-19-to-6-narcisian-and-miller-spark.html | COLORADO UPSETS NEBRASKA, 19 TO 6; Narcisian and Miller Spark Powerful Ground Attack That Nets 246 Yards | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/situation-cleared-president-declares-plan-was-scrapped-tuesday-on.html | SITUATION CLEARED; President Declares Plan Was Scrapped Tuesday on Secretary's Advice | True | By Bertram D. Hulen | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/miss-ouddihy-wed-to-franois-h-e6idi-st-patricks-in-bay-shore-the.html | MISS OUDDIHY WED TO FRANOIS H. E6IDI; St. Patrick's in Bay Shore the Scene of Their Marriage-- Couple Attended by 11 | True | Special to THE Nrw' NORH TIME.. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/middle-west.html | MIDDLE WEST | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/jo1ph-gam-prl-.html | jOS1=pH GAM pr=l.. ' | True | Special to Tar Nw 2'oR Tnr.s. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/schroeder-gonzales-win-they-will-meet-today-for-u-s-hard-court.html | SCHROEDER, GONZALES WIN; They Will Meet Today for U. S. Hard Court Tennis Title | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/brazilian-deputy-assails-person.html | Brazilian Deputy Assails Person | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/celestial-radio.html | CELESTIAL RADIO | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/fundamentals-of-apparel-design-by-harriet-pepin-illustrated-250-pp.html | FUNDAMENTALS OF APPAREL DESIGN. By Harriet Pepin. Illustrated. 250 pp. New York: Funk & Wagnalls Co. $5. | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/wanted-a-new-type-of-cabinet-its-members-should-really-be-advisers.html | Wanted: A New Type of Cabinet; Its members should really be advisers, and they might well be drawn from the Congress. | True | By Edward S. Corwin | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/uses-ancient-art-to-speed-output.html | USES ANCIENT ART TO SPEED OUTPUT | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/embodiment-of-evil-first-citizen-by-richard-sullivan-209-pp-new.html | Embodiment Of Evil; FIRST CITIZEN. By Richard Sullivan. 209 pp. New York: Henry Holt & Co. $3. | True | By Hal Borland | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/turkish-maneuvers-ended.html | Turkish Maneuvers Ended | True | | | C1B 157972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/boston-edison-building-new-generator-at-north-weymouth-scheduled.html | BOSTON EDISON BUILDING; New Generator at North Weymouth Scheduled for Next Year | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/what-is-happening-to-third-party-observers-see-wallace-losing-some.html | WHAT IS HAPPENING TO THIRD PARTY?; Observers See Wallace Losing Some of the Ground He Gained | True | By Cabell Phillips | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/weather-to-be-fair-mild.html | Weather to Be Fair, Mild | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/switch-in-plans-is-seen-dewey-to-clarify-his-labor-policy.html | Switch in Plans Is Seen; DEWEY TO CLARIFY HIS LABOR POLICY | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/cold-war-has-two-fronts.html | COLD WAR" HAS TWO FRONTS | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/trade-report-shows-sales-lag-in-britain.html | TRADE REPORT SHOWS SALES LAG IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/georgia-halts-kentucky-bulldogs-triumph-by-3512-on-rauchs-passing.html | GEORGIA HALTS KENTUCKY; Bulldogs Triumph by 35-12 on Rauch's Passing Attack | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/french-orchestra-its-visit-and-performances-here-should-prove.html | FRENCH ORCHESTRA; Its Visit and Performances Here Should Prove Illuminating to Us | True | By Olin Downes | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/indonesia-moves-near-federation-13-states-excluding-republic-agree.html | INDONESIA MOVES NEAR FEDERATION; 13 States, Excluding Republic, Agree on Interim Regime -- Reds Fight for Java Town | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/yonkers-weddin6-for-miss-bleakley-daughter-of-former-justice-wed-to.html | YONKERS WEDDIN6 FOR MISS BLEAKLEY; Daughter of Former Justice ,Wed to Frank J. O'Brien, a Veteran of the AAF | True | Spectal to [qzvo Yoc t.s. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/radio-makers-urge-defense-education.html | RADIO MAKERS URGE DEFENSE 'EDUCATION' | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/heads-state-gold-star-mothers.html | Heads State Gold Star Mothers | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/globe-girdling-roads.html | GLOBE GIRDLING ROADS | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/oration-beats-billings-by-nose.html | Oration Beats Billings by Nose | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/new-england.html | NEW ENGLAND | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/heavy-lines-plan-no-early-changes-budgets-based-on-continuance-of.html | HEAVY LINES PLAN NO EARLY CHANGES; Budgets Based on Continuance of Current Operating Rates in First Quarter of 1949 | True | By Hartley W. Barclay | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/the-weeks-programs-city-ballet-season-opens-ram-gopal-returns.html | THE WEEK'S PROGRAMS; City Ballet Season Opens -- Ram Gopal Returns | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/regional-pricing-effect-on-advertising-studied.html | Regional Pricing Effect On Advertising Studied | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/murray-seeks-an-end-to-west-coast-strike.html | MURRAY SEEKS AN END TO WEST COAST STRIKE | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/agitation-over-spain-tied-to-wests-defense-move-for-amity-with.html | AGITATION OVER SPAIN TIED TO WEST'S DEFENSE; Move for Amity With Franco Based On Country's Strategic Value | True | By Bertram D. Hulen | | C1B 157972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/oconnor-eddolls-lost-for-6-weeks-two-other-ranger-stars-hurt-in.html | OCONNOR, EDDOLLS LOST FOR 6 WEEKS; Two Other Ranger Stars Hurt in Auto Mishap in Canada Will Return Earlier | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/georgia-tech-on-top-270.html | Georgia Tech on Top, 27-0 | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/general-decline-shown-by-cotton-october-makes-nominal-gain-of-1.html | GENERAL DECLINE SHOWN BY COTTON; October Makes Nominal Gain of 1 Point; Other Months Recede 1 to 5 | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/siams-king-shows-improvement.html | Siam's King Shows Improvement | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/truman-may-get-pay-row-mediators-consider-putting-rail-strike.html | TRUMAN MAY GET PAY ROW; Mediators Consider Putting Rail Strike Threat Up to President | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/mary-jane-kellogg-married.html | Mary Jane Kellogg Married | True | Special to THE NEW[YOuK Trois. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/hoovers-experts-winding-up-study-they-are-expected-to-urge.html | HOOVER'S EXPERTS WINDING UP STUDY; They Are Expected to Urge Far-Reaching Reforms in Government Operations | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/jefferson-ties-midwood.html | Jefferson Ties Midwood | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/submarine-balloon-tried-professor-piccard-tests-at-dakar-his-new.html | SUBMARINE BALLOON TRIED; Professor Piccard Tests at Dakar His New Bathyscaphe | True | North American Newspaper Alliance. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/ai-whodunits-the-queens-awards-edited-by-ellery-queen-368-pp-boston.html | A-I Whodunits; THE QUEEN'S AWARDS. Edited by Ellery Queen. 368 pp. Boston, Mass.: Little, Brown & Co. $3. | True | I. A. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/great-neck-victor-75-downs-westbury-in-highgoal-polo-at-meadow.html | GREAT NECK VICTOR, 7-5; Downs Westbury in High-Goal Polo at Meadow Brook | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/miss-polly-i_um-hart-wed.html | Miss Polly I_um Hart Wed | True | pecial to TP..g Ngw'!oc Tr. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/blast-furnace-progressing.html | Blast Furnace Progressing | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/gypsy-charging-welsh-on-2900-series-bet-gets-sympathy-only-alleged.html | Gypsy Charging 'Welsh' on $2,900 Series Bet Gets Sympathy Only; Alleged Bookie Seized | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/firstyear-programs-are-ready-for-eca.html | FIRST-YEAR PROGRAMS ARE READY FOR ECA | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/will-address-savings-league.html | Will Address Savings League | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/paris-communists-assail-yugoslavs-charge-they-are-influenced-by.html | PARIS COMMUNISTS ASSAIL YUGOSLAVS; Charge They Are Influenced by Intelligence Services of U. S. and Britain | True | By C. L. Sulzberger | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/mrs-clarence-merrick.html | MRS. CLARENCE ME'RRICK | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/grosvenor-square-is-key-u-s-center-london-building-being-swiftly.html | GROSVENOR SQUARE IS KEY U. S. CENTER; London Building Being Swiftly Reconverted for the Chiefs of 3 Military Services | True | By Benjamin Welles | | C1B 157972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/xavier-course-emphasizes-work-in-latin-and-greek.html | Xavier Course Emphasizes Work in Latin and Greek | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/miss-omalley-sings-menotti-opera-role.html | MISS O'MALLEY SINGS MENOTTI OPERA ROLE | True | R. P. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/england-triumphs-over-ireland-62-shows-way-in-belfast-soccer-match.html | ENGLAND TRIUMPHS OVER IRELAND, 6-2; Shows Way in Belfast Soccer Match -- British Team Tops Australia at Rugby | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/cornell-crushes-harvard-by-406-as-chollet-gets-three-touchdowns.html | Cornell Crushes Harvard by 40-6 As Chollet Gets Three Touchdowns; HARVARD BACK FINDS A HOLE IN THE BIG RED FORWARD WALL | True | By Lincoln A. Werden | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/poll-manners.html | POLL MANNERS | True | THOMAS F. GILLIGAN | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/hofstra-is-downed-410-bows-to-lebanon-valley-attack-in-game-at.html | HOFSTRA IS DOWNED, 41-0; Bows to Lebanon Valley Attack in Game at Hempstead | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/to-buy-leased-plant-westinghouse-to-pay-3472151-for-hendy-works-in.html | TO BUY LEASED PLANT; Westinghouse to Pay $3,472,151 for Hendy Works in West | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/philpotts-scores-in-run-wins-in-group-i-of-p-s-a-l-crosscountry.html | PHILPOTTS SCORES IN RUN; Wins in Group I of P. S. A. L. Cross-Country Tune-Up | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/dr-lins-fresh-use-traditional-patterns-chinatown-family-by-lin.html | Dr. Lin's Fresh Use Traditional Patterns; CHINATOWN FAMILY. By Lin Yutang. 307 pp. New York: John Day. $3. | True | By Richard Sullivan | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/traders-see-hope-in-argentine-plan-business-mens-commission.html | TRADERS SEE HOPE IN ARGENTINE PLAN; Business Men's Commission, Proposed by Ambassador, May Develop Markets | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/u-s-runs-greece-tass-says.html | U. S. Runs Greece, Tass Says | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/lutherans-oppose-u-s-school-report-national-convention-denounces.html | LUTHERANS OPPOSE U. S. SCHOOL REPORT; National Convention Denounces Federal Control -- Secularism in Education Deplored | True | By William G. Weart | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/the-old-order-passeth.html | THE OLD ORDER PASSETH | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/mr-fast-and-the-maccabean-revolt-my-glorious-brothers-by-howard.html | Mr. Fast and the Maccabean Revolt; MY GLORIOUS BROTHERS. By Howard Fast. 280 pp. Boston, Mass.: Little, Brown & Co. $2.75. | True | By Thomas Lask | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/lafayette-routs-w-and-j-56-to-15-fleming-kovacs-score-twice-for.html | LAFAYETTE ROUTS W. AND J., 56 TO 15; Fleming, Kovacs Score Twice for Leopards -- R. Durstein Kicks 8 Extra Points | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/rites-for-capt-stavers-service-in-pine-lawn-tuesday-for-marine.html | RITES FOR cAPT. STAVERS; Service in Pine Lawn Tuesday for Marine Killed at Palau | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/polk-inquiry-nears-end-greeces-findings-in-murder-expected-in-few.html | POLK INQUIRY NEARS END; Greece's Findings in Murder Expected in Few Days | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/twain-association-to-meet.html | Twain Association to Meet | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/jessup-suggests-berlin-solutions-he-names-a-u-n-commission-as-one-of.html | JESSUP SUGGESTS BERLIN SOLUTIONS; He Names a U. N. Commission as One of Several 'Doors' Open for Consideration | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/colgate-freshmen-in-front.html | Colgate Freshmen in Front | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/antithesis-of-roosevelt.html | Antithesis of Roosevelt | True | ROBERT SILVERMAN | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/treasure-yacht-safe-crew-that-failed-to-find-hoard-makes-port-after.html | TREASURE YACHT' SAFE; Crew That Failed to Find Hoard Makes Port After SOS | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/woodcock-bans-bout-here.html | Woodcock Bans Bout Here | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/to-set-furniture-dates-chicago-hotel-and-trade-men-to-discuss.html | TO SET FURNITURE DATES; Chicago Hotel and Trade Men to Discuss January Market | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/nmu-plans-support-of-pacific-strike.html | NMU PLANS SUPPORT OF PACIFIC STRIKE | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/u-n-delays-decision-on-plan-of-argentina.html | U. N. DELAYS DECISION ON PLAN OF ARGENTINA | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/drama-bookshelf.html | Drama Bookshelf | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/first-and-last-things.html | First and Last Things | True | By Catherine MacKenzie | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/talk-of-arming-u-n-untimely-u-s-feels.html | TALK OF ARMING U. N. UNTIMELY, U. S. FEELS | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/gloria-comerford-bride-married-in-brooklyn-church-to-carl-george.html | GLORIA COMERFORD BRIDE;; Married in Brooklyn Church to Carl George Fischer | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/u-s-frontier-is-issue-the-rhine-or-the-pyrenees-is-debated-among.html | U. S. 'Frontier' Is Issue; The Rhine or the Pyrenees Is Debated Among Pentagon Building Groups | True | By Hanson W. Baldwin | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/home-to-mark-40th-year-today.html | Home to Mark 40th Year Today | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/foreign-demand-high-on-u-s-scrap-rubber.html | FOREIGN DEMAND HIGH ON U. S. SCRAP RUBBER | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/gop-may-suffer-in-pennsylvania-though-state-is-believed-safe-for.html | GOP MAY SUFFER IN PENNSYLVANIA; Though State Is Believed Safe for Dewey, Republicans Are Likely to Lose House Seats | True | By W. H. Lawrence | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/yugoslavs-to-have-all-oil-they-need-tell-un-economic-group-that.html | YUGOSLAVS TO HAVE ALL OIL THEY NEED; Tell U.N. Economic Group That Supply Will Be Met by 1950 Without East European Aid | True | By Michael L. Hoffman | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/harlem-y-w-c-a-seeks-10000.html | Harlem Y. W. C. A. Seeks $10,000 | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/machinery-set-up-on-foreign-trade-interdepartmental-committee-on.html | MACHINERY SET UP ON FOREIGN TRADE; Interdepartmental Committee on Agreements Established Under Executive Order | True | By Thomas F. Conroy | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/womens-group-praised-dewey-and-truman-greet-the-national-federation.html | WOMEN'S GROUP PRAISED; Dewey and Truman Greet the National Federation | True | | | C1B 157972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/french-moderns-two-exhibitions-present-paintings-and-prints.html | FRENCH MODERNS; Two Exhibitions Present Paintings and Prints | True | BY Sam Hunter | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/new-market-seen-in-home-freezers-maker-predicts-280000000-total.html | NEW MARKET SEEN IN HOME FREEZERS; Maker Predicts $280,000,000 Total Sales This Year, With Public Acceptance Rising | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/buzzes-vassar-pays-50-fine.html | Buzzes' Vassar, Pays $50 Fine | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/seabees-of-america-convene.html | Seabees of America Convene | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/morseross.html | Morse---Ross | True | SDetl IO T"H Nuxv YORK T1.F-g. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/decision-on-vinson-cheers-u-n-circles-delegates-had-been-amazed-at.html | DECISION ON VINSON CHEERS U. N. CIRCLES; Delegates Had Been Amazed at Report U. S. Planned Direct Talks in Moscow | True | By Thomas J. Hamilton | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/conrad-shearer.html | CONRAD SHEARER | True | Special to TH NEW NOrK TIME.S, | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/bootlegging-rise-noted-treasury-report-reveals-sharp-increase-in.html | BOOT LEGGING RISE NOTED; Treasury Report Reveals Sharp Increase in August | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/opposing-the-times-editorial-return-to-reaction-seen.html | Opposing The Times Editorial; Return to Reaction Seen | True | SUBURBANUS | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/miss-mhwageniit-iswed-inimitil-ssistant-at-brooklyn-mseum-br-ide-of.html | MISS M.H:WAGENiiT ISWED IN.(IMITIL; ssistant at Brooklyn Mseum Br. ide of. Richard SternoffBeyer, Columbia Student | True | Special to THz N YO Tru[r. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/missmary-j-lane-fiancee.html | Miss,Mary J. Lane Fiancee | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/draft-dodging-charged-man-accused-of-changing-name-and-hiding-three.html | DRAFT DODGING CHARGED; Man Accused of Changing Name and Hiding Three Years | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/business-legislation-due-state-senator-pakula-confers-on-licensing.html | BUSINESS LEGISLATION DUE; State Senator Pakula Confers on Licensing of Brokers | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/gift-exemption-extended-greece-to-allow-certain-items-to-be-duty.html | GIFT EXEMPTION EXTENDED; Greece to Allow Certain Items to Be Duty Free Until Dec. 31 | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/marine-cadets-parade-ceremonies-at-kings-point-mark-discovery-of.html | MARINE CADETS PARADE; Ceremonies at Kings Point Mark Discovery of the Americas | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/son-to-mrs-aulen-crouch-jr.html | Son to Mrs. AuleN Crouch Jr.. | True | Special to T NEW YORK T[:4ES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/juneau-50-years-after-the-gold-rush-alaskas-capital-thinks-of.html | Juneau, 50 Years After the Gold Rush; Alaska's capital thinks of itself as quite a metropolis and feels all Americans ought to realize it is not a colonial outposts. | True | JUNEAU, Alaska. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/threat-of-dragons-by-lavinia-r-davis-192-pp-new-york-crime.html | THREAT OF DRAGONS. By Lavinia R. Davis. 192 pp. New York: Crime Club-Doubleday & Co. $2. | True | By Isaac Anderson | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/railway-to-reduce-debt.html | Railway to Reduce Debt | True | | | C1B 157972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/three-european-views-of-the-united-nations.html | THREE EUROPEAN VIEWS OF THE UNITED NATIONS | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/lehigh-defeats-drexel-gabriel-with-four-touchdowns-paces-450.html | LEHIGH DEFEATS DREXEL; Gabriel, With Four Touchdowns, Paces 45-0 Triumph | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/employment.html | Employment | True | BERNARD RYAN Jr. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/the-life-of-cactus-jack-garner-of-texas-by-bascom-n-timmons-294-pp.html | The life of Cactus Jack; GARNER OF TEXAS. By Bascom N. Timmons. 294 pp. New York: Harper & Bros. $3. | True | By Robert D. Dinsmore | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/asks-boycott-ban-in-building-strike-nlrb-moves-to-reverse-denver.html | ASKS BOYCOTT BAN IN BUILDING STRIKE; NLRB Moves to Reverse Denver Decision Involving AFL on Secondary Tie-Up | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/designs-for-bulb-plantings-narcissus-and-tulips-may-be-chosen-with.html | DESIGNS FOR BULB PLANTINGS; Narcissus and Tulips May Be Chosen With a View Toward Numerous Combinations Possible for Spring Bloom | True | By Mary Deputy Lamson | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/syracuse-harriers-triumph.html | Syracuse Harriers Triumph | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/9-upstate-cities-top-registration-of-1944.html | 9 UP-STATE CITIES TOP REGISTRATION OF 1944 | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/production-soars-on-womens-suits-1948-output-may-nearly-equal-coats.html | PRODUCTION SOARS ON WOMEN'S SUITS; 1948 Output May Nearly Equal Coats in Numbers Made -Rainwear Also at Peak | True | By Herbert Koshetz | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/300000-jobs-seen-from-erp-in-italy-u-s-chief-addresses-rome-workers.html | 300,000 JOBS SEEN FROM ERP IN ITALY; U. S. Chief Addresses Rome Workers on Arrival of 300th Shipload of Aid | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/northwest.html | NORTHWEST | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/miss-request-first-in-empire-handicap-paying-930-filly-outraces.html | MISS REQUEST FIRST IN EMPIRE HANDICAP; Paying $9.30, Filly Outraces Quarter Pole by Length in $57,800 Jamaica Event | True | By James Roach | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/camera-notes-autofocusing-enlarger-for-small-negatives.html | CAMERA NOTES; Auto-Focusing Enlarger For Small Negatives | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/store-union-ends-strike-activities-facing-20000-fine-officials-call.html | STORE UNION ENDS STRIKE ACTIVITIES; Facing $20,000 Fine, Officials Call Off All Picketing of Oppenheim Collins | True | By Stanley Levey | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/sports-of-the-times-one-more-day-should-do-it.html | Sports of the Times; One More Day Should Do It | True | By Arthur Daley | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/elizabeth-browlq-greeltwlchbrrde-she-is-married-to-brendang.html | .... ELIZABETH BROWlq GREElt WlChBRrDE; She Is Married to Brendan, G. Rafferty in Christ Church i by' Rev. Albert Wilson | True | special to T Nw YOiC TIMZS. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/obituary.html | OBITUARY | True | | | C1B 157972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/education-in-review-columbia-with-inauguration-of-eisenhower-will.html | EDUCATION IN REVIEW; Columbia, With Inauguration of Eisenhower, Will Launch a Vast Development Plan | True | By Benjamin Fine | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/mrs-cochrane-wed-to-philip-g-lovell.html | MRS. COCHRANE WED TO PHILIP G. LOVELL | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/highways-and-byways-of-finance.html | HIGHWAYS AND BYWAYS OF FINANCE | True | ROBERT H. FETRIDGE | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/an-escape-from-guilt-late-have-i-loved-thee-by-ethel-mannin-350-pp.html | An Escape From Guilt; LATE HAVE I LOVED THEE. By Ethel Mannin. 350 pp. New York: G. P. Putnam's Sons. $3. | True | D. B. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/a-va___s-faceet-sally-daughter-of-army-colonel-to.html | A.. vA.___s FA.cEEt SALLY; Daughter of Army Colonel to | True | Be[ | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/volume-four-of-osbert-sitwells-opulent-experiences-laughter-in-the.html | Volume Four of Osbert Sitwell's Opulent Experiences; LAUGHTER IN THE NEXT ROOM. By Sir Osbert Sitwell. 400 pp. New York: Atlantic-Little, Brown. $4. | True | By Donald A. Stauffer | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/kronenberg-victor-on-links.html | Kronenberg Victor on Links | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/israel-sends-u-n-list-of-violations-6-major-breaches-in-protest-to.html | ISRAEL SENDS U. N. LIST OF 'VIOLATIONS; 6 'Major' Breaches in Protest to Security Council -- Shertok Meets Bunche and Dulles | True | By Camille M. Cianfarra | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/two-fine-shrubs-smoketree-and-fringetree-do-well-in-many-sites.html | TWO FINE SHRUBS; Smoketree and Fringetree Do Well in Many Sites | True | By Elizabeth Anne Pullar | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/eleanor-brandreth-wed-i-bride-of-rudolf-g-wunderlich-in-trinity.html | ELEANOR BRANDRETH WED; I Bride of Rudolf G Wunderlich in Trinity Church, Ossining -pecia.] [o | True | THE NEW YORK TI.[ES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/young-king-david-by-marian-king-169-pp-illustrated-by-steele-savage.html | YOUNG KING DAVID, By Marian King. 169 pp. Illustrated by Steele Savage. Philadelphia, Pa.: J. B. Lippincott Co. $2.50. | True | VIRGINIA H. MATHEWS. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/through-a-childs-eyes-charade-by-edita-morris-183-pp-new-york-the.html | Through a Child's Eyes; CHARADE. By Edita Morris. 183 pp. New York: The Viking Press. $2.50. | True | By Donald Barr | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/its-the-same-story-in-france.html | IT'S THE SAME STORY IN FRANCE | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/6-alaska-vessels-ask-aid-believed-to-have-total-of-30-men-fishing.html | 6 ALASKA VESSELS ASK AID; Believed to Have Total of 30 Men -- Fishing Boat Is 'Lost' | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/excap-pilot-gets-medal.html | Ex-CAP Pilot Gets Medal | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/pool-for-winners-due-to-set-record.html | POOL FOR WINNERS DUE TO SET RECORD | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/that-infant-with-too-many-toys.html | THAT INFANT WITH TOO MANY TOYS' | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/indians-at-720-today-11to5-odds-against-braves-quoted-for-game.html | INDIANS AT 7-20 TODAY; 11-to-5 Odds Against Braves Quoted for Game | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | EZRA STONE. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/new-yorkers-named-to-loyalty-program.html | NEW YORKERS NAMED TO LOYALTY PROGRAM | True | | | C1B 157972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/personalities.html | Personalities | | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/art-sale-totals-66044-medallions-bring-475-in-final-session-of-a-r.html | ART SALE TOTALS $66,044; Medallions Bring $475 in Final Session of A. R. Bird Auction | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/television-in-review-equity-scores-with-dinner-at-eight-town.html | TELEVISION IN REVIEW; Equity Scores With 'Dinner at Eight' -- 'Town Meeting' Has Video Debut | | J. G. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/hollywood-tackles-tyranny-cuban-revolution-ending-machado.html | HOLLYWOOD TACKLES TYRANNY; Cuban Revolution Ending Machado Dictatorship Is Basis of 'Rough Sketch' -- New Academy Awards and Other Items | True | By Thomas F. Brady | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/motto.html | MOTTO | True | ELAINE ZINKER | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/middlebury-on-top-130-beats-hamilton-eleven-before-alumni.html | MIDDLEBURY ON TOP, 13-0; Beats Hamilton Eleven Before Alumni Home-Coming Fans | | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/britons-asked-to-back-strikers.html | Britons Asked to Back Strikers | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/a-0-ndead-edjist-69t-y-catholic-loader-in-detroit-served-on.html | A. 0 NDEAD,l 'EDl,IST, 69t;.y Catholic Loader in Detroit[ Served on District Court I Bench for 17 Years I | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/virginia-defeated-2012-cavaliers-beaten-by-george-washington-in.html | VIRGINIA DEFEATED, 20-12; Cavaliers Beaten by George Washington in Upset | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/sale-brings-37817.html | Sale Brings $37,817 | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/bishop-to-report-on-lambeth.html | Bishop to Report on Lambeth | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/basic-tools-for-woodworking-edited-by-lee-frankl-illustrated-119-pp.html | BASIC TOOLS FOR WOODWORKING. Edited by Lee Frankl. Illustrated. 119 pp. New York: Prentice-Hall. $2.40. | | By Richard S. Robbins | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/audrey-waite-wed-to-dr-c-a-ashley.html | AUDREY WAITE WED TO DR. C. A. ASHLEY | True | Special to Tllx NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/miss-richardson-to-wed-junior-at-smith-to-be-the-bride-of-john-f.html | MISS RICHARDSON TO WED; Junior at Smith to Be the Bride of John F. Woolverton | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/ceramic-sculpture-by-ruth-h-randall-illustrated-95-pp-new-york.html | CERAMIC SCULPTURE. By Ruth H. Randall. Illustrated. 95 pp. New York: Watson-Guptill Publications. $3.75. | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/seesaw-battle-in-java.html | See-Saw Battle in Java | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/truman-trip-buoys-leaders-in-jersey-labor-chiefs-now-predict-state.html | TRUMAN TRIP BUOYS LEADERS IN JERSEY; Labor Chiefs Now Predict State Will 'Go Democratic' -- President Pleased | | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/-the-red-shoes-ball-and-film-premiere-on-oct-21-will-assist-service.html | ' The Red Shoes Ball' and Film Premiere On Oct. 21 Will Assist Service Club Here | | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/in-the-field-of-travel-columbus-memorial-in-dominican-republic.html | IN THE FIELD OF TRAVEL; Columbus Memorial In Dominican Republic | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/white-sox-appoint-lane-new-general-manager-to-succeed-oconnor-nov.html | WHITE SOX APPOINT LANE; New General Manager to Succeed O'Connor Nov. 15 | True | | | C1B 157972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/nnydickson-i-chliont-bridb-shls-wed-inthe-presbyterian-church.html | N*N(]Y(]';DICKSON:. ; i::CHIiONT BRIDB; .Sh:ls :Wed in'the' Presbyterian 'Church t,eJohn 'P. '" D orr,!er :-Reception:Held at Club | True | Special to Tm Nzw yoax-Tlms, | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/bees-halt-yule-candy-making.html | Bees halt Yule Candy Making | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/andrew-8-deyo.html | ANDREW 8. DEYO | True | pecial to N.v Yo ',. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/votingage-total-put-at-95000000-but-those-ineligible-or-staying.html | VOTING-AGE TOTAL PUT AT 95,000,000; But Those Ineligible or Staying Away From Polls May Cut Count to 53,580,000 | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/contempt-citations-urged-for-3-in-union.html | CONTEMPT CITATIONS URGED FOR 3 IN UNION | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/radio-waves-from-the-solar-system.html | Radio Waves From the Solar System | True | W. K. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/1949-auto-models-to-be-ready-soon-cadillac-buick-and-olds-cars-due.html | 1949 AUTO MODELS TO BE READY SOON; Cadillac, Buick and Olds Cars Due for Early Premieres -- Chrysler Also Retooling | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/abroad.html | ABROAD | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/dutch-iris-displays-fine-cut-flowers-they-also-shine-outdoors.html | DUTCH IRIS DISPLAYS; Fine Cut-Flowers, They Also Shine Outdoors | True | --1.'. S. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/exposition-in-haiti-plan-many-improvements-for-1949-bicentennial.html | EXPOSITION IN HAITI; Plan Many Improvements For 1949 Bicentennial | True | By Oscar E. Boline | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/st-johns-soccer-victor-21.html | St. John's Soccer Victor, 2-1 | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/the-playwrights-birthday-author-looks-back-over-ten-years-and.html | THE PLAYWRIGHT'S BIRTHDAY; Author Looks Back Over Ten Years and Concludes That the Hopes of His Company Have Been Fulfilled | True | By Maxwell Anderson | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/fall-colors-on-film-foliage-provides-ideal-subject-of-season.html | FALL COLORS ON FILM; Foliage Provides Ideal Subject of Season | True | By Jacob Deschin | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/aloha-week-in-hawaii-second-annual-festival-opens-season-nov-14.html | ALOHA WEEK IN HAWAII; Second Annual Festival Opens Season Nov. 14 | True | By Richard F. MacMillan | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/new-rent-compact-on-city-piers-near-level-between-1928-formula-and.html | NEW RENT COMPACT ON CITY PIERS NEAR; Level Between 1928 Formula and That of 1936 Would Mean Self-Sustaining Basis | True | By George Horne | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/but-the-patient-died-by-james-g-edwards-189-pp-new-york-crime.html | BUT THE PATIENT DIED. By James G. Edwards. 189 pp. New York: Crime Club-Doubleday & Co. $2. | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/trumans-plan-for-vinson-causes-anxiety-in-capital-vinson-proposal.html | Truman's Plan for Vinson Causes Anxiety in Capital; VINSON PROPOSAL WORRIES CAPITAL | True | BY Arthur Krock | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/washington-roach-black-marketeer-walk-in-darkness-by-hans-habe-314.html | Washington Roach, Black Marketeer; WALK IN DARKNESS. By Hans Habe. 314 pp. New York: G. P. Putnam's Sons. $3. | True | By Richard Plant | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/british-warships-at-trinidad.html | British Warships at Trinidad | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/painting-exhibit-open-today.html | Painting Exhibit Open Today | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/formula-for-the-theatre-by-saroyan-we-should-think-less-about.html | Formula for the Theatre -- By Saroyan; We should think less about profit and 'success' and venture more into new, experimental fields. | True | By William Saroyan | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/no-winter-fare-rise-seen-for-atlantic-travelers.html | No Winter Fare Rise Seen For Atlantic Travelers | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/oconnell-balked-albany-alp-votes-maneuver-begun-year-ago-by.html | O'CONNELL BALKED ALBANY ALP VOTES; Maneuver Begun Year Ago by Democratic Machine Kept Party Slate Off Ballot | True | By Warren Moscow | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/library-schedules-events-for-the-week.html | LIBRARY SCHEDULES EVENTS FOR THE WEEK | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/cyprus-rejects-habeas-corpus.html | Cyprus Rejects Habeas Corpus | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/300-bob-and-cast-in-big-park-contest-fat-oneouncer-wins-a-prize-for.html | 300 BOB AND CAST IN BIG PARK CONTEST; Fat One-Ouncer Wins a Prize for Fisherman, 7, in First Consolation Competition | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/notre-dame-stages-four-big-drives-to-whip-hardfighting-michigan.html | Notre Dame Stages Four Big Drives to Whip Hard-Fighting Michigan State; SOUTH BEND SQUAD TRIUMPHS BY 26-7 | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/soviet-friends-urge-atom-bomb-control.html | SOVIET FRIENDS URGE ATOM BOMB CONTROL | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/by-way-of-report-the-riskin-brothers-incorporated-addenda.html | BY WAY OF REPORT; The Riskin Brothers Incorporated -- Addenda | True | By A. H. Weiler | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/jersey-teachers-seek-2405271.html | Jersey Teachers Seek $2,405,271 | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/oil-unions-told-to-obey-leader-acts-to-curb-violence-in-california.html | OIL UNIONS TOLD TO OBEY; Leader Acts to Curb Violence in California Strike | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/herbert-w-wilkinson.html | HERBERT W. WILKINSON | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/quill-pledges-fight-on-reds-in-the-twu.html | QUILL PLEDGES FIGHT ON REDS IN THE TWU | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/doby-homer-in-3d-is-deciding-blow-boudreaus-2bagger-in-first-drives.html | DOBY HOMER IN 3D IS DECIDING BLOW; Boudreau's 2-Bagger in First Drives in Other Cleveland Tally Against Braves | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/honduras-test-today-opposition-out-of-presidential-race-threatens.html | HONDURAS TEST TODAY; Opposition, Out of Presidential Race, Threatens Revolt | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/producing-new-lithotype.html | Producing New Lithotype | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/austria-brazil-plan-trade.html | Austria, Brazil Plan Trade | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/sex-education-program-at-colgate.html | Sex Education Program at Colgate | True | LEONARD BUDER. | | C1B 157972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/new-styles-ready-in-furniture-lines-makers-of-southern-bedroom.html | NEW STYLES READY IN FURNITURE LINES; Makers of Southern Bedroom Suites Seek to Boost Sales at January Market | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/an-adventure-in-law-the-roosevelt-court-by-c-herman-pritchett-314.html | An Adventure in Law; THE ROOSEVELT COURT. By C. Herman Pritchett. 314 pp. New York: The Macmillan Company. $5. | True | By Morris L. Ernst | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/the-dance-redivivus-a-new-phase-for-the-ballet-russe-de-monte-carlo.html | THE DANCE: REDIVIVUS; A New Phase for the Ballet Russe de Monte Carlo | True | By John Martin | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/uaw-control-to-reuther-leonard-last-of-opposition-goes-on-the-cio.html | UAW CONTROL TO REUTHER; Leonard, Last of Opposition, Goes on the CIO Payroll | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/indiana-prepares-riley-centennial-all-of-1949-is-to-be-hoosier.html | INDIANA PREPARES RILEY CENTENNIAL; All of 1949 Is to Be Hoosier Post's 'Year,' by Proclamation of Governor Gates | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/brockel-elected-by-port-meeting-milwaukee-official-is-named.html | BROCKEL ELECTED BY PORT MEETING; Milwaukee Official Is Named President -- Association Tours Canada Area | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/an-appealing-ticket.html | An Appealing Ticket | True | F. J. EGAN | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/cinema-scores-a-few-good-ones-give-hope-for-future.html | CINEMA SCORES; A Few Good Ones Give Hope for Future | True | By Frederick W. Sternfeld | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/stewart-says-the-play-on-boudreau-in-first-inning-wasnt-even-close.html | Stewart Says the Play on Boudreau In First Inning 'Wasn't Even Close'; Braves' Elliott, Supporting Umpire, Declares Indians' Pilot Was Out at Third Base on Perfect Throw From Dark | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/recipes-for-autumn.html | Recipes for Autumn | True | By Jane Nickerson | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/tug-and-barge-hit-albany-pier.html | Tug and Barge Hit Albany Pier | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/when-the-president-is-away.html | WHEN THE PRESIDENT IS AWAY | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/americans-go-west-but-to-factory-not-farm-population-follows-vast.html | AMERICANS GO WEST, BUT TO FACTORY, NOT FARM; Population Follows Vast Industrial Shift to the Pacific Coast | True | By Jay Walz | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/briton-warns-u-s-declares-weapon-alone-lies-between-freedom-and-red.html | BRITON WARNS U. S.; Declares Weapon Alone Lies Between Freedom and Red Domination | True | By Herbert L. Matthews | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/talk-irks-swiss-legislator.html | Talk Irks Swiss Legislator | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/critique.html | CRITIQUE | True | A.B. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/philip-reines.html | PHILIP REINES | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/automobiles-fluids-increased-use-of-automatic-transmissions-steps.html | AUTOMOBILES: FLUIDS; Increased Use of Automatic Transmissions Steps Up Search for Gear-Box Oil | True | By Bert Pierce | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/wlaw-zevc-qciatswi-be-ooryl-beapers-at-ritestomorrow.html | ,,W.,-LAW, ZE,V,C ]; ^QciatS-Wi, ;Be .o..or.yl , BeaPers at Rites"Tomorrow | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/new-system-tried-in-show-judging-consultation-plan-used-in-german.html | NEW SYSTEM TRIED IN SHOW JUDGING; 'Consultation' Plan Used in German Shepherd Specialty as Newman's Kolo Wins | True | By John Rendel | | C1B 157972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/upper-south.html | UPPER SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/children-discuss-city-government-members-of-times-youth-forum-show.html | CHILDREN DISCUSS CITY GOVERNMENT; Members of Times Youth Forum Show Their Chief Interest Is in Playgrounds | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/the-human-race.html | THE HUMAN RACE" | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/syleshoto-aid-gentsronnov-6-luncheon-and-fashion-annual-displayfor.html | SYLESHOTO AID GENTSR'ONNOV 6; [ Luncheon an'd Fashion Annual Display.for Judson Health ] Unit to Be at Waldorf I | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/texas-senatorial-fight-has-wide-implications-whether-the-gop-or-the.html | TEXAS SENATORIAL FIGHT HAS WIDE IMPLICATIONS; Whether the GOP or the Democrats Are to Organize the Senate May Turn on State's Disputed Primary | | By Arthur Krock | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/rutgers-checks-secondhalf-rally-by-temple-eleven-to-gain-second.html | Rutgers Checks Second-Half Rally by Temple Eleven to Gain Second Victory; SCARLET TRIUMPHS OVER OWLS BY 34-20 | | By Michael Strauss | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/drnnie-lyledies-in8an-fitancls0-physician-and-mecltal-writer-was.html | DR:NNIE LYLEDIES IN-.8'AN 'FltA-NClS0; Physician and Mecltal Writer Was. Classmate of 'Hoover | | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/fire-found-in-synagogue-building-housing-rabbis-family-damaged.html | FIRE FOUND IN SYNAGOGUE; Building Housing Rabbi's Family Damaged Little by Flames | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/navy-officer-appointed.html | Navy Officer Appointed | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/wallace-attacks-wooing-of-spain-he-demands-truman-dewey-also-tell.html | WALLACE ATTACKS 'WOOING OF SPAIN; He Demands Truman, Dewey Also Tell Stand on Israel Loan Ban and Aid to Nazis" | True | By Lawrence E. Davies | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/cuba-inaugurates-president-today-prio-faces-problems-of-soaring.html | CUBA INAUGURATES PRESIDENT TODAY; Prio Faces Problems of Soaring Prices, Labor Unrest, Falling Revenue and Gang Wars | True | By R. Hart Phillips | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/the-happiest-days.html | THE HAPPIEST DAYS | True | MORTON FRIED | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/army-stays-on-the-ground-to-defeat-illinois-by-2621-off-on-a-72yard.html | Army Stays on the Ground To Defeat Illinois by 26-21; OFF ON A 72-YARD RUN FOR THE ARMY | True | By Joseph M. Sheehan | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/at-cincinnati.html | AT CINCINNATI | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/new-hydraulic-gauge-offered.html | New Hydraulic Gauge Offered | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/white-plains-victor-310.html | White Plains Victor, 31-0 | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/soviet-scores-first-in-un-propaganda-battle-western-allies-however.html | SOVIET SCORES FIRST IN U. N. PROPAGANDA BATTLE; Western Allies, However, Have Laid A Foundation for a Strong Case | True | By Thomas J. Hamilton | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/oregon-defeats-idaho-158.html | Oregon Defeats Idaho, 15-8 | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/40-bid-to-hear-churchill.html | $40 Bid to Hear Churchill | True | | | C1B 157972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/irginik-nuptials-for-lelia-s-cooke-league-becomes-the-bride-of.html | /IRGINIK NUPTIALS FOR LELIA S. COOKE !; League Becomes the Bride of William B. Bagbey | True | Special to THZ NEW YO TLrS. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/deep-south.html | DEEP SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/garciaswengel.html | Garcia---Swengel | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/news-of-tv-and-radio-why-people-dont-listen-revealed-by-survey.html | NEWS OF TV AND RADIO; Why People Don't Listen Revealed by Survey | True | By Sidney Lohman | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/juanita-ann-obriun-married-in-yonkers.html | JUANITA ANN O'BRIuN MARRIED IN YONKERS | True | Special to TX NuW YORK TIMF.S. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/kusserow-lion-ace-scoring-thrice-against-yale-he-breaks-two.html | KUSSEROW LION ACE; Scoring Thrice Against Yale, He Breaks Two Columbia Records | True | BY Louis Effrat | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/holdup-net-3365-at-la-guardia-field.html | HOLD-UP NET $3,365 AT LA GUARDIA FIELD | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/alp-group-urges-new-peace-effort.html | ALP GROUP URGES NEW PEACE EFFORT | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/mainvetsel.html | Main--Vetsel | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/new-chief-for-russian-agency.html | New Chief for Russian Agency | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/gromek-trips-sain-cleveland-pitcher-tops-boston-ace-as-record-81897.html | GROMEK TRIPS SAIN; Cleveland Pitcher Tops Boston Ace as Record 81,897 Fans Watch | True | By John Drebinger | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/gratifying-recommendation.html | Gratifying Recommendation | True | FRED W. GUILD | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/philippines-to-cut-import-trade-20-control-board-holds-hearings-to.html | PHILIPPINES TO CUT IMPORT TRADE 20%; Control Board Holds Hearings to Determine Basis Limiting All Categories of Luxuries | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/friendly-town-sign-stolen.html | Friendly Town' Sign Stolen | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/survey-finds-interest-in-national-politics-is-low.html | Survey Finds Interest in National Politics Is Low | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/viera-keismans-nuptials-she-is-bride-of-dr-herman-f-iboerner-jr-in.html | ViERA KEISMAN'S NUPTIALS; She Is Bride of Dr. Herman F. iBoerner Jr, in Chantry Here | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/british-to-stay-in-egypt-international-situation-requires-troops.html | BRITISH TO STAY IN EGYPT; International Situation Requires Troops, Diplomat Says | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/news-notes-along-camera-row.html | NEWS NOTES ALONG CAMERA ROW | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/big-egyptian-drive-in-south-reported-spokesman-of-israel-asserts.html | BIG EGYPTIAN DRIVE IN SOUTH REPORTED; Spokesman of Israel Asserts Planes Lead Offensive -- War Renewal Expected | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/profit-in-prepackaged-flowers.html | Profit in Prepackaged Flowers | True | | | C1B 157972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/leo-c-burrows-sr.html | LEO C. BURROWS SR. | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/socialistmonarchist-talks-known.html | Socialist-Monarchist Talks Known | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/24-national-scholars-in-class-at-columbia.html | 24 NATIONAL SCHOLARS IN CLASS AT COLUMBIA | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/erasmus-triumphs-over-madison-127-late-tally-by-rainer-decides.html | ERASMUS TRIUMPHS OVER MADISON, 12-7; Late Tally by Rainer Decides -- Brooklyn Tech Defeats New Utrecht, 31-13 | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/bar-to-inquiry-alleged-mayor-of-brielle-n-j-criticizes-state.html | BAR TO INQUIRY ALLEGED; Mayor of Brielle, N. J., Criticizes State Highway Head | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/four-floors-for-hardware-show.html | Four Floors for Hardware Show | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/fordham-is-toppled-by-canisius-as-late-drive-falls-short-3021-rams.html | Fordham Is Toppled by Canisius As Late Drive Falls Short, 30-21; Rams March 81 and 91 Yards in Last Half After Golden Griffins Build Big Lead -- Bloomer Excels for Losers | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/monroe-tops-roosevelt-210.html | Monroe Tops Roosevelt, 21-0 | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/the-world-of-music-the-mayor-and-the-opera.html | THE WORLD OF MUSIC: THE MAYOR AND THE OPERA | True | O'Dwyer Wants to Be Sure There Will Be No Recurrence of Problems | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/pact-is-spanish-socialists-plan.html | Pact Is Spanish Socialists' Plan | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/rose-hobart-to-be-married.html | Rose Hobart to Be Married | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/democrats-issue-a-life-of-truman-but-brochure-in-comic-book-style.html | DEMOCRATS ISSUE A 'LIFE' OF TRUMAN; But Brochure, in Comic Book Style, Omits Mention of 'Boss' Pendergast | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/oboyle-appointed-to-st-vincent-post-washington-archbishop-named.html | O'BOYLE APPOINTED TO ST. VINCENT POST; Washington Archbishop Named Society's Spiritual Director Throughout the World | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/first-lady-of-the-confederacy-bride-of-fortune-by-harnett-t-kane.html | First Lady of the Confederacy; BRIDE OF FORTUNE. By Harnett T. Kane. 301 pp. New York: Doubleday & Co. $2.75. | True | By Nash K. Burger | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/dulles-was-not-informed-of-trumans-vinson-plan.html | Dulles Was Not Informed Of Truman's Vinson Plan | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/negro-poets-the-lion-and-the-archer-by-robert-hayden-and-myron.html | Negro Poets; THE LION AND THE ARCHER. By Robert Hayden and Myron O'Higgins. 20 pp. Nashville, Tenn.: Mills Book Store, 408 Union St. $1. | True | F, Lr RODMA. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/art-and-commerce.html | Art and Commerce | True | THOMAS G. MORGANSEN. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/representatives-of-stock-exchanges-here-named-for-hemispheric.html | Representatives of Stock Exchanges Here Named for Hemispheric Parley in Chile | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/truman-hails-honesty-send-note-to-man-who-returns-glasses-lost-on.html | TRUMAN HAILS 'HONESTY'; Send Note to Man Who Returns Glasses Lost on Tour | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/mrsi-eihmeiiswdiiii-the-folimereiaiiiwdiii-the-folimer-eiaaiivb6-eier-is-marriedin.html | MR'S.i EIH-MEiIS."W:D!iii . ., .. . . .;' :. ' .....; The Follmer' Eie'aii:i;;) Wh:61 eier Is Marriedin 'locust Vile,' I;' to .F. ormer;Navy,Offi6'e'r | True | ' ".. .- :. ;., ... | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 157972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/our-national-anthem.html | Our National Anthem | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/apgarmccredie.html | Apgar--McCredie | True | Specia! to TH NEW NOK TIMES. | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/mgowen-heads-writers-times-man-national-president-of-baseball-group.html | MGOWEN HEADS WRITERS; Times Man National President of Baseball Group | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/thomas-f-martin.html | THOMAS F. MARTIN | True | Speclat to THE NZW Yo ,S | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/george-e-dalrymple.html | GEORGE E. DALRYMPLE | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/domestic-and-foreign-issues-in-the-campaign.html | DOMESTIC AND FOREIGN ISSUES IN THE CAMPAIGN | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/truman-sees-big-issue-in-gops-long-record-campaign-however-fails-to.html | TRUMAN SEES BIG ISSUE IN GOP'S LONG RECORD; Campaign, However, Fails to Bring Open Debate on Specific Measures | True | By W. H. Lawrence | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/jews-to-observe-day-of-atonement-prayers-for-israel-will-mark-world.html | JEWS TO OBSERVE DAY OF ATONEMENT; Prayers for Israel Will Mark World Observance, Starting at Sundown on Tuesday | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/n-y-u-rallies-to-triumph-over-brooklyn-colleges-eleven-in-night.html | N. Y. U. Rallies to Triumph Over Brooklyn College's Eleven in Night Contest; VIOLET SETS BACK KINGSMEN, 21 TO 7 | True | By Joseph C. Nichols | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/shirley-h-holman-new-canaan-bride-she-is-escorted-by-her-father-at.html | SHIRLEY H. HOLMAN NEW CANAAN BRIDE; She Is Escorted by Her Father / at Marriage to' James C. Sniffen of Rye, N. Y. | True | Special f:o THE NEW YO.K TIMS. ' | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/trading-in-stocks-dullest-in-5-years-days-volume-190000-shares-most.html | TRADING IN STOCKS DULLEST IN 5 YEARS; Day's Volume 190,000 Shares -- Most Issues Unchanged; Averages Rise 0.05 | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/california-trims-wisconsin-40-to-14-main-and-montagne-get-two.html | CALIFORNIA TRIMS WISCONSIN, 40 TO 14; Main and Montagne Get Two Touchdowns Each Before Crowd of 66,000 | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/mary-e-roach-married-army-nurse-in-war-becomes-bride-of-john-f.html | MARY E. ROACH MARRIED; Army Nurse in War Becomes Bride of John F. Muivihill | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/lifeline-and-u-n-issue.html | Lifeline and U. N. Issue | True | | | C1B 157972 | |
| 1948-10-10 | 1948-10-10 | https://www.nytimes.com/1948/10/10/archives/marjorie-helen-dahl-fiancee.html | MarJorie Helen Dahl Fiancee | True | | | C1B 157972 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/medal-winners-named-mining-and-metallurgical-group-selects-two-for.html | MEDAL WINNERS NAMED; Mining and Metallurgical Group Selects Two for 1949 Honors | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/lineup-of-rival-teams-for-sixth-game-today.html | Line-Up of Rival Teams For Sixth Game Today | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/chiang-apologizes-to-his-nation-for-failure-to-drive-out-reds.html | Chiang Apologizes to His Nation For Failure to Drive Out Reds; Chiang Apologizes on War Promise | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/japan-curbs-student-education-minister-bans-strikes-units-of.html | JAPAN CURBS STUDENT; Education Minister Bans Strikes, Units of Political Parties | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/british-harvest-festival-celebrated-in-trinity.html | BRITISH HARVEST FESTIVAL CELEBRATED IN TRINITY | True | | | C1B 157973 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/industrial-items-top-grants-by-erp-such-allocations-to-oct-6-were.html | INDUSTRIAL ITEMS TOP GRANTS BY ERP; Such Allocations, to Oct. 6, Were $70,890,359 Up in Week -- France Still in Lead | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/of-local-origin.html | Of Local Origin | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/-mrs-fannie-brownbill.html | - MRS. FANNIE. BROWN-BI'L.L | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/lilian-eubank-married-east-orange-church-aide-wed-to-walter-m-van.html | 'LILIAN EUBANK; MARRIED East Orange Church Aide Wed to Walter M. Van Nort | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/jockeys-flight-here-off-smirke-unable-to-come-from-england-for-gold.html | JOCKEY'S FLIGHT HERE OFF; Smirke Unable to Come From England for Gold Cup | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/la-rocca-in-vocational-post.html | La Rocca in Vocational Post | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/105-rise-in-sales-shown-for-macys-continued-high-rate-of-buying-is.html | 10.5% RISE IN SALES SHOWN FOR MACY'S; Continued High Rate of Buying Is Indicated, Fiscal Year Report by Straus Says $4.39 A SHARE IS EARNED Consolidated Net Income Totals $8,244,463 as Compared to $5,361,514 in 1946-7 10.5% RISE IN SALES SHOWN FOR MACY'S | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/partly-cloudy-for-sixth-game.html | Partly Cloudy for Sixth Game | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/as-city-historian-exbanker-finds-hes-retired-to-busiest-job-of-all.html | As City Historian, Ex-Banker Finds He's Retired to Busiest Job Of All; W.T. Horton Gets No Pay, but He Is Breaking Records in His Service to Peekskill | | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/wilberforce-on-top-398-ford-scores-3-touchdowns-to-pace-defeat-of.html | WILBERFORCE ON TOP, 39-8; Ford Scores 3 Touchdowns to Pace Defeat of Tuskegee | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/automatic-color-camera-of-a-new-type-pictures-body-clinically-to.html | Automatic Color Camera of a New Type Pictures Body Clinically to Aid Doctors | | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/ansemo-marabini.html | ANSEMO MARABINI | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/dr-edward-meadow.html | DR, EDWARD MEADOW | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/lard-breaks-early-but-gains-on-week.html | LARD BREAKS EARLY BUT GAINS ON WEEK | | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/leaders-invited-to-defense-talks-forrestal-bids-press-labor.html | LEADERS INVITED TO DEFENSE TALKS; Forrestal Bids Press, Labor, Industry, Education, Church and Other Men to Parley | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/honored-by-us-chemists-with-48-industry-medal.html | Honored by U.S. Chemists With '48 Industry Medal | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/changes-in-british-commonwealth-studied-as-premiers-meet-today.html | Changes in British Commonwealth Studied as Premiers Meet Today; Mackenzie King of Canada Too Ill in London to Attend Sessions -- Dominions' Links to European Crises to Fore | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/spain-hails-navys-birth-700th-anniversary-celebrated-by-latins-of.html | SPAIN HAILS NAVY'S BIRTH; 700th Anniversary Celebrated by Latins of Old, New Worlds | | Special to THE NEW YORK TIMES. | | C1B 157973 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/centenary-brings-praise-to-parish-precious-heritage-stressed-by.html | CENTENARY BRINGS PRAISE TO PARISH; 'Precious Heritage' Stressed by Bishop Gilbert at Fete of the 'Little Church' EARLY DAYS ARE RECALLED First Rector Helped Negroes in Civil War Riot -- Actors Welcomed 'Around Corner' | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/sports-of-the-times-theres-life-in-the-old-boy-yet.html | Sports of the Times; There's Life in the Old Boy Yet | True | By Arthur Daley | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/presslymathews.html | PresslyMathews | True | Special to Nv Yo Taz. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/ch_are-h-thorne.html | CH._ARES H. THORNE | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/boudreau-blames-own-bullpens-failure-as-he-praises-spahns-neat.html | Boudreau Blames Own Bullpen's Failure as He Praises Spahn's Neat Harling; NO 'STOPPER' READY, SAYS TRIBE LEADER 'They Got Relief Pitching, We Didn't,' Avers Boudreau, But Still is Confident 'NO STUFF,' FELLER ADMITS Minus Control, Curve, Speed, Mourns Fireball Star, After Second Setback in Series | True | From a Staff Correspondent | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/dr-walter-p-rogers.html | DR. WALTER P. ROGERS | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/bethpage-polo-victor-stops-vipers-54-on-goal-by-travis-in-overtime.html | BETHPAGE POLO VICTOR; Stops Vipers, 5-4, on Goal by Travis in Overtime Period | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/75th-danbury-fair-ends-30000-help-close-exposition-after-its-10day.html | 75TH DANBURY FAIR ENDS; 30,000 Help Close Exposition After Its 10-Day Run | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/62-i0fioidd-trunk-linecentral-passenger-as6ciation-chairman-began.html | .... 6'2 'IS0[FIOI,.DD; ~. Trunk. Line-Central Passenger As$6Ciation Chairman Began' Career as Ticket clerk | True | " special-.to llw yozx Ta | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/marcus-honored-in-3-ceremonies-playground-is-named-for-hero-of-us.html | MARCUS HONORED IN 3 CEREMONIES; Playground Is Named for Hero of U.S. and Israeli Armies -O'Dwyer, Truman Laud Him | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/flying-women-elect-leader.html | Flying Women Elect Leader | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/anniversary-fete-at-st-patricks-consecration-of-the-cathedral-38.html | ANNIVERSARY FETE AT ST. PATRICK'S; Consecration of the Cathedral 38 Years Ago Is Marked by Special Ceremonies | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/claxton-describes-jesus-as-greatest-adventurer.html | Claxton Describes Jesus As 'Greatest Adventurer' | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/bemberg-meeting-slated-for-nov-8-north-american-rayon-is-also-to.html | BEMBERG MEETING SLATED FOR NOV. 8; North American Rayon Is Also to Vote on Paving the Way for Conversion of Stock BEMBERG MEETING SLATED FOR NOV. 8 | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/field-stake-won-by-fireball-bess-harthills-gin-is-second-as.html | FIELD STAKE WON BY FIREBALL BESS; Harthill's Gin Is Second as Springers Are Called for a 3d Series at Albany | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/two-boats-caught-taking-ships-junk-incidents-cited-as-a-warning.html | TWO BOATS CAUGHT TAKING SHIPS JUNK; Incidents Cited as a Warning That Traffic Is Illegal and Constitutes Smuggling | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/music-notes.html | MUSIC NOTES | True | | | C1B 157973 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/1202-merchant-ships-in-private-ownership.html | 1,202 MERCHANT SHIPS IN PRIVATE OWNERSHIP | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/basic-commodities-rise-increase-is-from-305-on-oct-1-to-3055-on-oct.html | BASIC COMMODITIES RISE; Increase Is From 305 on Oct. 1 to 305.5 on Oct. 8 | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/naval-display-planned-paintings-models-to-be-shown-at-metropolitan.html | NAVAL DISPLAY PLANNED; Paintings, Models to Be Shown at Metropolitan Museum | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/nationwide-slump-in-used-car-prices-reductions-range-up-to-200.html | NATION-WIDE SLUMP IN USED CAR PRICES; Reductions Range Up to $200 Under New Buying Controls, Federal Reserve Reports CREDIT 'BRAKE' IS WORKING Public Takes New Regulations 'in Stride,' Board Reports -Other Goods Less Affected | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/india-arrests-7-communists.html | India Arrests 7 Communists | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/parade-in-elizabeth-nj.html | Parade In Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/bayonet-killing-laid-to-russians.html | Bayonet Killing Laid to Russians | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/hondurans-elect-galvez-sabotage-attempts-are-charged-to-liberals-in.html | HONDURANS ELECT GALVEZ; Sabotage Attempts Are Charged to Liberals in Quiet Vote | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/czechs-get-death-sentence.html | Czechs Get Death Sentence | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/braves-get-5-hits-in-6run-seventh-feller-among-3-indian-hurlers.html | BRAVES GET 5 HITS IN 6-RUN SEVENTH; Feller Among 3 Indian Hurlers Chased in Decisive Frame of 5th Series Game BRAVES GET 5 HITS IN 6-RUN SEVENTH | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/lutherans-urged-to-unify-churches-dr-bersell-tells-convention.html | LUTHERANS URGED TO UNIFY CHURCHES; Dr. Bersell Tells Convention 5,000,000 in Denomination Have Few Differences | True | By William G. Weartspecial To the New York Times. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/nyu-to-hold-fashion-show.html | N.Y.U. to Hold Fashion Show | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/patiick-4j-shanley.html | PATIICK 4J. SHANLEY | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/black-arrow-wins-larchmont-series-tops-internationals-for-the.html | BLACK ARROW WINS LARCHMONT SERIES; Tops Internationals for the Haebler Trophy -- Nepenthe Takes Class S Prize | True | By James Robbinsspecial To the New York Times. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/forestry-delegates-visit-tree-projects.html | FORESTRY DELEGATES VISIT TREE PROJECTS | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/mrs-james-h-gardner.html | MRS. JAMES H. GARDNER | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/to-counsel-students-at-nyu.html | To Counsel Students at N.Y.U. | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/new-rubber-contract-commodity-exchange-to-start-futures-trading-in.html | NEW RUBBER CONTRACT; Commodity Exchange to Start Futures Trading in It Today | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/irish-still-against-de-valera.html | Irish Still Against de Valera | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/halts-ushong-kong-service.html | Halts U.S-Hong Kong Service | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/plane-flies-ill-seaman-to-land.html | Plane Flies Ill Seaman to Land | True | | | C1B 157973 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/harvard-project-on-business-men-new-center-opened-to-study-their.html | HARVARD PROJECT ON BUSINESS MEN; New Center Opened to Study Their Role in Development of American Civilization | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/lehman-to-go-on-air-in-yom-kippur-talk.html | LEHMAN TO GO ON AIR IN YOM KIPPUR TALK | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/london-markets-continue-stoicism-index-of-industrial-shares-goes.html | LONDON MARKETS CONTINUE STOICISM; Index of Industrial Shares Goes Highest in a Month Despite Berlin Situation REARMAMENT PRICE AID Held Offset to Disinflation -- Weight of Idle Money Also Bullish Factor | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/douglas-hopeful-for-peace.html | Douglas Hopeful for Peace | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/steelers-triumph-over-red-skins-107-late-glamp-field-goal-decides.html | STEELERS TRIUMPH OVER RED SKINS, 10-7; Late Glamp Field Goal Decides -- Winners Tie Washington for Lead in the East | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/new-playgrounds-are-slated-for-49-moses-sees-completion-of-3-east.html | NEW PLAYGROUNDS ARE SLATED FOR '49; Moses Sees Completion of 3 East Side Centers and Smith Memorial by Next Fall | True | By Ira Freeman | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/jane-brode-married-at-pierre.html | Jane Brode Married at Pierre | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/news-and-notes-of-art.html | News and Notes of Art | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/c-eugene-pettibone.html | C. EUGENE PETTIBONE | True | Special to z NZW 'o1, rlzrzs. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/penny-post-first-at-wire.html | Penny Post First at Wire | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/to-help-in-charity-drive.html | To Help in Charity Drive | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/the-theatre.html | THE THEATRE | True | By Brooks Atkinson | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/prices-of-lumber-at-record-levels-commerce-department-finds-supply.html | PRICES OF LUMBER AT RECORD LEVELS; Commerce Department Finds Supply Slightly Improved for First Half of 1948 | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/vienna-boys-choir-sings-for-immigration-agents.html | Vienna Boys' Choir Sings For Immigration Agents | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/to-fill-executive-post-at-street-smith-inc.html | To Fill Executive Post At Street & Smith, Inc. | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/don-howard-parsons.html | DON HOWARD PARSONS | True | SpeclaZ to 'i._R,-w Yom Txtzs. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/williams-athlete-killed-ca-brock-fullback-is-victim-as-car-goes-out.html | WILLIAMS ATHLETE KILLED; C.A. Brock, Fullback, Is Victim as Car Goes Out of Control | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/italians-here-get-truman-message-aid-under-erp-to-continue-he-says.html | ITALIANS HERE GET TRUMAN MESSAGE; Aid Under ERP to Continue, He Says in Columbus Day Pledge to Parade Head | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/northern-gold.html | NORTHERN GOLD | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/de-valera-scores-north-irish-state-says-fascist-rule-prevails-as-he.html | DE VALERA SCORES NORTH IRISH STATE; Says 'Fascist' Rule Prevails as He Opens Drive in Britain to Abolish Partition | True | Special to THE NEW YORK TIMES | | C1B 157973 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/malayan-red-threat-less-says-mdonald.html | MALAYAN RED THREAT LESS, SAYS M'DONALD | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/young-houdinis-in-show-16-youngsters-in-park-thrill-200-with-magic.html | YOUNG HOUDINIS IN SHOW; 16 Youngsters in Park Thrill 200 With Magic Feats | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/schroeder-downs-gonzales-in-final-takes-us-hardcourt-tennis-title.html | SCHROEDER DOWNS GONZALES IN FINAL; Takes U.S. Hard-Court Tennis Title by 6-4, 4-6, 6-3, 6-1 -- Miss Moran Triumphs | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/recovery-is-sharp-in-west-germany-surprising-progress-is-made-there.html | RECOVERY IS SHARP IN WEST GERMANY; Surprising Progress Is Made There in 6 Months Compared With Lagging Soviet Zone RECOVERY IS SHARP IN WEST GERMANY | True | By Drew Middletonspecial To The New York Times. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/argentines-look-to-bruces-return-us-envoy-expected-to-bring-fresh.html | ARGENTINES LOOK TO BRUCE'S RETURN; U.S. Envoy Expected to Bring Fresh Facts on Possible Purchases by the ECA | True | By Milton Brackerspecial To The New York Times. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/bond-women-organize-seniors-in-municipal-branch-form-club-its.html | BOND WOMEN ORGANIZE; Seniors in Municipal Branch Form Club -- Its Officers | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/rickenbacker-golf-winner.html | Rickenbacker Golf Winner | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/a-longrange-plan-for-traffic-urged-expert-says-the-problem-here.html | A LONG-RANGE PLAN FOR TRAFFIC URGED; Expert Says the Problem Here Cannot Be Met With Any 'One-Shot Panacea' 2 OR 3 YEARS SEEN NEEDED Citizens Union Asks O'Dwyer to Set Up a Control Board to Handle the Problem | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/stern-group-ends-rebellion-at-jail-terrorists-accept-ultimatum-of.html | STERN GROUP ENDS REBELLION AT JAIL; Terrorists Accept Ultimatum of Army at Jaffa to Give Up or Face Military Action | True | By Sydney Grusonspecial To the New York Times. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/truman-outpaced-in-campaign-state-departments-voice-says-voice.html | Truman Outpaced in Campaign, State Department's 'Voice' Says; 'VOICE' BROADCASTS TRUMAN AS LAGGING | True | By the United Press. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/red-cross-adding-army-aides.html | Red Cross Adding Army Aides | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/odwyer-will-start-welfare-island-unit.html | O'DWYER WILL START WELFARE ISLAND UNIT | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/canadas-concern-voiced.html | Canada's Concern Voiced | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/czech-staff-officer-flees-to-austria-in-hail-of-shots.html | Czech Staff Officer Flees To Austria in Hail of Shots | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/name-change-of-avenue.html | Name Change of Avenue | True | STANLEY C. DANZER, | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/defeats-of-texas-teams-mark-the-college-football-scene-lone-star.html | Defeats of Texas Teams Mark the College Football Scene; LONE STAR STATE HIT BY S.M.U. LOSS Texas, Rice, Texas A. and M. Also Suffered Setbacks -- Notre Dame Keeps Pace CORNELL GAINS PRESTIGE Victory Over Harvard Eleven a Surprise -- Northwestern Chief Michigan Rival | True | By Allison Danzig | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/miss-edith-l-soule.html | MISS EDITH L. SOULE | True | | | C1B 157973 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/china-lightens-import-curbs.html | China Lightens Import Curbs | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/chinhsien-supplied-by-air.html | Chinhsien Supplied by Air | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/yankees-score-two-lasthalf-touchdowns-to-top-buffalo-sanders-set.html | Yankees Score Two Last-Half Touchdowns to Top Buffalo; SANDERS SET PACE IN 14-13 TRIUMPH Counts Against Bills, Then Passes to Wagner for New York's Second Tally JOHNSON'S KICK DECIDES His 52d Straight Conversion Carries the Bombers to a Tie for 2d in Standing | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/news-and-notes-in-the-advertising-field.html | News and Notes in the Advertising Field | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/vandenberg-tells-europe-more-help-hinges-on-its-unity-warns-16.html | VANDENBERG TELLS EUROPE MORE HELP HINGES ON ITS UNITY; Warns 16 Countries Face Acid Test of Audit of Self-Aid When Congress Meets VINSON MISSION OPPOSED Senator, Accepting Freedom Award, Says We Had 'Narrow Escape at Washington' VANDENBERG ASKS EUROPE FOR UNITY | True | By Alexander Feinberg | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/group-purchases-eighth-ave-corner-syndicate-buys-offices-and-stores.html | GROUP PURCHASES EIGHTH AVE. CORNER; Syndicate Buys Offices and Stores at 45th St. -- Other Deals in Manhattan | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/poor-vision-found-common-in-schools-4500000-pupils-estimated-to.html | POOR VISION FOUND COMMON IN SCHOOLS; 4,500,000 Pupils Estimated to Have Sight Defects -- Plan of Conservation Urged | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/fight-for-marcantonio-house-seat-a-lively-oldtime-political-scrap.html | Fight for Marcantonio House Seat A Lively Old-Time Political Scrap; Ellis Invades Representative's Strongholds in Eighteenth District as Morrissey Promises 'to Open Up His Guns' | True | By Austin Stevens | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/writers-honor-dimaggio-joe-gets-allbut-one-vote-in-majors-allstar.html | WRITERS HONOR DIMAGGIO; Joe Gets All But One Vote in Majors All-Star Team Poll | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/us-said-to-drop-franco-link-plus-european-protests-reported-to-have.html | U.S. SAID TO DROP FRANCO LINK PLUS; European Protests Reported to Have Curbed for Present Inclinations in Washington | True | By Clifton Danielspecial To the New York Times. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/through-eyes-of-school-children.html | Through Eyes of School Children | True | F.E. EPHRAIM. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/marshall-sees-forrestal-returning-to-paris-today-marshall-leaving.html | Marshall Sees Forrestal; Returning to Paris Today; MARSHALL LEAVING FOR FRANCE TODAY | True | By Robert F. Whitneyspecial To the New York Times. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/fortyniners-trip-colts-squad-5614-alberts-passing-and-running-lead.html | FORTY-NINERS TRIP COLTS SQUAD, 56-14; Albert's Passing and Running Lead San Francisco Team to 7th Triumph in Row | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/new-director-is-named-in-anpa-advertising-unit.html | New Director Is Named In ANPA Advertising Unit | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/aluminum-scrap-demand-strong.html | Aluminum Scrap Demand Strong | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/savings-mounted-in-second-quarter-900000000-added-sec-reports.html | SAVINGS MOUNTED IN SECOND QUARTER; $900,000,000 Added, SEC Reports, Explaining It Is Far Below Figure for '47 Period | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/mcrarymrs-fell-triumph-with-127-finish-with-62-and-capture-meadow.html | MCRARY-MRS. FELL TRIUMPH WITH 127; Finish With 62 and Capture Meadow Brook Golf Tourney by Three-Stroke Margin | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/rebels-defeat-bullets-triumph-by-280-as-reynolds-knox-lead-gridiron.html | REBELS DEFEAT BULLETS; Triumph by 28-0 as Reynolds, Knox Lead Gridiron Attack | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/two-labor-ministers-denounce-churchill.html | TWO LABOR MINISTERS DENOUNCE CHURCHILL | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/soviet-biology-purge-memory-of-scientist-timiryazev-said-to-be.html | Soviet Biology Purge; Memory of Scientist Timiryazev Said to Be Dishonored | True | L.V. SVOBODIN. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/eagles-crush-the-football-giants-with-aerials-and-strong-line-play.html | Eagles Crush the Football Giants With Aerials and Strong Line Play; THOMPSON IS STAR OF VICTORY BY 45-0 Eagles' Quarterback Passes to 2 Scores and Tallies Once Himself Against Giants NEW YORK HELD IN CHECK Crosses Midfield Only Twice in Second Worst Setback Ever Suffered by Team | True | By Louis Effratspecial To the New York Times. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/dewey-reassures-world-our-policy-has-not-changed-bipartisan-support.html | DEWEY REASSURES WORLD OUR POLICY HAS NOT CHANGED; Bipartisan Support for U.N. Moves Pledged to Counter Fears Over Vinson Plan CAMPAIGN ISSUE IGNORED Governor Will Eschew Criticism of What He Regards as Huge Truman Blunder Dewey Assures World Our Policy Backing U.N. Moves Is Unchanged | True | By Douglas Dalessspecial To the New York Times. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/thurmonds-view-caustic-says-vinson-plan-was-hatched-up-for.html | THURMOND'S VIEW CAUSTIC; Says Vinson Plan Was 'Hatched Up' for Political End | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/czechs-tie-swiss-booters-11.html | Czechs Tie Swiss Booters, 1-1 | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/inning-scores-by-phone-call-time-bureau-me-71212-for-report-on.html | INNING SCORES BY PHONE; Call Time Bureau, ME 7-1212, for Report on Series Game | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/jersey-bankers-meet-next-month.html | Jersey Bankers Meet Next Month | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/undefeated-bears-down-rams-4221-luckmans-2-scoring-passes-pace.html | UNDEFEATED BEARS DOWN RAMS, 42-21; Luckman's 2 Scoring Passes Pace Chicago Eleven in 3 Touchdown 2d Period | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/red-cross-expands-military-aid.html | Red Cross Expands Military Aid | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/political-freedom-for-teachers-urged.html | POLITICAL FREEDOM FOR TEACHERS URGED | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/son-to-mrs-w-von-spiegelfeldj.html | Son to Mrs. W. von Spiegelfeldj | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/officials-to-attend-police-ball.html | Officials to Attend Police Ball | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/dance-now-a-cooperative-educational-plan-is-displayed-before.html | DANCE NOW A COOPERATIVE; Educational Plan Is Displayed Before Society of Teachers | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/our-fractional-electorate.html | OUR FRACTIONAL ELECTORATE | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/haarlem-house-to-hold-bazaar.html | Haarlem House to Hold Bazaar | True | | | C1B 157973 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/mmahon-demands-us-stay-strong-we-must-gird-ourselves-so-russia-will.html | M'MAHON DEMANDS U.S. STAY STRONG; We Must Gird Ourselves So Russia Will Not Dare Attack Free World, He Says | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/bronx-house-sold-for-cash.html | Bronx House Sold for Cash | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/iran-sets-quake-death-toll.html | Iran Sets Quake Death Toll | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/the-screen.html | THE SCREEN | True | A.W. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/hayes-eleven-tops-st-johns-prep-60-caccioppoli-scores-touchdown.html | HAYES ELEVEN TOPS ST. JOHN'S PREP, 6-0; Caccioppoli Scores Touchdown Early in Third Quarter -- Xavier in 7-7 Draw | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/frank-econnor.html | FRANK E,;CONNOR | True | . lp,clal .to bTw No.K mm. - | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/willie-turnesa-maxwell-take-golf-honors-on-141.html | Willie Turnesa, Maxwell Take Golf Honors on 141 | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/radio-and-television-billy-rose-will-be-the-subject-of-dunninger-on.html | Radio and Television; Billy Rose Will Be the Subject of Dunninger on Video Premiere on NBC Thursday | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/capital-and-labor-urged-as-partners-maines-woman-senatorelect-says.html | CAPITAL AND LABOR URGED AS PARTNERS; Maine's Woman Senator-Elect Says Joint Action Is Needed to End Controls, Inflation | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/french-socialists-in-rift-left-wing-voted-down-in-opposition-to.html | FRENCH SOCIALISTS IN RIFT; Left Wing Voted Down in Opposition to Present Government | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/bolger-will-star-in-musical-tonight-wheres-charley-adapted-by.html | BOLGER WILL STAR IN MUSICAL TONIGHT; 'Where's Charley?', Adapted by Abbott From the Thomas Farce, Due at St. James | True | By Sam Zolotow | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/prensa-and-nacion-in-16page-editions.html | PRENSA AND NACION IN 16-PAGE EDITIONS | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/clark-e-husted.html | CLARK E. HUSTED | True | S\ecIal to NEW YoP. 'T',zz;3. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/reid-l-crr-rites-today4-20-honorary-pallbearers-listedl-for.html | REID L. CRR RITES TODAY4 .; 20' Honorary Pallbearers Listedl : for 'Industrialist's Funeral' | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/rangers-sign-russell-wingman-to-replace-one-of-four-injured.html | RANGERS SIGN RUSSELL; Wingman to Replace One of Four Injured Regulars | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/little-boy-blue-acquired-for-film-maurice-zolotow-story-bought-by.html | 'LITTLE BOY BLUE' ACQUIRED FOR FILM; Maurice Zolotow Story Bought by Paramount as Possible Vehicle for Betty Hutton | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/gordon-violinist-heard-in-recital-orrego-and-arenskypiastro.html | GORDON, VIOLINIST, HEARD IN RECITAL; Orrego and Arensky-Piastro Compositions Are Features of Town Hall Program | True | N.S. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/socony-to-open-pipelines-malvernbinghamton-due-nov-15.html | SOCONY TO OPEN PIPELINES; Malvern-Binghamton Due Nov. 15, Portland-Bangor Dec. 1 | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/books-and-authors.html | Books and Authors | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/holly-taylor-affianced.html | HOLLY TAYLOR; AFFIANCED | True | I | | C1B 157973 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/the-fight-against-illness.html | The Fight Against Illness | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/braves-elated-over-recovery-from-hitting-slump-voiselle-pitches.html | Braves Elated Over Recovery From Hitting Slump; Voiselle Pitches Today; SUPERB RELIEF JOB BY SPAHN PRAISED Southworth Acclaims Work of Slim Southpaw After He Replaced Potter in 4th TEAM REGAINS CONFIDENCE Feels It Can Go On to Win Series Now That Batting Prowess Has Returned | True | By James P. Dawsonspecial To the New York Times. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/liberal-dp-law-backed-senator-smith-hendrickson-pledge-aid-to.html | LIBERAL DP LAW BACKED; Senator Smith, Hendrickson Pledge Aid to Revision | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/browns-conquer-dodgers-by-3017-cleveland-eleven-wins-sixth-in-row.html | BROWNS CONQUER DODGERS BY 30-17; Cleveland Eleven Wins Sixth in Row-- Two Touchdowns in Last Period Decide | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/big-powers-weigh-berlin-compromise-representatives-at-un-send-plan.html | BIG POWERS WEIGH BERLIN COMPROMISE; Representatives at U.N. Send Plan of Smaller Countries to Home Governments BIG POWERS WEIGH BERLIN COMPROMISE | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/new-paper-consultant-business.html | New Paper Consultant Business | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/crack-paris-trains-hit-by-coal-strike-stoppage-enters-second-week.html | CRACK PARIS TRAINS HIT BY COAL STRIKE; Stoppage Enters Second Week as Government Prepares New Mediation Steps | True | By Lansing Warrenspecial To the New York Times. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/isquith-backs-deweywarren.html | Isquith Backs Dewey-Warren | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/notes.html | Notes | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/italoslav-exchange-set-two-countries-to-trade-civilian-nationals.html | ITALO-SLAV EXCHANGE SET; Two Countries to Trade Civilian Nationals Freed From Jail | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/stolen-taxi-on-rampage-2-men-hurt-auto-and-window-smashed-show.html | STOLEN TAXI ON RAMPAGE; 2 Men Hurt, Auto and Window Smashed, Show Disrupted | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/50000-march-in-newark.html | 50,000 March in Newark | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/107-leaders-fight-reading-list-bans-program-offered-to-minimize.html | 107 LEADERS FIGHT READING LIST BANS; Program Offered to Minimize Exclusion of Controversial Material From Schools EDUCATORS TO GET APPEAL Action Grows Out of New York Board's Course Against The Nation Magazine | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/2-die-in-plane-crash-brothers-had-been-buzzing-the-farm-where-they.html | 2 DIE IN PLANE CRASH; Brothers Had Been 'Buzzing' the Farm Where They Worked | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/mrs-mayers-boat-scores-in-class-m-takes-honors-in-last-regatta-of.html | MRS. MAYER'S BOAT SCORES IN CLASS M; Takes Honors in Last Regatta of Season in Metropolitan Area -- Olcott Triumphs | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/trial-of-cagoulards-opens-in-paris-today.html | TRIAL OF CAGOULARDS OPENS IN PARIS TODAY | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/building-is-planned-in-long-island-city.html | BUILDING IS PLANNED IN LONG ISLAND CITY | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/george-v-bedell.html | GEORGE V. BEDELL | True | | | C1B 157973 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/advises-lehigh-class-slichter-sees-progress-made-amid-wrestling-for.html | ADVISES LEHIGH CLASS; Slichter Sees Progress Made Amid 'Wrestling' for Justice | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/wishes-stalin-had-been-scout.html | Wishes Stalin Had Been Scout | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/ernest-s-sargent.html | ERNEST S. SARGENT | True | Spectat to THE NE YO '[41s. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/hurricanes-lose-to-bostwick-field-coreys-goal-in-suddendeath-period.html | HURRICANES LOSE TO BOSTWICK FIELD; Corey's Goal in Sudden-Death Period Gives Victors 9-8 Triumph in Polo | | By William J. Briordyspecial To the New York Times. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/oats-advance-in-week-gains-of-12-to-1-14-cents-made-december-tops.html | OATS ADVANCE IN WEEK; Gains of 1/2 to 1 1/4 Cents Made -- December Tops May | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/yacht-linda-third-at-bermuda.html | Yacht Linda Third at Bermuda | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/shirley-rae-meyer-is-wed.html | Shirley Rae Meyer Is Wed | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/prieto-wont-reveal-names.html | Prieto Won't Reveal Names | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/militancy-urged-upon-italys-reds-central-committee-demands-real.html | MILITANCY URGED UPON ITALY'S REDS; Central Committee Demands 'Real Fight' and Asks All to Look to the Soviet | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/marion-bell-seen-in-recital-debut-soprano-who-had-the-leading-role.html | MARION BELL SEEN IN RECITAL DEBUT; Soprano Who Had the Leading Role in 'Brigadoon' Makes Hit With Large Audience | True | N.S. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/prio-is-installed-as-cuban-leader-one-of-presidents-first-acts-is.html | PRIO IS INSTALLED AS CUBAN LEADER; One of President's First Acts Is to Cut Retail Costs 10% -- Woman Put In Cabinet | | By R. Hart Phillipsspecial To the New York Times. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/full-dedication-urged-hebert-declares-faith-in-god-is-foundation-of.html | FULL DEDICATION URGED; Hebert Declares Faith in God Is Foundation of Universe | | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/investment-company.html | INVESTMENT COMPANY | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/election-day-closings-survey-finds-few-companies-will-give-a-full.html | ELECTION DAY CLOSINGS; Survey Finds Few Companies Will Give a Full Holiday | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/treasures-of-the-old-west.html | TREASURES OF THE OLD WEST | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/far-east-traders-fear-japans-rise-renewed-competition-for-us-seen.html | FAR EAST TRADERS FEAR JAPAN'S RISE; Renewed Competition for U.S. Seen in Production Restored Beyond Rehabilitation Point DANGER IS NOT IMMEDIATE Threat to Philippine and China Outlook on Industrialization Is Also Considered Here | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/evelyn-brand-becomes-bride.html | Evelyn Brand Becomes Bride | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/lemoyne-college-begun-jesuits-dedicate-syracuse-institution-to.html | LEMOYNE COLLEGE BEGUN; Jesuits Dedicate Syracuse Institution to 'Truth and Peace' | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/municipal-loans-rise-total-of-66612268-to-be-put-on-market-this.html | MUNICIPAL LOANS RISE; Total of $66,612,268 to Be Put on Market This Week | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/un-to-ask-nations-to-do-decorating-58-countries-and-48-states-to-be.html | U.N. TO ASK NATIONS TO DO DECORATING; 58 Countries and 48 States to Be Called On for Aid at East Side Capital | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/war-seen-aiding-soviets-conflict-might-make-communism-supreme-says.html | WAR SEEN AIDING SOVIETS; Conflict Might Make Communism Supreme, Says Dr. McCracken | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/honoring-an-advocate-of-peace-and-freedom.html | HONORING AN ADVOCATE OF PEACE AND FREEDOM | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/japan-held-good-mission-field.html | Japan Held Good Mission Field | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/abroad-when-an-event-that-did-not-occur-is-top-news.html | Abroad; When an Event That Did Not Occur Is Top News | True | By Anne O'Hare McCormick | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/educator-appeals-for-peace.html | Educator Appeals for Peace | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/oneyear-maturities-of-us-45391922198.html | ONE-YEAR MATURITIES OF U.S. $45,391,922,198 | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/murray-aides-act-in-cio-dock-strike-haywood-and-assistant-confer.html | MURRAY AIDES ACT IN CIO DOCK STRIKE; Haywood and Assistant Confer With Bridges -- To See Owners 'on an Individual Basis' | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/nrdga-convention-set-democracy-works-here-to-be-theme-of-sessions.html | NRDGA CONVENTION SET; 'Democracy Works Here' to Be Theme of Sessions Jan. 10-14 | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/brooklyn-greets-israeli-team.html | Brooklyn Greets Israeli Team | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/urged-to-counter-taft-law-purge-trucking-industry-spurred-to-back.html | URGED TO COUNTER TAFT LAW 'PURGE'; Trucking Industry Spurred to Back Congressmen Who Voted for the Labor Law | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/game-law-violators-pay-8005.html | Game Law Violators Pay $8,005 | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/mr-trumans-blunder.html | MR. TRUMAN'S BLUNDER | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/wd-marya-harrison-us-flaneei-vassar-graduate-will-be-bride-of-john.html | 'WD MARYA. HARRISON } ufs FLANEEI; Vassar Graduate Will Be Bride of John V. Lindsay, Former Lieutenant in the Navy | True | Special to T lzw Yozx Tnr. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/butler-bros-opens-three-new-stores.html | BUTLER BROS. OPENS THREE NEW STORES | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/sidney-j-freeman.html | SIDNEY J.. FREEMAN | True | SpeCIJ 0 TH NEW ORK TIDIES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/truckmen-split-on-rise-vote-so-close-on-17-12c-offer-another-is-set.html | TRUCKMEN SPLIT ON RISE; Vote So Close on 17 1/2c Offer Another Is Set for Thursday | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/city-shaft-honors-unclaimed-dead-30foot-monument-dedicated-on-hart.html | CITY SHAFT HONORS UNCLAIMED DEAD; 30-Foot Monument Dedicated On Hart Island to Memory of 450,000 in Potter's Field | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/public-aid-sought-in-maritime-field-conference-is-seen-as-means-to.html | PUBLIC AID SOUGHT IN MARITIME FIELD; Conference Is Seen as Means to Spread More Information on Merchant Fleet | True | | | C1B 157973 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/i66-b-l-n1old51-prospecti-bride-smith-college-alumna-engaged-to.html | I66 B. L. N1OLD5:1 PROSPECT1 BRIDE; -' Smith College Alumna Engaged to John Bennett Oliver of State Department | True | Special to Nv Yom Tms. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/rdathbticlan66-founddead-in-his-home-36-ners-at-university.html | rdATHBTICIAN;-'66; Found.Dead In His Home--. 36 Ne=rs at University | True | Sc.ctet to Tn lswNoax Ts. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/twilight-concerts-opened-by-hambro.html | TWILIGHT CONCERTS OPENED BY HAMBRO | True | R.P. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/100-old-autos-on-a-tour-they-follow-route-of-glidden-cavalcade-of.html | 100 OLD AUTOS ON A TOUR; They Follow Route of Glidden Cavalcade of 1908 | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/ann-potter-engaged-to-a-harvard-senior.html | ANN POTTER ENGAGED TO A HARVARD SENIOR | True | Spee..lal to THZ N'W Yox . | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/record-crowd-set-mark-for-receipts.html | RECORD CROWD SET MARK FOR RECEIPTS | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/shipping-news-and-notes-silverplane-off-today-on-maiden-voyage-to.html | Shipping News and Notes; Silverplane Off Today On Maiden Voyage To Philippines | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/sweden-downs-denmark-10.html | Sweden Downs Denmark, 1-0 | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/general-aniline-lab-for-easton.html | General Aniline Lab for Easton | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/us-stars-triumph-95-buffalo-takes-interamerican-baseball-series-at.html | U.S. STARS TRIUMPH, 9-5; Buffalo Takes Inter-American Baseball Series at Caracas | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/assistant-superintendent-of-the-airport-at-idlewild.html | Assistant Superintendent Of the Airport at Idlewild | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/brady-cantor-meet-tonight.html | Brady, Cantor Meet Tonight | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/british-steel-output-equals-june-record.html | BRITISH STEEL OUTPUT EQUALS JUNE RECORD | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/austria-hails-gain-in-ties-with-slavs.html | AUSTRIA HAILS GAIN IN TIES WITH SLAVS | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/new-zonal-policy-near-for-french-schuman-states-ambassador-dejean.html | NEW ZONAL POLICY NEAR FOR FRENCH; Schuman States Ambassador Dejean May Be Appointed Civil Governor of Zone | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/recital-by-winifred-young.html | Recital by Winifred Young | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/maine-potato-shipments-slow.html | Maine Potato Shipments Slow | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/catholic-campaign-for-dps-described-swanstrom-says-thousands-of.html | CATHOLIC CAMPAIGN FOR DP'S DESCRIBED; Swanstrom Says Thousands of Parishes Have Groups Working on Absorption | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/normal-spending-forecast-for-1949-agricultural-economics-body-sees.html | NORMAL' SPENDING FORECAST FOR 1949; Agricultural Economics Body Sees Greater Government, Lower Private Outlays | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/ted-horn-killed-in-race-national-auto-champion-loses-control-of-car.html | TED HORN KILLED IN RACE; National Auto Champion Loses Control of Car in Illinois | True | | | C1B 157973 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/new-plan-to-end-solicitor-abuses-registering-magazine-crews-by.html | NEW PLAN TO END SOLICITOR ABUSES; Registering Magazine Crews by Better Business Bureaus to Make Program Effective NEW PLAN TO END SOLICITOR ABUSES | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/city-held-lacking-in-psychiatric-aid-5year-study-finds-meager.html | CITY HELD LACKING IN PSYCHIATRIC AID; 5-Year Study Finds Meager Services Often Ineffective, Shunned by Patients CITY HELD LACKING IN PSYCHIATRIC AID | True | By Lucy Freeman | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/szymon-goldberg-in-violin-recital-handel-bach-and-reizenstein-works.html | SZYMON GOLDBERG IN VIOLIN RECITAL; Handel, Bach and Reizenstein Works Are Main Offerings of Carnegie Hall Program | True | By Olin Downes | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/text-of-vandenberg-talk-at-the-freedom-house-dinner.html | Text of Vandenberg Talk at the Freedom House Dinner | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/national-health-council-names-new-executive.html | National Health Council Names New Executive | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/539-police-trainees-to-graduate-tonight.html | 539 POLICE TRAINEES TO GRADUATE TONIGHT | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/bogota-congress-rise-vetoed.html | Bogota Congress Rise Vetoed | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/86288-see-braves-beat-indians-115-to-prolong-series-largest.html | 86,288 SEE BRAVES BEAT INDIANS, 11-5, TO PROLONG SERIES; Largest Baseball Crowd in History on Hand as Boston Bats Rout Bob Feller ELLIOTT DRIVES 2 HOMERS National Leaguers Score 6 Runs in Seventh to Clinch Victory -- Spahn Winner As the Largest Crowd in Baseball History Saw the Braves Defeat the Indians in Cleveland by 11 to 5 86,288 SEE BRAVES BEAT INDIANS, 11-5 | True | By John Drebingerspecial To the New York Times. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/dewey-goes-west-to-aid-candidates-centering-on-senate-races-in-4-of.html | DEWEY GOES WEST TO AID CANDIDATES; Centering on Senate Races in 4 of 9 States on Trip, He Opens at Pittsburgh Tonight | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/umw-to-continue-lone-wolf-role-lewis-convinced-labor-unity-is-far.html | UMW TO CONTINUE 'LONE WOLF' ROLE; Lewis, Convinced Labor Unity Is Far Off, Will Not Rejoin AFL or Seek an Accord | True | By A. H. Raskinspecial To the New York Times. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/the-navys-new-jet-carrier-plane.html | THE NAVY'S NEW JET CARRIER PLANE | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/mrscurrnam-founder-.html | MRS.CURRN,AM FOUNDER' .. | True | O c?..'-Yo.. _ i ..' i t o , o .. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/in-the-u-n-today.html | In the U. N. Today | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/minister-praises-churchs-beauty-edifices-appearance-is-good-measure.html | MINISTER PRAISES CHURCH'S BEAUTY; Edifice's Appearance Is Good Measure of Congregation, He Says at Holy Trinity | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/big-labor-vote-for-president-will-not-win-larger-states-survey.html | Big Labor Vote for President Will Not Win Larger States; Survey Indicates He Will Get More Union Backing Than His Rivals, but Not Enough to Carry More Populous Industrial Areas President Expected to Get Most Union Votes, but Not Enough to Carry Larger States | True | By James A. Hagerty | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/royals-5-in-7th-rout-saints-83-montreal-moves-to-within-one-game-of.html | ROYALS 5 IN 7TH ROUT SAINTS, 8-3; Montreal Moves to Within One Game of Little Series Title on Newcombe's 3-Hitter | True | | | C1B 157973 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/budget-trouble-in-yonkers.html | BUDGET TROUBLE IN YONKERS | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/arliie-b-6polier-becomes-eitied-graduate-of-packer-and-ohioi-state.html | ARLIIE B. 6'PO)liER BECOMES EItiED; Graduate of Packer and Ohio1 State Will Be Married to Dr. I Horace Ingraham Crar): I | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/soviet-reacts-on-vinson-paper-in-berlin-accuses-state-department-of.html | SOVIET REACTS ON VINSON; Paper in Berlin Accuses State Department of Sabotaging Plan | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/concert-to-assist-communist-work-benefit-program-at-town-hall-is.html | CONCERT TO ASSIST COMMUNIST WORK; Benefit Program at Town Hall Is Set for Saturday Night by Manhattanville Center | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/phone-wage-talk-called-for-today-cio-union-turns-down-offer-of-att.html | PHONE WAGE TALK CALLED FOR TODAY; CIO Union Turns Down Offer of A.T.&T. With Walkout Slated Thursday Night | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/lambeth-gathering-reviewed-by-bishop.html | LAMBETH GATHERING REVIEWED BY BISHOP | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/arerson-adi-jensen-taxpnbrs-vice-president-and-co-foundel-of-state.html | A,R,ERSON, ADI "JEnSEN TAXP'NBRS; Vice President and Co. Foundel [ of State Assobiation Dies;in '1 Home: in T."ento, at | True | 62 | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/indians-favored-at-1320-cleveland-is-choice-to-annex-sixth-game-at.html | INDIANS FAVORED AT 13-20; Cleveland Is Choice to Annex Sixth Game at Boston Today | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/prices-of-cotton-in-narrow-range-active-futures-here-register.html | PRICES OF COTTON IN NARROW RANGE; Active Futures Here Register 4-Point Drop to Gain of 14 Net During Last Week | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/church-council-seen-as-advance-for-unity.html | CHURCH COUNCIL SEEN AS ADVANCE FOR UNITY | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/joseph-j-mancusi.html | JOSEPH J. MANCUSI | True | Special to Nsw N0.: TXMSS. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/dr-william-jmeier.html | DR. WILLIAM J-MEiER | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/news-of-foods-versatile-beef-stew-is-recommended-as-dish-that-will.html | News of Foods; Versatile Beef Stew Is Recommended As Dish That Will Improve Tough Cuts | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/masiello-in-carmen-with-city-opera-unit.html | MASIELLO IN 'CARMEN' WITH CITY OPERA UNIT | True | C.H. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/sittigcox.html | Sittig--Cox | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/walter-f-ahrling.html | WALTER F. AHRLING | True | SpecJal to Ts NEW YO- Ts. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/french-rider-here-for-the-horse-show.html | FRENCH RIDER HERE FOR THE HORSE SHOW | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/frogs-hearts-replaced-experiments-by-soviet-scientist-reported-by.html | FROGS' HEARTS REPLACED; Experiments by Soviet Scientist Reported by Moscow Radio | True | | | C1B 157973 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/wheat-market-narrow-movement-of-grain-still-heavy-much-going-into.html | WHEAT MARKET NARROW; Movement of Grain Still Heavy -- Much Going Into Loan | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/new-light-50-brighter-duro-test-president-announces-use-of-rare.html | NEW LIGHT 50% BRIGHTER; Duro Test President Announces Use of Rare Krypton Gas | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/seabee-veterans-elect.html | Seabee Veterans Elect | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/planetarium-course-to-open.html | Planetarium Course to Open | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/goldllman.html | Gold--llman | True | special to Tm Nx'w Yo2x | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/plans-hospital-in-quito-us-doctor-seeks-funds-for-medical-teaching.html | PLANS HOSPITAL IN QUITO; U.S. Doctor Seeks Funds for Medical Teaching in Ecuador | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/soccer-americans-stop-brookhattan-triumph-10-on-hynes-goal-in.html | SOCCER AMERICANS STOP BROOKHATTAN; Triumph, 1-0, on Hynes' Goal In Second Half -- Hispanos Down Hakoah, 3 to 2 | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/white-plains-center-lays-stone-of-annex.html | WHITE PLAINS CENTER LAYS STONE OF ANNEX | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/preventing-forest-fires-personal-slogan-it-is-felt-aids-in.html | Preventing Forest Fires; Personal Slogan, It Is Felt, Aids in Educating Public | True | RODERIC OLZENDAM. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/duncan-gay.html | 'DUNCAN GAY | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/steel-makers-aim-at-record-output-new-mark-for-month-expected-now.html | STEEL MAKERS AIM AT RECORD OUTPUT; New Mark for Month Expected Now-- Rate at Pittsburgh 99% of Capacity | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/mrs-m-h-sugarman-has-childl.html | Mrs. M. H. Sugarman Has Childl | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/newsstand-strike-will-be-continued.html | NEWSSTAND STRIKE WILL BE CONTINUED | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/53000-at-service-hear-peace-pleas-spellman-urges-daily-prayers-as.html | 53,000 AT SERVICE HEAR PEACE PLEAS; Spellman Urges Daily Prayers as Holy Name Groups Hold Rally at Polo Grounds | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/patri-ck-j-g-ill.html | PATRI cK' J. GILL | True | SpJ.a.l. to NEw Yo3J ...s | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/will-borrow-to-pay-notes.html | Will Borrow to Pay Notes | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/chemical-company-increases-profits-mathieson-reports-3266662-net.html | CHEMICAL COMPANY INCREASES PROFITS; Mathieson Reports $3,266,662 Net for Nine Months -- Plants in South Are Acquired | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/to-help-frankenthaler-mrs-fh-laguardia-will-head-womens-group-in.html | TO HELP FRANKENTHALER; Mrs. F.H. LaGuardia Will Head Women's Group in Campaign | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/german-industry-reported-up.html | German Industry Reported Up | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/deficits-of-hospitals-future-of-voluntary-hospitals-seen-to-be-in.html | Deficits of Hospitals; Future of Voluntary Hospitals Seen to Be In Jeopardy | True | PEGGY T. TALBOTT. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 157973 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/noise-of-auto-horns-protested.html | Noise of Auto Horns Protested | True | D. HERMAN. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/ross-in-sanatorium-post.html | Ross in Sanatorium Post | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/8000000-esso-unit-will-open-this-week.html | $8,000,000 ESSO UNIT WILL OPEN THIS WEEK | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/corn-dominating-market-for-grains-old-cereal-scarce-and-high-in.html | CORN DOMINATING MARKET FOR GRAINS; Old Cereal Scarce and High in Price -- Government Loan Above December Delivery CORN DOMINATING MARKET FOR GRAINS | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/government-prepares-for-elections.html | Government Prepares for Elections | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/scuffles-precede-trial-of-graziani-many-cut-and-bruised-as-social.html | SCUFFLES PRECEDE TRIAL OF GRAZIANI; Many Cut and Bruised as Social Group in Rome Cheers Name of Ethiopia's Conqueror | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/cardinals-topple-green-bay-17-to-7-angsman-scores-with-72yard-dash.html | CARDINALS TOPPLE GREEN BAY, 17 TO 7; Angsman Scores With 72-Yard Dash and Trippi Goes 49 -Field Goal for Harder | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/heads-sales-promotion-for-advance-pattern-co.html | Heads Sales Promotion For Advance Pattern Co. | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/many-watch-demonstration.html | Many Watch Demonstration | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/berbussezelgelmeier.html | Berbusse--Zelgelmeier | True | Special to Trm Nzw Nox TIMZS. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/marshalljohns.html | Marshall--Johns | True | Special to TI N,zw YO TiMr, S. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/mrs-roosevelt-in-plea-asks-marshall-plan-nations-to-insure-world.html | MRS. ROOSEVELT IN PLEA; Asks Marshall Plan Nations to Insure World Freedom | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/un-members-urged-to-form-police-unit.html | U.N. MEMBERS URGED TO FORM POLICE UNIT | True | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/midget-auto-race-to-carter.html | Midget Auto Race to Carter | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/anita-alpert-in-debut-tchaikovsky-and-rossini-works-feature-singers.html | ANITA ALPERT IN DEBUT; Tchaikovsky and Rossini Works Feature Singer's Recital | True | R.P. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/teachers-to-ask-rise-of-1200-from-state.html | TEACHERS TO ASK RISE OF $1,200 FROM STATE | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/mary-swenson-engaged-vassar-alumna-will-be-married-to-william-e.html | MARY SWENSON ENGAGED; Vassar Alumna Will Be Married to William E. Vogelsang | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/heads-boy-scout-drive-to-raise-2000000-here.html | Heads Boy Scout Drive To Raise $2,000,000 Here | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/rosenwald-in-warning-says-no-group-can-speak-for-all-jews-on.html | ROSENWALD IN WARNING; Says No Group Can Speak for All Jews on Bernadotte Plan | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/truman-starts-tour-to-seek-97-midwest-electoral-votes-truman-sets.html | Truman Starts Tour to Seek 97 Midwest Electoral Votes; TRUMAN SETS OUT TO WIN MIDWEST | True | By Clayton Knowlesspecial To the New York Times. | | C1B 157973 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/high-court-ruling-on-barsky-looms-refugee-group-plea-for-review-of.html | HIGH COURT RULING ON BARSKY LOOMS; Refugee Group Plea for Review of House Contempt Penalty May Be Decided Today | | By Jay Walzspecial To the New York Times. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/registration-tops-44-except-in-city-slight-increase-is-shown-in-54.html | REGISTRATION TOPS '44 EXCEPT IN CITY; Slight Increase Is Shown in 54 Major Centers of State, Against a Drop Here | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/thomas-e-gorman.html | THOMAS E. GORMAN | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/foreign-exchange-rates-week-ended-oct-8-1948.html | FOREIGN EXCHANGE RATES; Week Ended Oct. 8, 1948 | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/scholarship-plan-aided-education-board-to-help-select-li-university.html | SCHOLARSHIP PLAN AIDED; Education Board to Help Select L.I. University Candidates | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/new-plant-completed-irvington-varnish-insulator-co-project-cost.html | NEW PLANT COMPLETED; Irvington Varnish & Insulator Co. Project Cost $2,000,000 | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/greeting-cards-to-carry-gum.html | Greeting Cards to Carry Gum | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/elected-a-vice-president-of-ford-bacon-davis.html | Elected a Vice President Of Ford, Bacon & Davis | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/deanbuek.html | DeanBuek | True | Spial to TH NL'W YORX Tn. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/hilliard-tells-need-for-orphans-homes.html | HILLIARD TELLS NEED FOR ORPHANS' HOMES | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/jack-o-wooten.html | JACK O, wOOTEN | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/reform-by-government-predicted-in-french-foreign-exchange-rate.html | Reform by Government Predicted In French Foreign Exchange Rate; Single Value for Dollar Proposed Instead of Four -- Plan Called Devaluation - Present System a Test REFORM PREDICTED IN FRANC EXCHANGE | | Special to THE NEW YORK TIMES. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/wallace-decries-ban-on-vinson-trip-says-it-recalls-slapping-down-of.html | WALLACE DECRIES BAN ON VINSON TRIP; Says It Recalls 'Slapping Down' of Talks With Stalin Urged in His Open Letter | | By George Eckelspecial To the New York Times. | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/crime-marches-on.html | CRIME MARCHES ON | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/resident-offices-report-on-trade-spring-sportswear-openings-and.html | RESIDENT OFFICES REPORT ON TRADE; Spring Sportswear Openings and Heavy Holiday Buying Mark Market Activity | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/fairy-story-aids-child-style-show-old-ladys-shoe-produces-100.html | FAIRY STORY AIDS CHILD STYLE SHOW; 'Old Lady's Shoe' Produces 100 Costumes in Exhibit at Martin's, Brooklyn | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/yeshiva-asks-building-fund.html | Yeshiva Asks Building Fund | True | | | C1B 157973 | |
| 1948-10-11 | 1948-10-11 | https://www.nytimes.com/1948/10/11/archives/greek-army-is-reported-in-new-attack-on-rebels.html | Greek Army Is Reported In New Attack on Rebels | True | | | C1B 157973 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/parochial-school-plan-shelved-by-the-united-lutheran-church.html | Parochial School Plan Shelved By the United Lutheran Church | | By William G. Weartspecial To the New York Times. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/10000-seek-funds-for-jewish-agencies.html | 10,000 SEEK FUNDS FOR JEWISH AGENCIES | True | | | C1B 157974 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/brady-is-winner-over-sol-cantor-gaining-early-margin-bronx-fighter.html | BRADY IS WINNER OVER SOL CANTOR; Gaining Early Margin, Bronx Fighter Takes Verdict in St. Nick 10-Rounder | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/five-records-set-10-tied-in-classic-34-members-of-cleveland-earn.html | FIVE RECORDS SET, 10 TIED IN CLASSIC; 34 Members of Cleveland Earn Pay-Off of $6,772, Highest Ever in World Series | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/newark-realty-sold-by-salvation-army.html | NEWARK REALTY SOLD BY SALVATION ARMY | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/binghamton-awning-works-sold.html | Binghamton Awning Works Sold | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/hurricanes-slash-sugar-crop.html | Hurricanes Slash Sugar Crop | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/r-ol-ana-materi-of-fiot-castl-i-freed-with-flu-ardi-an-i-n-strange.html | R. ol ANA, MATERi OF 'fiOT.CASTL]'; ': ' _ ., ' :i' :] '.' Freed With flu ardi an i n Strange .Nat.ohez, Miss., Murder Case of 1932--Stricken at. 77 - ' | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/city-ballet-group-in-first-program-works-by-balanchine-offered-by.html | CITY BALLET GROUP IN FIRST PROGRAM; Works by Balanchine Offered by Unit as Series of Dance Performances Begins | | By John Martin | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/may-babo__-btoteoi-bryn-mawr-girl-will-be-bridei.html | MA.Y BABo__; BT.oT.EoI Bryn Mawr Girl Will Be Bridei | | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/president-eisenhower.html | PRESIDENT EISENHOWER | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/nmu-plans-talks-to-enforce-pacts-union-to-submit-its-program-to.html | NMU PLANS TALKS TO ENFORCE PACTS; Union to Submit Its Program to Ship-Owners in Effort to Coordinate Task | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/linen-supplier-says-union-bars-laundry.html | LINEN SUPPLIER SAYS UNION BARS LAUNDRY | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/chinese-reds-win-big-port-menace-2-key-cities-nanking-force-seizes.html | Chinese Reds Win Big Port, Menace 2 Key Cities; Nanking Force Seizes Yingkow, Gate to Mukden; Communists Recapture Chefoo -- Taiyuan's Plight Dire -- President Sees Crisis | | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/carl-e-pritz-leader-in-reform-judaism.html | CARL E. PRITZ, LEADER IN REFORM JUDAISM | | Spsl to T .iw Yo- Tus. I | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/baksicharles-bout-set-winner-of-garden-bout-on-dec-10-may-face.html | BAKSI-CHARLES BOUT SET; Winner of Garden Bout on Dec. 10 May Face Louis | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/loudspeaker-case-adjourned.html | Loudspeaker Case Adjourned | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/steer-killed-on-skyway-runaway-animal-felled-by-auto-as-cowboys.html | STEER KILLED ON SKYWAY; Runaway Animal Felled by Auto as 'Cowboys' Fail in Round-Up | | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/on-46-state-lists-wallace-asserts-this-means-foreign-policy-will-be.html | ON 46 STATE LISTS, WALLACE ASSERTS; This Means Foreign Policy Will Be Real Issue, He Says -- Rivals Hit on Farm Aims | | By George Eckelspecial To the New York Times. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/fifty-years-an-employe-of-shipping-concern.html | Fifty Years an Employe Of Shipping Concern | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/joins-u-scanada-commission.html | Joins U. S-Canada Commission | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/bars-insurance-pay-study.html | Bars Insurance Pay Study | True | | | C1B 157974 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/naval-stores.html | NAVAL STORES | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/market-in-cotton-turns-irregular-prices-10-points-higher-12-off-on.html | MARKET IN COTTON TURNS IRREGULAR; Prices 10 Points Higher, 12 Off on Day -- Rains in South Check Movements | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/bedenkapp-sees-gains-republican-chairman-expresses-satisfaction.html | BEDENKAPP SEES GAINS; Republican Chairman Expresses Satisfaction Over Registry | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/city-rebuilds-motorcycle-division-to-assure-greater-police-mobility.html | City Rebuilds Motorcycle Division To Assure Greater Police Mobility; 20 Rookies Assigned to Rigorous Course in Handling Machines as Little-Known Unit Gets Renewed Official Attention | True | By Joseph C. Ingraham | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/phelps-dodge-to-build-smelter.html | Phelps Dodge to Build Smelter | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/retailers-condemn-apparel-deliveries.html | RETAILERS CONDEMN APPAREL DELIVERIES | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/j-harry-schad.html | J. HARRY SCHAD | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/robinsonburr.html | Robinson--Burr | True | Special to THZ Nzxv YO TIZS. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/russell-to-be-xrayed-kicking-ace-suffers-possible-fracture-in.html | RUSSELL TO BE X-RAYED; Kicking Ace Suffers Possible Fracture in Scrimmage | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/g-mconnell-dies-found-curveball-oldtime-indian-fighter-was-credited.html | G. M'CONNELL DIES, FOUND CURVE-BALL; Old-Time Indian Fighter Was Credited With Originating Pitch in Baseball in '78 | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/financing-for-pipeline-to-total-191500000.html | Financing for Pipeline To Total $191,500,000 | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/colgate-tries-aerials.html | Colgate Tries Aerials | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/2500-at-dinner-honor-columbus-clark-representing-truman-and-mayor.html | 2,500 AT DINNER HONOR COLUMBUS; Clark, Representing Truman, and Mayor Are Speakers -- 50,000 to Parade Today | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/yak-buzzes-british-plane-protest-to-russians-says-it-flew.html | YAK BUZZES BRITISH PLANE; Protest to Russians Says It Flew Dangerously Close | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/rayon-shipments-down-september-sees-5-drop-from-august-but-95-rise.html | RAYON SHIPMENTS DOWN; September Sees 5% Drop From August, but 9.5% Rise for Year | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/little-series-facts.html | Little Series Facts | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/day-of-atonement-begins-at-sundown-jews-of-world-will-observe-yom.html | DAY OF ATONEMENT BEGINS AT SUNDOWN; Jews of World Will Observe Yom Kippur -- Less Troubled Picture Seen by Leaders | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/columbia-coach-tells-football-writers-foes-offense-will-be.html | Columbia Coach Tells Football Writers Foes' Offense Will Be Troublesome -- Russell, Lions' Best Punter, Injures Leg | True | By Louis Effrat | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/cacamo-151-triumphs-beats-favored-mr-smag-easily-in-feature-at.html | CACAMO, 15-1, TRIUMPHS; Beats Favored Mr. Smag Easily in Feature at Hawthorne | True | | | C1B 157974 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/youth-in-wheelchair-offers-plea-in-court.html | YOUTH IN WHEELCHAIR OFFERS PLEA IN COURT | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/49-european-demand-seen-eca-food-division-head-predicts-continued.html | '49 EUROPEAN DEMAND SEEN; ECA Food Division Head Predicts Continued Market for Grains | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/5-honorary-members-named-by-foresters.html | 5 HONORARY MEMBERS NAMED BY FORESTERS | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/spellman-in-puerto-rico-cardinal-will-dedicate-a-new-catholic.html | SPELLMAN IN PUERTO RICO; Cardinal Will Dedicate a New Catholic University There | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/traffic-plan-report-expected-this-week.html | TRAFFIC PLAN REPORT EXPECTED THIS WEEK | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/hospitals-serve-all.html | Hospitals Serve All | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/atlas-to-drop-coated-fabrics.html | Atlas to Drop Coated Fabrics | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/dairy-wage-dispute-goes-to-mediators.html | DAIRY WAGE DISPUTE GOES TO MEDIATORS | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/roy-c-nelson.html | ROY C. NELSON | True | Special to THZ NIW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/1323701-deficit-by-western-union-gross-income-for-eight-months.html | $1,323,701 DEFICIT BY WESTERN UNION; Gross Income for Eight Months Drops $12,057,122 From Total in 1947 Period | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/ban-on-the-nation-upheld-by-jansen-religious-discussions-would-be.html | BAN ON THE NATION UPHELD BY JANSEN; Religious Discussions Would Be Divisive Influence in Schools, He Says | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/mrs-bartol-gains-prize-on-80-victor-over-mrs-longcope-by.html | MRS. BARTOL GAINS GROSS PRIZE ON 80; Victor Over Mrs. Longcope by Stroke -- Mrs. Lawless Takes Net Award on 89-16-73 | True | By Maureen Orcuttspecial To the New York Times. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/exhibition-tour-for-louis.html | Exhibition Tour for Louis | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/text-of-major-address-made-at-pittsburgh-by-governor-dewey-as-tour.html | Text of Major Address Made at Pittsburgh by Governor Dewey as Tour Opens | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/lewis-pay-doubled-to-total-of-50000-miners-also-increase-monthly.html | LEWIS PAY DOUBLED TO TOTAL OF $50,000; Miners Also Increase Monthly Dues to $4, Building Treasury for Fight With 'Enemies' SALARY OF $50,000 VOTED FOR LEWIS | True | By A. H. Raskinspecial To the New York Times. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/candidates-of-alp-put-back-on-ballot.html | CANDIDATES OF ALP PUT BACK ON BALLOT | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/king-midas-first-in-laurel-feature-bobanet-stables-racer-runs-six.html | KING MIDAS FIRST IN LAUREL FEATURE; Bobanet Stable's Racer Runs Six Furlongs in 1:13 2/5 to Beat Blue Holly | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/c-b-gilson-to-marry-ann-van-santvoord.html | C. B. GILSON TO MARRY ANN VAN SANTVOORD | True | Special to NL'W o Txr.s. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/rule-to-allow-skis-atop-autos-is-urged.html | RULE TO ALLOW SKIS ATOP AUTOS IS URGED | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/legghld.html | Legg--He-ld | True | | | C1B 157974 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/shattering-of-truco-feared.html | Shattering of Truco Feared | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/fire-scare-at-campaign-office.html | Fire Scare at Campaign Office | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/bernadotte-plan-upheld-by-bunche-acting-mediator-says-50006000.html | BERNADOTTE PLAN UPHELD BY BUNCHE; Acting Mediator Says 5,000-6,000 Guards Are Required for Work in Palestine | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/union-fined-again-in-store-picketing-court-levies-maximum-750-again.html | UNION FINED AGAIN IN STORE PICKETING; Court Levies Maximum $750 Against Local in Second Penalty in Four Days | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/yoshida-lining-up-votes-in-new-diet-japanese-conservative-still-is.html | YOSHIDA LINING UP VOTES IN NEW DIET; Japanese Conservative Still Is Short of Majority -- Election May Be Called For | True | By Lindesay Parrottspecial To the New York Times. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/chairs-form-sofa-in-novel-exhibit-wood-foam-rubber-webbing-also.html | CHAIRS FORM SOFA IN NOVEL EXHIBIT; Wood, Foam Rubber, Webbing Also Produce Occasional and Lounge Pieces | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/to-review-mills-payrise-case.html | To Review Mill's Pay-Rise Case | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/oklahoma-university-told-to-admit-negro-regents-put-him-on.html | Oklahoma University Told to Admit Negro; Regents Put Him on 'Segregated Basis' | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/rev-j-h-pritcha-rd.html | REV. J. H. PRITCHA. RD | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/briton-places-recovery-above-need-of-rearming.html | Briton Places Recovery Above Need of Rearming | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/dominions-affirm-british-bond-anew-nationalist-south-africa-india.html | DOMINIONS AFFIRM BRITISH BOND ANEW; Nationalist South Africa, India, Pakistan Find Mutual Aim in Commonwealth Parley | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/galvez-big-victor-in-honduran-voting.html | GALVEZ BIG VICTOR IN HONDURAN VOTING | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/signal-corps-gets-radar-units.html | Signal Corps Gets Radar Units | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/1326700-set-for-u-n-budget-committee-appropriates-funds-for-1949.html | $1,326,700 SET FOR U. N.; Budget Committee Appropriates Funds for 1949 Session | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/famous-test-plane-goes-into-smithsonian-after-maj-alford-williams.html | Famous Test Plane Goes Into Smithsonian After Maj. Alford Williams Flies Its Adieu | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/royal-typewriter-strike-called.html | Royal Typewriter Strike Called | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/business-world.html | BUSINESS WORLD | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/national-hits-cab-for-dissolution-step.html | NATIONAL HITS CAB FOR DISSOLUTION STEP | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/taxicab-carries-colt-to-bellevue-star-of-rodeo-brings-horse-for.html | TAXICAB CARRIES COLT TO BELLEVUE; Star of Rodeo Brings Horse for Annual Entertainment of Children at Hospital | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/traffic-accidents-drop-total-for-week-in-city-is-463-as-against-549.html | TRAFFIC ACCIDENTS DROP; Total for Week in City Is 463, as Against 549 a Year Ago | True | | | C1B 157974 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/belgium-aids-u-s-tourist-entry.html | Belgium Aids U. S. Tourist Entry | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/youth-to-try-jail-before-sentence-objector-to-test-life-behind-bars.html | YOUTH TO TRY JAIL BEFORE SENTENCE; Objector to Test Life Behind Bars Before Pleading Guilty to Draft Evasion | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/lewis-asks-fines-return-counsel-argues-goldsborough-lacked.html | LEWIS ASKS FINES RETURN; Counsel Argues Goldsborough Lacked Injunction Power | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/postman-21-accused-of-thefts-from-mail.html | POSTMAN, 21, ACCUSED OF THEFTS FROM MAIL | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/postmen-vote-ban-on-any-disloyalty-resolution-passed-at-miami-after.html | POSTMEN VOTE BAN ON ANY DISLOYALTY; Resolution Passed at Miami After Convention Is Asked if Negroes Are Target | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/hungary-arrests-student-group.html | Hungary Arrests Student Group | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/lex-wins-as-favored-up-beat-and-andy-handy-run-dead-heat-for-3d.html | Lex Wins as Favored Up Beat and Andy Handy Run Dead Heat for 3d; ISELIN RACER PAYS $35.70 AT JAMAICA Lex Defeats Picture Card in Photo Finish to Take the 6-Furlong Saxon Woods NATHOO CALL TO ATKINSON He Gets Release for Shift to Aga Khan's Entry in Gold Cup Run at Belmont | True | By Joseph C. Nichols | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/steak-prices-decline-1020-cents-in-month.html | STEAK PRICES DECLINE 10-20 CENTS IN MONTH | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/miss-marion-divereux.html | MISS MARION DI=VEREUX | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/child-to-mrs-martin-arosteguii.html | Child to Mrs. Martin Arosteguii | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/state-improves-cooking-it-opens-culinary-school-for-employes-of.html | STATE IMPROVES COOKING; It Opens Culinary School for Employes of Institutions | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/steel-painters-strike-work-on-housing-and-bridges-in-two-states.html | STEEL PAINTERS STRIKE; Work on Housing and Bridges in Two States Halted | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/columbia-installs-eisenhower-today-ceremony-at-2-p-m-on-campus-but.html | COLUMBIA INSTALLS EISENHOWER TODAY; Ceremony at 2 P. M. on Campus, but in St. John's Cathedral in Case of Rain BIG PROCESSION PLANNED 1,600 Guests at Reception Held in Library -- Day Declared a Campus Holiday | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/text-of-resolution.html | TEXT OF RESOLUTION | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/colombian-peso-58-cents.html | Colombian Peso 58 Cents | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/stocks-mark-time-in-minimal-trading-price-average-barely-changed-in.html | STOCKS MARK TIME IN MINIMAL TRADING; Price Average Barely Changed in Dullest Trading Since August, 510,000 Shares | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/to-reduce-baggage-rate-air-france-plans-to-charge-41-cents-a-pound.html | TO REDUCE BAGGAGE RATE; Air France Plans to Charge 41 Cents a Pound to Paris | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/chrysler-division-names-general-sales-manager.html | Chrysler Division Names General Sales Manager | True | | | C1B 157974 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/u-n-draft-on-rights-avoids-citing-deity.html | U. N. DRAFT ON RIGHTS AVOIDS CITING DEITY | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/long-island-site-bought-by-church-st-marys-gets-six-acres-at-roslyn.html | LONG ISLAND SITE BOUGHT BY CHURCH; St. Mary's Gets Six Acres at Roslyn Heights -- Houses in Queens Transactions | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/hesse-gem-theft-appeal-denied.html | Hesse Gem Theft Appeal Denied | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/balance-sheet-of-liberty.html | "BALANCE SHEET" OF LIBERTY | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/ickes-declares-for-truman-attacks-others-would-welcome-chance-to.html | Ickes Declares for Truman, Attacks Others; Would 'Welcome' Chance to Vote Otherwise | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/municipalities-seek-offers-for-bonds.html | MUNICIPALITIES SEEK OFFERS FOR BONDS | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/pickup-of-sales-seen-in-cosmetics-association-heads-forecast-for.html | PICK-UP OF SALES SEEN IN COSMETICS; Association Head's Forecast for Last Quarter -- Nearly $682,100,000 Set for '48 | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/columbiapenn-meeting-saturday-promises-exciting-battle-army-will-be.html | Columbia-Penn Meeting Saturday Promises Exciting Battle; ARMY WILL BE HOST TO HARVARD ELEVEN Princeton-Rutgers Game and Navy-Missouri Contest Are Other Eastern Features IMPORTANT BIG NINE TEST Victor in Engagement Between Michigan and Northwestern Choice for Group Title | True | By Allison Danzig | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/transport-to-be-renamed.html | Transport to Be Renamed | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/barkley-demands-long-trade-pacts-in-san-francisco-area-he-says-gops.html | BARKLEY DEMANDS LONG TRADE PACTS; In San Francisco Area, He Says GOP's Policy Menaces Our World Leadership | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/for-a-better-understanding-of-religion-and-tolerance.html | FOR A BETTER UNDERSTANDING OF RELIGION AND TOLERANCE | True | | | | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/eleanor-middlebrook.html | ELEANOR MIDDLEBROOK | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/clifford-headley.html | CLIFFORD HEADLEY | True | Speci,l to THE NSW YO? MES | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/britain-disputes-soviet-on-berlin-london-white-paper-on-crisis.html | BRITAIN DISPUTES SOVIET ON BERLIN; London White Paper on Crisis Bases Western Allies' Right in City on a '44 Accord | True | By Clifton Danielspecial To the New York Times | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/manila-fire-hits-u-s-firms.html | Manila Fire Hits U. S. Firms | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/single-aid-decried-in-nutrition-cases-deficiency-remedies-effective.html | SINGLE AID DECRIED IN NUTRITION CASES; Deficiency Remedies Effective Only if Employed Together Dr. Goodhart Asserts ANIMAL PROTEIN STRESSED Vitamin Expert Declares Body Waits for Whole Acid Range Before Building Tissue | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/fight-at-irish-meeting-scuffling-mars-liverpool-session-protesting.html | FIGHT AT IRISH MEETING; Scuffling Mars Liverpool Session Protesting De Valera Aims | True | Special to THE NEW YORK TIMES | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/ship-feared-lost-is-safe.html | Ship Feared Lost Is Safe | True | | | C1B 157974 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/break-of-game-on-masis-nearhomer-fatal-to-braves-southworth-asserts.html | Break of Game on Masi's Near-Homer Fatal to Braves, Southworth Asserts; BOSTON'S LEADER PRAISES HIS TEAM 'Couldn't Beat Luck,' He Tells Perini and Quinn, 'but We Are Not Cry Babies' STANKY STILL IS DEFIANT 'Back Next Year,' Says Elliott After Perfect Day -- Tally in 8th Gives Spahn Concern | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/demand-ship-union-unity-baltimore-locals-insist-camden-local-stay.html | DEMAND SHIP UNION UNITY; Baltimore Locals Insist Camden Local Stay in National Group | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/truman-and-lewis-at-the-same-hotel.html | Truman and Lewis At the Same Hotel | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/warren-oil-group-has-8539731-net-commons-earnings-excluding.html | WARREN OIL GROUP HAS $8,539,731 NET; Common's Earnings, Excluding Devonian Company, Equal $5.02, Against $2.90 in '47 | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/dorothea-purlsteiiv-bride-of-s-l-ziegler.html | DOROTHEA PuRLSTEIIV BRIDE OF S. L. ZIEGLER | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/group-sales-plan-used-in-hardware-institute-official-reveals-four.html | GROUP SALES PLAN USED IN HARDWARE; Institute Official Reveals Four New England and New York Makers Intiated System SHOW SET TO OPEN TODAY 75 More Exhibitors Than Last Year With Over 450 Concerns Displaying 21,000 Items | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/mrs-f-w-kuehne.html | MRS, F. W. KUEHNE | True | S]ecIal to -H: NEW 0 T1.%IES | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/order-bars-picketing-teamster-union-local-here-is-restrained-in.html | ORDER BARS PICKETING; Teamster Union Local Here Is Restrained in Contract Row | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/bars-sharing-plan-test-court-declines-to-rule-on-pay-linked-to.html | BARS 'SHARING PLAN TEST; Court Declines to Rule on Pay Linked to Firm's Income | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/music-notes.html | MUSIC NOTES | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/our-unmuffled-voice.html | OUR UNMUFFLED "VOICE" | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/honored-for-interest-in-the-netherlands.html | HONORED FOR INTEREST IN THE NETHERLANDS | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/forever-amber-upheld-massachusetts-supreme-court-rules-novel-is-not.html | 'FOREVER AMBER' UPHELD; Massachusetts Supreme Court Rules Novel Is Not Obscene | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/square-gets-tree-fund-village-parents-leader-gives-check-for.html | SQUARE GETS TREE FUND; Village Parents' Leader Gives Check for Flowering Cherries | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/mgm-fox-at-odds-over-film-subject-both-studios-planning-movies-that.html | M-G-M, FOX AT ODDS OVER FILM SUBJECT; Both Studios Planning Movies That Deal With the Royal Canadian Mounted Police | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/dewey-sets-goals-for-labor-attacks-policies-of-rival-in-pittsburgh.html | DEWEY SETS GOALS FOR LABOR, ATTACKS POLICIES OF RIVAL; In Pittsburgh He Gives 12-Point Program Backing Taft Act and Higher Minimum Pay CALLS DEMOCRATS FEEBLE Sees Confusion in the 'Vinson Incident' -- Support of Peace Efforts in U. N. Pledged DEWEY PROPOSES WIDE LABOR PLAN | True | By James Restonspecial to the New York Times. | | C1B 157974 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/cripps-feels-trip-modified-u-s-view-briton-says-he-cleared-some.html | CRIPPS FEELS TRIP MODIFIED U. S. VIEW; Briton Says He Cleared Some Misunderstanding About His Nation's Role in Recovery | True | By Clifton DanielSpecial To The New York Times. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/walter-a-owens.html | WALTER A. OWENS | True | Special to THS N-W YOK TIMe'S. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/wiretap-study-shielded-bar-group-votes-closed-hearing-until-after.html | WIRE-TAP STUDY SHIELDED; Bar Group Votes Closed Hearing Until After Election Day | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/georgetown-star-injured.html | Georgetown Star Injured | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/conservatives-see-victory-in-1950-without-need-for-any-new-ideas.html | Conservatives See Victory in 1950 Without Need for Any New Ideas | True | By Herbert L. Matthewsspecial To The New York Times. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/books-authors.html | Books -- Authors | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/samuel-w-odell.html | SAMUEL W. ODELL | True | Special to TH NL'W YO TTMZS. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/coast-pair-to-give-satire-about-aaf-t-j-mcgowan-marie-marx-join-for.html | COAST PAIR TO GIVE SATIRE ABOUT AAF; T. J. McGowan, Marie Marx Join Forces for Taylor Story on Public Relations in War | True | By Louis Calta | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/cheaper-rail-cars-demanded-by-young.html | CHEAPER RAIL CARS DEMANDED BY YOUNG | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/route-to-mukden-reported-open.html | Route to Mukden Reported Open | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/atomic-planning-urged-on-industry-hutchins-warns-controllers-start.html | ATOMIC PLANNING URGED ON INDUSTRY; Hutchins Warns Controllers Start Must Be Made at Once on Use of Available Energy SIDDALL NAMED PRESIDENT Calls World Economic Outlook 'Mess' and Direct Threat to Our Security HEADS CONTROLLERS ATOMIC PLANNING URGED ON INDUSTRY | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/east-african-defense-termed-inadequate.html | EAST AFRICAN DEFENSE TERMED INADEQUATE | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/joan-field-officers-ives-first-sonata-young-violinist-also-presents.html | JOAN FIELD OFFICERS IVES FIRST SONATA; Young Violinist Also Presents Chausson, Mozart, Bach and Ysaye Works at Town Hall | True | C. H. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/sixday-riders-ready-18-teams-listed-as-starters-in-grind-starting.html | SIX-DAY RIDERS READY; 18 Teams Listed as Starters in Grind Starting Sunday | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/psychiatric-problem.html | PSYCHIATRIC PROBLEM | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/u-s-consul-arrives-in-moscow.html | U. S. Consul Arrives in Moscow | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/ld-dawnorr63-ia-mangenneer.html | L.?.D. DA.WNOR'r.63, . i.A MaNGEN;!NEER | True | , , . . . . . . , j Special. co Tm N.v YoP, x " | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/bombay-port-activity-halted.html | Bombay Port Activity Halted | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/bruin-sextet-on-top-by-52.html | Bruin Sextet on Top by 5-2 | True | | | C1B 157974 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/deals-closed-in-bronx-10family-house-on-tiffany-st-is-conveyed-by.html | DEALS CLOSED IN BRONX; 10-Family House on Tiffany St. Is Conveyed by Bank | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/clay-robertson-praise-ruhr-gains-us-and-british-governors-commend.html | CLAY, ROBERTSON PRAISE RUHR GAINS; U. S. and British Governors Commend the Germans for Work, Ask Coal Rise | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/graziani-lays-acts-to-military-duty-former-italian-fascist-marshal.html | GRAZIANI LAYS ACTS TO MILITARY DUTY; Former Italian Fascist Marshal Opens Defense on Charges of Collaboration With Nazis | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/french-red-scores-wests-arms-union-labor-leader-says-his-group-aims.html | FRENCH RED SCORES WEST'S ARMS UNION; Labor Leader Says His Group Aims to End Military Pacts Made 'Against Soviet' FRENCH RED SCORES WEST'S ARMS UNION | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/blue-sky-law-invoked-a-m-kidder-cos-license-is-suspended-week-in.html | BLUE SKY LAW INVOKED; A. M. Kidder & Co's License Is Suspended Week in Michigan | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/mrs-eleanore-herrick.html | MRS. ELEANORE HERRICK] | True | Speutal to THe. NZW YORK Tmuss. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/texas-may-support-truman-narrowly-gop-greatest-threat-there-in.html | TEXAS MAY SUPPORT TRUMAN NARROWLY; GOP Greatest Threat There in Years -- Bolters Busy Too, but Tradition Is Strong | True | By John N. Pophamspecial To the New York Times. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/new-york-farm-prices-drop.html | New York Farm Prices Drop | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/mail-chain-sales-show-gain-of-97-rise-in-september-compares-with.html | MAIL, CHAIN SALES SHOW GAIN OF 9.7%; Rise in September Compares With Year Ago -- Increase 13.1% for First 9 Months | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/truman-declines-comment.html | Truman Declines Comment | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/salerno-challenges-deportation-hearing.html | SALERNO CHALLENGES DEPORTATION HEARING | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/suspect-is-seized-in-old-kidnapping-violation-of-the-lindbergh-law.html | SUSPECT IS SEIZED IN OLD KIDNAPPING; Violation of the Lindbergh Law Is Charged in the Torturing of Two French Seamen | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/87th-suspect-absolved-man-questioned-in-spinsters-murder-in.html | 87TH SUSPECT ABSOLVED; Man Questioned in Spinster's Murder in Brooklyn | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/drain-of-gold-dollars-from-sterling-area-is-slowing-down-british.html | Drain of Gold, Dollars From Sterling Area Is Slowing Down, British Treasury Reports | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/becomes-vice-president-of-look-to-assist-cowles.html | Becomes Vice President Of Look; to Assist Cowles | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/driscoll-resumes-tasks-at-trenton-jersey-governor-recovered-from.html | DRISCOLL RESUMES TASKS AT TRENTON; Jersey Governor, Recovered From Illness, Prepares to Enter Campaign | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/invitations-to-bid-city-commerce-group-reports-government-contract.html | INVITATIONS TO BID; City Commerce Group Reports Government Contract Needs | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/william-g-bottcher.html | WILLIAM G. BOTTCHER | True | Special to THE NEW Yoltle TIIEs. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/hazards-of-silicosis-point-stressed-it-is-a-preventable.html | Hazards of Silicosis; Point Stressed It Is a Preventable Occupational Disease | True | JOE KOLOEDEY. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/admiralty-head-visits-bermuda.html | Admiralty Head Visits Bermuda | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/colombian-death-toll-growing.html | Colombian Death Toll Growing | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/supreme-court-upholds-a-ruling-giving-union-role-in-merit-rises.html | Supreme Court Upholds a Ruling Giving Union Role in 'Merit' Rises; HIGH COURT BACKS 'MERIT' RISE RULING | True | By Jay Walzspecial To the New York Times. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/grains-irregular-trading-declines-corn-estimate-brings-bearish.html | GRAINS IRREGULAR; TRADING DECLINES; Corn Estimate Brings Bearish Reaction -- Wheat Is Heavy but Rye Moves Higher | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/potato-acreage-cut-irks-long-islanders.html | POTATO ACREAGE CUT IRKS LONG ISLANDERS | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/blamey-praises-japan-rule.html | Blamey Praises Japan Rule | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/lutherans-vote-pensions.html | Lutherans Vote Pensions | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/skirts-with-flares-featured-by-roth.html | SKIRTS WITH FLARES FEATURED BY ROTH | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/high-court-to-hear-new-york-tax-cases.html | HIGH COURT TO HEAR NEW YORK TAX CASES | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/church-appoints-wedding-hostess-pastor-of-brooklyn-institution.html | CHURCH APPOINTS WEDDING HOSTESS; Pastor of Brooklyn Institution Names Woman to Advise Frantic Brides-to-Be | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/foreign-investments-in-view.html | Foreign Investments in View | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/hromjak-takes-cycle-race.html | Hromjak Takes Cycle Race | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/obermeier-pleads-not-guilty.html | Obermeier Pleads Not Guilty | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/utility-workers-ask-union-shop-election.html | UTILITY WORKERS ASK UNION SHOP ELECTION | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/berlin-philharmonic-votes-soviet-boycott.html | Berlin Philharmonic Votes Soviet Boycott | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/new-industry-hailed-chemists-told-of-rapid-growth-in-plasticizer.html | NEW INDUSTRY HAILED; Chemists Told of Rapid Growth in Plasticizer Making | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/rangers-acquire-kaleta-of-hawks-also-get-goalie-francis-as-trade.html | RANGERS ACQUIRE KALETA OF HAWKS; Also Get Goalie Francis as Trade Sends Jim Henry to the Chicago Sextet | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/dom-dimaggio-married-red-sox-fielder-brother-joe-attract-crowd-to.html | DOM DIMAGGIO MARRIED; Red Sox Fielder, Brother Joe Attract Crowd to Church | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/cleveland-reaction-to-victory-reserved.html | CLEVELAND REACTION TO VICTORY RESERVED | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/gersteingarfield.html | Gerstein.--Garfield | True | Special to THr NW YOlrK Tnzs. | | C1B 157974 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/denial-of-vote-recount-upheld.html | Denial of Vote Recount Upheld | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/taft-raps-truman-on-foreign-policy-senator-opening-drive-in-the.html | TAFT RAPS TRUMAN ON FOREIGN POLICY; Senator, Opening Drive in the South, Says President Hurts Our Case Against Soviet | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/mental-ills-lead-in-draft-failures-52-of-those-examined-so-far-here.html | MENTAL ILLS LEAD IN DRAFT FAILURES; 52% of Those Examined So Far Here Rejected by Army for Such Abnormalities | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/sports-of-the-times-champions-at-long-last.html | Sports of the Times; Champions At Long Last | True | By Arthur Daley | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/paper-sees-replies-hopeful.html | Paper Sees Replies Hopeful | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/in-roundup-for-first-edition-of-the-los-angeles-mirror-the-majority.html | In Round-Up for First Edition of The Los Angeles Mirror, the Majority Believe Early Start of Strife Unlikely | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/2d-alarm-routs-children-150-flee-home-in-night-attire-but-this-time.html | 2D ALARM ROUTS CHILDREN; 150 Flee Home in Night Attire but This Time There's No Fire | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/jersey-standard-pays-1-and-stock-company-again-distributes-5-shares.html | JERSEY STANDARD PAYS $1 AND STOCK; Company Again Distributes 5 Shares for Each 200 Held as Cash-Conserving Move | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/arab-refugees-get-u-s-food.html | Arab Refugees Get U. S. Food | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/australias-child-aid-to-u-n-tops-million.html | AUSTRALIA'S CHILD AID TO U. N. TOPS MILLION | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/truce-end-looms-over-negeb-fight-egyptians-said-to-warn-u-n-of-an.html | TRUCE END LOOMS OVER NEGEB FIGHT; Egyptians Said to Warn U. N. of an Attack Unless Israelis Withdraw From 2 Points | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/son-of-elmo-roper-found-dead-in-home.html | SON OF ELMO ROPER FOUND DEAD IN HOME | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/harold-wakefield.html | HAROLD WAKEFIELD | True | Special to Tz Nzw YoP-TZMTS. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/book-is-theme-for-forum-meaning-of-human-history-subject-at-cooper.html | BOOK IS THEME FOR FORUM; 'Meaning of Human History' Subject at Cooper Union | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/baptists-give-115000-for-dps.html | Baptists Give $115,000 for DP's | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/marcantonio-and-the-u-s-a.html | MARCANTONIO AND THE U. S. A. | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/four-double-plays-help-indians-win-braves-hopes-crushed-in-9th-when.html | FOUR DOUBLE PLAYS HELP INDIANS WIN; Braves' Hopes Crushed in 9th When Hegan Grabs Sisti's Bunt for Twin Killing FOUR DOUBLE PLAYS HELP INDIANS WIN | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/russia-asks-changes-in-trusteeship-plans.html | RUSSIA ASKS CHANGES IN TRUSTEESHIP PLANS | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/consulate-is-picketed-imprisonment-of-archbishop-in-yugoslavia.html | CONSULATE IS PICKETED; Imprisonment of Archbishop in Yugoslavia Protested | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/lute-song-in-london-musical-gets-a-cool-reception-from-british.html | 'LUTE SONG IN LONDON; Musical Gets a Cool Reception From British Stage Critics | | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/illinois-progressives-lose.html | Illinois Progressives Lose | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/royals-win-by-72-take-little-series-grimes-baseclearing-triple.html | ROYALS WIN BY 7-2, TAKE LITTLE SERIES; Grimes' Base-Clearing Triple Beats St. Paul as Montreal Annexes Set, 4 to 1 | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/oppegard-heads-press-group.html | Oppegard Heads Press Group | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/sally-a_-va__-facei-daughter-of-army-colonel-to-bei-bride-of-c-f.html | SALLY A_. VA?__ F,ACEI; Daughter of Army Colonel to Bel Bride of C. F. Reifsnyder I | | Special to T'sm .Nzw No TZM.CS. "IJ | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/joins-biscuit-company-in-post-of-treasurer.html | Joins Biscuit Company In Post of Treasurer | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/firemen-seek-referendum-aid.html | Firemen Seek Referendum Aid | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/charles-krutckoff.html | CHARLES KRUTCKOFF | True | Special to THE NZW Yol. TXMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/son-to-mrs-albert-emanuel-2d.html | Son to Mrs. Albert Emanuel 2d | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/indians-win-series-by-beating-braves-in-sixth-game-43-cleveland.html | INDIANS WIN SERIES BY BEATING BRAVES IN SIXTH GAME, 4-3; Cleveland Annexes Baseball Title, 4 Games to 2, Before 40,103 Fans at Boston BEARDEN RESCUES LEMON Left-Hander Halts Rally by National Leaguers in 8th -- Gordon Hits Home Run As the Indians Vanquished the Braves Yesterday to Win the 1948 World Series, 4 Games to 2 INDIANS WIN SERIES AS BRAVES BOW, 4-3 | True | By John Drebingerspecial To the New York Times. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/miss-nancy-richards-becomes-affianced.html | MISS NANCY RICHARDS BECOMES AFFIANCED | True | Special to THE Nr" YOIK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/col-w-l-hoffman.html | COL. W. L, .HOFFMAN | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/marine-midland-net-steady.html | Marine Midland Net Steady | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/women-officer-training-begins.html | Women Officer Training Begins | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/democrats-facing-setbacks-upstate-oneida-onondaga-counties.html | DEMOCRATS FACING SETBACKS UP-STATE; Oneida, Onondaga Counties, Including Cities of Utica, Syracuse, Rome, Held Lost | True | By Warren Moscowspecial To the New York Times. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/investors-stock-fund.html | Investors Stock Fund | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/pay-offer-revised-upward-by-a-t-t-long-lines-department-does-not.html | PAY OFFER REVISED UPWARD BY A. T. & T.; Long Lines Department Does Not Disclose Details -- First Was $1 to $6 a Week | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/child-care-costs-sought-uniform-accounting-system-urged-for-city.html | CHILD CARE COSTS SOUGHT; Uniform Accounting System Urged for City Agencies | True | | | C1B 157974 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/dulles-vilified-in-berlin-soviet-paper-says-he-would-sacrifice-city.html | DULLES VILIFIED IN BERLIN; Soviet Paper Says He Would 'Sacrifice' City for the Ruhr | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/standard-railway-equipment.html | Standard Railway Equipment | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/902136000-of-bills-sold.html | $902,136,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/shugollsimons.html | Shugoll---.Simons | True | | | | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/asks-truman-to-debate-thurmond-repeats-challenge-on-discussing.html | ASKS TRUMAN TO DEBATE; Thurmond Repeats Challenge on Discussing Civil Rights | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/junior-league-luncheons-first-in-annual-series-will-be-given-at.html | JUNIOR LEAGUE LUNCHEONS; First in Annual Series Will Be Given at Pierre on Monday | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/business-failures-decrease.html | Business Failures Decrease | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/wings-halt-cleveland-six.html | Wings Halt Cleveland Six | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/do-rothy-ib-rgdoii-engaged-tod-ormer-lieutenant-in-waves-to-be.html | DO ROTHY iB ',RG.DO-I:i ENGAGED TOD; ! .:ormer Lieutenant in Waves to Be Bride of Robert L. L.% MoCormick of Washirigf:on : | | Special to Tm Nsw Yoax | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/israeli-soccer-stars-flight-from-haifa-off.html | Israeli, Soccer Star's Flight From Haifa Off | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/chiangs-son-wars-on-main-hoarders-economic-boss-of-shanghai-in-arms.html | CHIANGS SON WARS ON MAIN HOARDERS; Economic Boss of Shanghai, in Arms Against 'Capitalists,' Meets Stiff Opposition | | By Henry R. Liebermanby Air Mail T o the New York Times. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/news-of-food-stilton-arrives-first-here-since-war-tastes-delicious.html | News of Food; Stilton Arrives, First Here Since War; Tastes Delicious Even at $2.65 a Pound | | By Jane Nickerson | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/vaughn-to-head-u-n-staff.html | Vaughn to Head U. N. Staff | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/1600000-ratified-for-home-gas-co-sec-approves-utility-move-to.html | $1,600,000 RATIFIED FOR HOME GAS CO.; SEC Approves Utility Move to Borrow From Columbia for Construction Program | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/plans-equipment-financing.html | Plans Equipment Financing | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/guard-to-strengthen-its-infantry-armor.html | GUARD TO STRENGTHEN ITS INFANTRY, ARMOR | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/of-local-origin.html | Of Local Origin | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/court-point-won-by-transamerica-judge-goldsborough-orders-reserve.html | COURT POINT WON BY TRANSAMERICA; Judge Goldsborough Orders Reserve Board to 'Clarify' Complaint Before Trial ACTION SETS A PRECEDENT 34-Year-Old Law Tested First Time -- Suit Seen Dependent Upon 'Monopoly' Proof | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/high-court-to-rule-on-gas-rate-refund.html | HIGH COURT TO RULE ON GAS RATE REFUND | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/join-eureka-williams-board.html | Join Eureka Williams' Board | True | | | C1B 157974 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/no-joy-in-sunbury-folks-are-sad-because-their-hero-southworth-has.html | NO JOY IN SUNBURY; Folks Are Sad Because Their Hero, Southworth, Has Lost | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/steel-output-set-at-peacetime-peak-operations-for-week-scheduled-at.html | STEEL OUTPUT SET AT PEACETIME PEAK; Operations for Week Scheduled at 98.5% of Capacity -- 1948 Total Soaring STEEL OUTPUT SET AT PEACETIME PEAK | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/edward-p-ohanlon.html | EDWARD P. O'HANLON | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/bonds-and-shares-on-london-market-british-government-issues-and.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues and Steels Fare the Best in Slack Business | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/opera-ensemble-returns-italian-singers-present-second-carnegie.html | OPERA ENSEMBLE RETURNS; Italian Singers Present Second Carnegie Concert in Week | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/austrian-children-in-lisbon.html | Austrian Children in Lisbon | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/bars-farm-coop-ruling-supreme-court-tells-government-to-go-to-lower.html | BARS FARM CO-OP RULING; Supreme Court Tells Government to Go to Lower Tribunal | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/car-death-laid-to-lights-one-fatally-hurt-two-injured-when-taxi.html | CAR DEATH LAID TO LIGHTS; One Fatally Hurt, Two Injured When Taxi Overturns | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/aronson-replies-to-plan-critics.html | Aronson Replies to Plan Critics | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/lantzis-walsh-score-they-take-amateurpro-golf-at-fresh-meadow-with.html | LANTZIS-WALSH SCORE; They Take Amateur-Pro Golf at Fresh Meadow With 66 | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/two-puzzles-greet-visiting-planners-mayor-has-to-build-subway.html | TWO PUZZLES GREET VISITING PLANNERS; Mayor Has to Build Subway Without Funds, Author Asks Lovers-Nook Parkways CITY PROBLEMS OUTLINED Had He Known They Were So Great, O'Dwyer Says, He'd Have Avoided Office | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/jersey-banker-killed-by-auto.html | Jersey Banker Killed by Auto | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/mye-m6owi-will-be-mriei-graduate-of-finch-is-betrothed-to-robert-a.html | MyE. M'6OWI WILL BE MRIEi; \ Graduate of Finch Is Betrothed to Robert A, Wallace, Lawyer and Former AAF Officer | True | Special to Ta Nv Yor, x | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/scotsun-victor-by-nose-catches-hippodrome-at-wire-to-win-lincoln.html | SCOTSUN VICTOR BY NOSE; Catches Hippodrome at Wire to Win Lincoln Feature | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/austrias-police-curbed-by-russia-native-officers-are-forbidden-to.html | AUSTRIA'S POLICE CURBED BY RUSSIA; Native Officers Are Forbidden to Make Arrests in Soviet Areas Without Permission CABINET TO DISCUSS ORDER Semi-Official Reports State It Will Be Disobeyed -- Hopes for Treaty Are Dashed | True | By Albion Rossspecial To the New York Times. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/population-shifts.html | Population Shifts | True | RUTH A. GREENE, | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/fashion-show-given-at-museum-of-art.html | FASHION SHOW GIVEN AT MUSEUM OF ART | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/mrs-roosevelt-marks-birthday.html | Mrs. Roosevelt Marks Birthday | True | | | C1B 157974 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/franco-hints-war-if-soviet-attacks-he-says-1000000-spaniards-would.html | FRANCO HINTS WAR IF SOVIET ATTACKS; He Says 1,000,000 Spaniards Would Take Up Arms if Neighbors Were Invaded | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/shipping-news-and-notes-u-s-forms-committee-to-encourage-travel-in.html | Shipping News and Notes; U. S. Forms Committee to Encourage Travel in ERP Countries | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/polly-rileys-74-leads-qualifiers-mrs-zaharias-second-with-75-in.html | POLLY RILEY'S 74 LEADS QUALIFIERS; Mrs. Zaharias Second With 75 in Texas Open Golf -- Miss Wall Is Third on a 76 | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/navy-ships-to-honor-sea-dead.html | Navy Ships to Honor Sea Dead | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/1793-london-times-found-discovery-made-among-wrapping-papers-in.html | 1793 LONDON TIMES FOUND; Discovery Made Among Wrapping Papers in Butcher's Shop | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/freedom-display-in-nassau.html | Freedom Display in Nassau | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/recognition-of-israel-de-jure-recognition-by-the-united-states.html | Recognition of Israel; De Jure Recognition by the United States Considered to Be Overdue | True | STEPHEN S. WISE, | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/notes.html | Notes | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/gift-mailing-to-start-friday.html | Gift Mailing to Start Friday | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/to-offer-business-law-course.html | To Offer Business Law Course | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/west-again-bars-parley-on-berlin-during-blockade-rejects-6power.html | WEST AGAIN BARS PARLEY ON BERLIN DURING BLOCKADE; Rejects 6-Power Compromise Plan but Stands by Its Face-Saving Formula SITUATION STILL CONFUSED Chances Now Appear Slim for Any Agreement With Soviet on Negotiations WEST REAFFIRMS STAND ON BERLIN | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/end-of-steel-allocations-seen-jettisoning-charge-is-hurled.html | End of Steel Allocations Seen; Jettisoning Charge Is Hurled | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/player-dies-of-injuries-shamokin-youth-19-hurt-during-sandlot.html | PLAYER DIES OF INJURIES; Shamokin Youth, 19, Hurt During Sandlot Football Game | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/to-elect-suffragan-bishop.html | To Elect Suffragan Bishop | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/audition-for-students-metropolitan-vocational-school-to-hold.html | AUDITION FOR STUDENTS; Metropolitan Vocational School to Hold Hearing on Oct. 22 | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/fred-brown-sells-broadway-corner-3-structures-on-auto-row-at-56th.html | FRED BROWN SELLS BROADWAY CORNER; 3 Structures on 'Auto Row' at 56th Street Are Taken by Newly-Formed Syndicate | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/radio-and-television-fred-allen-still-trails-stop-the-music-on.html | Radio and Television; Fred Allen Still Trails 'Stop the Music' on Latest Hooper Popularity Survey | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/dewey-aides-split-on-vinson-affair-some-members-of-governors-team.html | DEWEY AIDES SPLIT ON 'VINSON AFFAIR'; Some Members of Governor's 'Team' Suggested He Make Capital of the Incident | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/action-by-truman-in-pier-case-urged-longshoremen-and-shippers-join.html | ACTION BY TRUMAN IN PIER CASE URGED; Longshoremen and Shippers Join in Plea for Inquiry to Avert strike | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/japanese-tea-unsold-warehouses-glutted-as-buyers-find-prices-too.html | JAPANESE TEA UNSOLD; Warehouses Glutted as Buyers Find Prices Too High | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/st-laurent-to-fly-to-london.html | St. Laurent to Fly to London | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/court-upholds-slotmachine-ban.html | Court Upholds Slot-Machine Ban | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/truman-will-speak-here-at-wagner-dinner-oct-28.html | Truman Will Speak Here At Wagner Dinner Oct. 28 | True | By the United Press. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/steel-man-warns-on-defense-needs-calls-for-prudent-handling-of.html | STEEL MAN WARNS ON DEFENSE NEEDS; Calls for Prudent Handling of Program to Obviate Upset of U. S. Economy | True | By Russell Porterspecial To the New York Times. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/australian-drop-buoys-wool-mills-producers-here-hope-it-will.html | AUSTRALIAN DROP BUOYS WOOL MILLS; Producers Here Hope It Will Continue to Enable Reduction in Men's Clothing Prices | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/truman-sees-drive-to-ruin-new-deal-espouses-it-anew-gop-planning.html | TRUMAN SEES DRIVE TO RUIN NEW DEAL, ESPOUSES IT ANEW; GOP Planning 'Hatchet Job,' With Labor Law First Step, He Declares in Akron 11 OHIO POINTS HEAR HIM He Says Rival Evades Stand on Issues Aiding the People -- Thousands Cheer Sallies Truman Espouses New Deal Anew And Says GOP Conspires to Ruin It | True | By Clayton Knowlessspecial To the New York Times. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/marshall-off-asserts-u-s-is-united-on-world-policies-secretary.html | Marshall, Off, Asserts U. S. Is United on World Policies; Secretary Decries 'Confusion' Over Abortive Vinson Moscow Mission as He Returns to the Paris Session of the U. N. By ANTHONY LEVIERO Special to THE NEW YORK TIMES. Marshall Finds the United States 'United on International Policy | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/minskoffs-start-stores-new-queens-shopping-center-is-under-way-in.html | MINSKOFFS START STORES; New Queens Shopping Center Is Under Way in Kew Gardens | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/88275170-for-arms-sent-to-china-by-us.html | $88,275,170 FOR ARMS SENT TO CHINA BY U. S. | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/democrats-wooing-women-on-air-by-song-folksy-talk-booby-prizes.html | Democrats Wooing Women on Air By Song, Folksy Talk, Booby Prizes; DEMOCRATS ON AIR FOR WOMEN'S VOTE | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/mrs-leslie-p-ogden-has-son.html | Mrs. Leslie P. Ogden Has Son | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/nations-railroads-to-seek-rise-of-13-not-8-in-freight-rates-to-file.html | Nation's Railroads to Seek Rise Of 13%, Not 8, in Freight Rates; To File With ICC Today Amended Petition Based on Higher Costs Resulting From Latest Wage Increases | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/volume-is-higher-in-rubber-trading-new-contract-known-as-no-1-rss.html | VOLUME IS HIGHER IN RUBBER TRADING; New Contract Known as No. 1 R.S.S. Shows Turnover for Day of 330 Long Tons | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/2oo-attend-rites-for-rlawreiqce-ex-president-hoover-john-dhtml | ,2oo ATTEND RITES FOR R..LAWREIqCE; Ex. President Hoover, John' D. Rockefeller Jr. Head Mourners for Civic, Political Leader | True | | | C1B 157974 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/gi-penetrates-soviet-occupation-zone-through-soft-soap-and.html | GI Penetrates Soviet Occupation Zone Through 'Soft Soap' and Insurance Policy | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/bob-dal-ey.html | BOB DAL. EY | True | $1cal to 'I NEw Yoc TIY-S. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/german-leaders-to-visit-four-will-fly-here-to-observe-campaign-and.html | GERMAN LEADERS TO VISIT; Four Will Fly Here to Observe Campaign and Election | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/auto-makers-told-to-build-tractors-need-is-for-farm-machinery-in-a.html | AUTO MAKERS TOLD TO BUILD TRACTORS; Need Is for Farm Machinery 'in a Bankrupt World,' Says Harry Ferguson, Inventor Special to THE NEW YORK TIMES; AUTO MAKERS TOLD TO BUILD TRACTORS | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/e-leroy-brainerd.html | E. LEROY BRAINERD | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/britain-and-europe.html | BRITAIN AND EUROPE | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/yugoslavia-needs-oil-now-says-tito-cominforms-economic-pressure.html | YUGOSLAVIA NEEDS OIL NOW, SAYS TITO; Cominform's Economic Pressure Hurting Supply, He Reports in Talk to Spur Workers | True | By M. S. Handlerspecial To the New York Times. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/korea-lifts-agency-ban-press-service-permitted-to-carry-on-limited.html | KOREA LIFTS AGENCY BAN; Press Service Permitted to Carry on 'Limited Operations' | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/court-grants-review-of-wagehour-ruling.html | COURT GRANTS REVIEW OF WAGE-HOUR RULING | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/dewey-seeks-hand-in-1948-u-s-policy-dulles-is-reported-planning-to.html | DEWEY SEEKS HAND IN 1948 U. S. POLICY; Dulles Is Reported Planning to Set Up Responsible Role in Post-Election Interim DEWEY SEEKS HAND IN 1948 U. S. POLICY | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/perjury-cases-dropped-witnesses-in-police-graft-case-get-dismissals.html | PERJURY CASES DROPPED; Witnesses in Police Graft Case Get Dismissals in Court | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/earl-hart.html | EARL HART | True | Special to THZ NEW YOuK TIMgS. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/police-chiefs-get-warnings-of-peril-odwyer-is-among-speakers-who.html | POLICE CHIEFS GET WARNINGS OF PERIL; O'Dwyer Is Among Speakers Who Urge Alertness to Fight Subversive Elements | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/golfers-to-tour-in-argentina.html | Golfers to Tour in Argentina | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/israel-labor-drive-is-on.html | ISRAEL LABOR DRIVE IS ON | True | $10,000,000 Histadrut Campaign Opened by National Group | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/meyer-cub-star-sold-to-phillies-pitcher-with-1010-record-is-part-of.html | MEYER, CUB STAR, SOLD TO PHILLIES; Pitcher With 10-10 Record Is Part of 3-Way Deal at More Than $10,000 Waiver Price | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/celestial-navigation-course.html | Celestial Navigation Course | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/steuben-society-in-convention.html | Steuben Society in Convention | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/leila-joseph-killed-in-palestine.html | Leila Joseph Killed in Palestine | True | | | C1B 157974 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/jurist-from-south-assails-prejudice-attitude-toward-negroes-calls.html | JURIST FROM SOUTH ASSAILS PREJUDICE; Attitude Toward Negroes Calls for Guidance From Outside, Judge Waring Asserts | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/gets-leave-to-join-lions.html | Gets Leave to Join Lions | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/mrs-william-c-walsh.html | MRS. WILLIAM C. WALSH | True | Specia to l'J' Y0 TIES, | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/strike-passes-10th-day-some-union-newsstands-open-many-others-still.html | STRIKE PASSES 10TH DAY; Some Union Newsstands Open, Many Others Still Affected | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/elected-a-vice-president-of-lightolier-company.html | Elected a Vice President Of Lightolier Company | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/britain-asks-u-n-to-censure-soviet-resolution-urges-assembly-to.html | BRITAIN ASKS U. N. TO CENSURE SOVIET; Resolution Urges Assembly to Find Russia Responsible for World's Failure to Disarm BRITAIN ASKS U. N. TO CENSURE SOVIET | True | By A. M. Rosenthalspecial To The New York Times. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/dual-u-s-role-seen-in-european-trade-american-competition-as-well.html | DUAL U. S. ROLE SEEN IN EUROPEAN TRADE; American Competition as Well as Financing Expected to Stimulate Recovery | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/brooklyn-hears-pepper-florida-senator-urges-liberals-to-vote-for.html | BROOKLYN HEARS PEPPER; Florida Senator Urges Liberals to Vote for Truman | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/mead-to-speak-here-next-week.html | Mead to Speak Here Next Week | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/notre-dame-captain-injured.html | Notre Dame Captain Injured | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/haywood-presses-for-dock-settlement.html | HAYWOOD PRESSES FOR DOCK SETTLEMENT | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/board-calls-d-s-surplus-junk.html | Board Calls D. S. Surplus "Junk" | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/in-the-nation-some-other-things-that-didnt-happen.html | In The Nation; Some Other Things That Didn't Happen | True | By Arthur Krock | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/six-large-liners-to-make-cruises-various-smaller-vessels-also.html | SIX LARGE LINERS TO MAKE CRUISES; Various Smaller Vessels Also Listed for Trips in Revival of Winter Traveling | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/at-the-theater.html | AT THE THEATER | True | By Brooks Atkinson | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/unbeaten-49ers-here-for-yankees-contest.html | UNBEATEN 49ERS HERE FOR YANKEES CONTEST | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/hearty-old-santa-voted-a-failure-1948-model-must-be-mild-so-as-not.html | HEARTY OLD SANTA VOTED A FAILURE; 1948 Model Must Be Mild, So as Not to Frighten Children, Experts Here Decide | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/oceanbed-study-continued.html | Ocean-Bed Study Continued | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 157974 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/45-of-us-aides-veterans.html | 45% of U. S. Aides Veterans | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/15-mothers-stage-sitdown-in-school.html | 15 MOTHERS STAGE SIT-DOWN IN SCHOOL | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/bearden-hailed-by-boudreau-as-key-man-in-clevelands-baseball.html | Bearden Hailed by Boudreau as Key Man in Cleveland's Baseball triumph; LEFT-HANDER CITED FOR JOBS IN PINCH Bearden Lauded as Winner of Play-Off and 3d Series Games and as Savior of 6th INDIANS MANAGER HAPPY Boudreau Heaped With Praise -- Southworth Says Classic Was 'Cleanest' He's Known | True | By James P. Dawsonspecial To the New York Times. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/harvard-lists-stanford-for-coast-opener-in-49.html | Harvard Lists Stanford For Coast Opener in '49 | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/aid-for-manhattanville.html | AID FOR MANHATTANVILLE | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/alien-trend-held-childcare-threat-director-of-catholic-charities.html | 'ALIEN TREND' HELD CHILD-CARE THREAT; Director of Catholic Charities Tells Boston Session Some Philosophies Hurt Agencies | True | Special to THE NEW YORK TIMES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/ponzicaras-cue-match-tied.html | Ponzi-Caras Cue Match Tied | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/mgrath-reports-gains-but-democratic-chairman-admit-it-is-hard.html | M'GRATH REPORTS GAINS; But Democratic Chairman Admit It Is 'Hard, Uphill Fight' | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/farms-to-realize-forecast-records-agriculture-department-finds.html | FARMS TO REALIZE FORECAST RECORDS; Agriculture Department Finds Total Output Is Likely to Top 1946 Mark by 8% MARKET PRICES DROPPING Cotton and Sugar Are Among the Few Major Crops That Weather Has Injured FARMS TO REALIZE FORECAST RECORDS | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/groceries-to-get-course-in-selling-food-parley-told-it-will-start.html | GROCERIES TO GET COURSE IN SELLING; Food Parley Told It Will Start Today to Train Retailers in Produce Merchandising | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/west-exploited-warren-declares-he-says-democrats-attack-on-gop-is.html | WEST 'EXPLOITED,' WARREN DECLARES; He Says Democrats' Attack on GOP Is Aimed Solely at Keeping Own Party in Power | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/jaoobsits-solt-of-figldsitsital-mining-engineer-former-aide-to.html | JA.OOB:SITS, SOlt'' OF FIgL-D-AltSltAL; Mining Engineer, Former Aide to Father, Dies at 42--Made Survey'of U, S, Methods | True | Special to lgw Nom TL-aES. | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/mrs-t-mortimer-lloyd.html | MRS, T. MORTIMER LLOYD | True | | | C1B 157974 | |
| 1948-10-12 | 1948-10-12 | https://www.nytimes.com/1948/10/12/archives/miss-c-bernadotte-wed-to-tore-nilert.html | MISS C. BERNADOTTE WED TO TORE NILERT | True | | | C1B 157974 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/hillel-units-raise-212411.html | Hillel Units Raise $212,411 | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/new-aid-funds-released-eca-approves-5706000-in-us-cotton-for-the.html | NEW AID FUNDS RELEASED; ECA Approves $5,706,000 in U.S. Cotton for the Netherlands | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/eisenhower-takes-office-at-columbia-stresses-freedom-he-pledges.html | EISENHOWER TAKES OFFICE AT COLUMBIA; STRESSES FREEDOM; He Pledges Regime's Full Aid to Preserve Our Heritage Against a Police State | True | By Russell Porter | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/latorraca-kelly.html | Latorraca -- Kelly | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/lead-workers-bar-union-st-joseph-vote-is-1417-to-975-in.html | LEAD WORKERS BAR UNION; St. Joseph Vote Is 1,417 to 975 in Jurisdictional Dispute | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/honeymoon-victor-by-nose-at-laurel-favorite-wins-queen-isabella.html | HONEYMOON VICTOR BY NOSE AT LAUREL; Favorite Wins Queen Isabella Handicap From Rampart in Thrilling Stretch Duel | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/text-of-eisenhowers-speech-pledging-his-regimes-support-to-keep-our.html | Text of Eisenhower's Speech Pledging His Regime's Support to Keep Our Basic Freedom | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/president-urges-abundance-as-key-to-farm-program-his-fourpoint-plan.html | PRESIDENT URGES ABUNDANCE AS KEY TO FARM PROGRAM; His Four-Point Plan Includes Price Supports, Soil Aid and Expanded Consumption | True | By Clayton Knowles | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/caras-defeats-ponzi-twice.html | Caras Defeats Ponzi Twice | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/mr-truman-and-the-80th.html | MR. TRUMAN AND THE 80TH | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/freedom-train-at-morristown.html | Freedom Train at Morristown | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/anne-p-morrell-wed-she-becomes-bride-of-george-j-walsh-in-brooklyn.html | ANNE P. MORRELL WED; She Becomes Bride of George J. Walsh in Brooklyn Church | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/marine-guard-to-grow-force-at-jerusalem-consulate-to-be-increased.html | MARINE GUARD TO GROW; Force at Jerusalem Consulate to Be Increased by Navy | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/vera-j-henri-betrothed-radcliffe-graduate-student-is-fiancee-of.html | VERA J. HENRI BETROTHED; Radcliffe Graduate Student Is Fiancee of Russell Bryan | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/diplomat-fled-bulgaria-explains-he-quit-consulate-in-turkey-and.html | DIPLOMAT FLED BULGARIA; Explains He Quit Consulate in Turkey and Came Here | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/primitive-for-auction-painting-by-grandma-moses-to-be-in-hospital.html | PRIMITIVE' FOR AUCTION; Painting by 'Grandma' Moses to Be in Hospital Sale" | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/inquiry-now-said-to-aim-at-yoshida-japanese-committee-is-sifting.html | INQUIRY NOW SAID TO AIM AT YOSHIDA; Japanese Committee Is Sifting Reports of Corruption in His Former Cabinet | True | By Lindesay Parrott | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/trade-school-aids-harlem-students-courses-in-ywca-unit-there.html | TRADE SCHOOL AIDS HARLEM STUDENTS; Courses in Y.W.C.A. Unit There Prepare Men and Women for Useful Careers | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/john-j-cashman.html | JOHN J. CASHMAN | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/radio-and-television-national-theatre-and-academy-will-give-weekly.html | Radio and Television; National Theatre and Academy Will Give Weekly Army and Air Force Program | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/coneshaped-crown-used-in-hat-display.html | CONE-SHAPED CROWN USED IN HAT DISPLAY | True | | | C1B 157975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/1000000-italians-vote-strike.html | 1,000,000 Italians Vote Strike | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/notre-dame-guards-hurt-johnson-thirdstring-player-may-start-on.html | NOTRE DAME GUARDS HURT; Johnson, Third-String Player, May Start on Saturday | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/chefoo-evacuation-denied.html | Chefoo Evacuation Denied | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/revere-copper-to-pay-bonds.html | Revere Copper to Pay Bonds | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/nation-awheel.html | NATION AWHEEL | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/william-a-thomas-jr.html | WILLIAM A. THOMAS JR. | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/fiveengine-plane-using-new-power-gas-turbine-drives-fourblade.html | FIVE-ENGINE PLANE USING NEW POWER; Gas Turbine Drives Four-Blade Curtiss Propeller on Nose of a Flying Fortress | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/pennpenn-state-sold-out.html | Penn-Penn State Sold Out | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/communist-party-is-termed-immoral.html | COMMUNIST PARTY IS TERMED IMMORAL | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/utility-plant-inspected-group-views-long-island-lighting-cos-gas.html | UTILITY PLANT INSPECTED; Group Views Long Island Lighting Co.'s Gas Cracking Unit | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/us-air-force-winterized.html | U.S. Air Force "Winterized" | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/sir-peter-b-brown.html | SIR PETER B. BROWN | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/dartmouth-sets-attack-colgate-also-works-on-offense-for-meeting-on.html | DARTMOUTH SETS ATTACK; Colgate Also Works on Offense for Meeting on Saturday | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/ernest-d-root.html | ERNEST D. ROOT | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/urges-business-plan-now-for-tomorrow.html | URGES BUSINESS PLAN NOW FOR TOMORROW | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/us-hits-red-plans-asks-soviet-disavow-aim-to-communize-world-by.html | U.S. HITS RED PLANS; Asks Soviet Disavow Aim to Communize World by 'Aggressive War' | True | By A. M. Rosenthal | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/reservists-to-sail-on-carrier.html | Reservists to Sail on Carrier | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/morgenthau-to-israel-united-jewish-appeal-official-to-take-plane-on.html | MORGENTHAU TO ISRAEL; United Jewish Appeal Official to Take Plane on Friday | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/teacher-scarcity-is-called-critical-1045622-needed-next-ten-years.html | TEACHER SCARCITY IS CALLED CRITICAL; 1,045,622 Needed Next Ten Years in Elementary Grades, National Commission Says | True | By Bess Furman | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/miss-mary-morris-married-in-queens-former-student-at-marymount-wed.html | MISS MARY MORRIS MARRIED IN QUEENS; Former Student at Marymount Wed to Eugene J. O'Connor in Church at Flushing | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/finns-to-shun-pact-on-nordic-defense-premier-says-nation-will-not.html | FINNS TO SHUN PACT ON NORDIC DEFENSE; Premier Says Nation Will Not Take Part in Talks, but Seeks Trade Ties - - Assails Reds | True | By George Axelsson | | C1B 157975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/young-democrats-rally-speakers-at-street-meetings-urge-support-for.html | YOUNG DEMOCRATS RALLY; Speakers at Street Meetings Urge Support for Ticket | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/german-scrap-export-set-jan-1.html | German Scrap Export Set Jan. 1 | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/childs-pact-approved-union-ratifies-contract-giving-pay-rises-other.html | CHILDS PACT APPROVED; Union Ratifies Contract Giving Pay Rises, Other Benefits | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/petrillo-parley-ends-in-deadlock-ban-on-recordings-continues-as.html | PETRILLO PARLEY ENDS IN DEADLOCK; Ban on Recordings Continues as Major Companies Balk at Welfare Fund Fee | | By Jack Gould | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/buys-staten-island-residence.html | Buys Staten Island Residence | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/a-policy-toward-russia-show-of-strength-rehabilitation-of-our.html | A Policy Toward Russia; Show of Strength, Rehabilitation of Our Allies Urged | True | EUGENE W. BURR. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/selznick-company-in-deal-with-rogell-and-post-for-distribution-of.html | Selznick Company in Deal With Rogell and Post for Distribution of 'Shadow of Time' | | By Thomas F. Brady | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/diphtheria-held-in-check-immunization-high-in-twenty-large.html | DIPHTHERIA HELD IN CHECK; Immunization High in Twenty Large Communities of State | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/utility-dissolution-is-outlined-for-sec.html | UTILITY DISSOLUTION IS OUTLINED FOR SEC | | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/10000-ward-for-cats-animal-hospital-in-jersey-gets-fourth-of.html | $10,000 WARD FOR CATS; Animal Hospital in Jersey Gets Fourth of Spinster's Estate | True | Special to THE NEW YORX TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/rockaway-four-excels-beats-piping-rock-62-then-ties-meadow-brook-33.html | ROCKAWAY FOUR EXCELS; Beats Piping Rock, 6-2, Then Ties Meadow Brook, 3-3 | | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/realigning-is-urged-in-domestic-tariffs.html | REALIGNING IS URGED IN DOMESTIC TARIFFS | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/denver-five-signs-hutcheson.html | Denver Five Signs Hutcheson | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/henri-du-moulin.html | HENRI DU MOULIN | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/blueprint-nears-for-mobilization-gillmor-tells-controllers-plan-of.html | BLUEPRINT' NEARS FOR MOBILIZATION; Gillmor Tells Controllers Plan of Resources Board Soon Will Be Ready for Emergency | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/endorsement-for-dollinger.html | Endorsement for Dollinger | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/james-p-magovern.html | JAMES P. MAGOVERN | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/air-force-takes-balchen-veteran-flier-asked-return-and-is-assigned.html | AIR FORCE TAKES BALCHEN; Veteran Flier Asked Return and Is Assigned to Alaska | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/john-w-mace-to-speak.html | John W. Mace to Speak | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/named-pr-committee-head.html | Named PR Committee Head | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/perjury-is-laid-to-hewitt-testimony-cited-in-red-inquiry-in-state.html | PERJURY IS LAID TO HEWITT; Testimony Cited in Red Inquiry in State of Washington | True | | | C1B 157975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/mrs-carl-e-schmedlin.html | MRS. CARL E. SCHMEDLIN | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/russians-in-germany-reject-removal-of-blockade-now-insist-western.html | Russians in Germany Reject Removal of Blockade Now; Insist Western Mark Be Withdrawn First -Prolongation Through January Seen -Soviet Announces New Air Hazards | True | By Drew Middleton | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/israel-holds-2500-war-captives-in-camp-close-to-mediterranean-7.html | Israel Holds 2,500 War Captives In Camp Close to Mediterranean; 7 Britons Are Listed With Arab Prisoners in Hastily Thrown Up Tents -- Relations With the Guards Are Friendly | True | By Sydney Gruson | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/penn-holds-scrimmage.html | Penn Holds Scrimmage | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/no-tucker-election-now-nlrb-finds-corporations-future-is-too.html | NO TUCKER ELECTION NOW; NLRB Finds Corporation's Future Is Too Uncertain | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/mary-eaton-star-of-the-follies-musical-comedy-actress-famous-in-the.html | MARY EATON, STAR OF THE 'FOLLIES'; Musical Comedy Actress Famous in the Twenties dies at 46 on the West Coast | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/big-foreign-orders-at-hardware-show-buyers-of-africa-latin-america.html | BIG FOREIGN ORDERS AT HARDWARE SHOW; Buyers of Africa, Latin America, Australia Assure Exhibitors They Will Find Dollars to Pay | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/harvard-in-review-of-cadet-offense.html | HARVARD IN REVIEW OF CADET OFFENSE | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/kilian-to-team-with-abt.html | Kilian to Team With Abt | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/russians-jam-films-bow-305000-at-openings-of-movie-with.html | RUSSIANS JAM FILM'S BOW; 305,000 at Openings of Movie With Shostakovitch Score | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/expert-lying-laid-to-teachers-union-cio-unit-follows-lenin-line-dr.html | EXPERT LYING LAID TO TEACHERS UNION; CIO Unit Follows 'Lenin Line,' Dr. Lefkowitz Says in Case of Transferred Teacher | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/appointed-ad-manager-for-du-mont-video-sets.html | Appointed Ad Manager For Du Mont Video Sets | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/heath-nevada-star-again-tops-offense.html | HEATH, NEVADA STAR, AGAIN TOPS OFFENSE | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/anns-lee-defeats-halbarail-by-neck-takes-columbus-day-handicap.html | ANN'S LEE DEFEATS HALBARAIL BY NECK; Takes Columbus Day Handicap Before 26,312 at Salem, Paying $17.40 for $2 | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/vice-president-of-tilo-elected-to-directorate.html | Vice President of Tilo Elected to Directorate | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/mr-austin-to-the-russians.html | MR. AUSTIN TO THE RUSSIANS | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/fordham-in-hard-drill-lukac-and-higgins-offensive-stars-during.html | FORDHAM IN HARD DRILL; Lukac and Higgins Offensive Stars During Scrimmage | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/flanders-says-soviet-triumphs-by-erp-diversion-to-arm-europe-erps.html | Flanders Says Soviet Triumphs By ERP Diversion to Arm Europe; ERP'S USE FOR ARMS HELD SOVIET'S GAIN | True | BY William S. White | | C1B 157975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/chester-m-muddell.html | CHESTER M. MUDDELL | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/cleaners-to-end-strike-window-washers-accept-pay-rise-of-5-a-week.html | CLEANERS TO END STRIKE; Window Washers Accept Pay Rise of $5 a Week Here | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/yale-beset-by-injuries-starts-intensive-practice-for-wisconsin.html | Yale, Beset by Injuries, Starts Intensive Practice for Wisconsin; Hickman to Use Liechty at Fullback, Tries Carr at Center -- Defense Concerns Eli Coach With Only Two Days to Drill | | By Lincoln A. Werden | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/dangers-of-militarism-feared.html | Dangers of Militarism Feared | True | RICHARD R. WOOD. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/realistic-work-urged-by-planner-head-of-the-american-society-warns.html | REALISTIC WORK URGED BY PLANNER; Head of the American Society Warns Untranslated Schemes Discourage the Public | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/donor-paying-4230-annexes-questionnaire-handicap-in-photo-at.html | Donor, Paying $42.30, Annexes Questionnaire Handicap in Photo at Jamaica; HOWE'S 4-YEAR-OLD BEATS CAROLYN A. | | By James Roach | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/sampan-blaze-sears-us-ship.html | Sampan Blaze Sears U.S. Ship | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/almanzora-to-be-razed-15500ton-british-ship-served-in-both-world.html | ALMANZORA TO BE RAZED; 15,500-Ton British Ship Served in Both World Conflicts | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/nation-is-warned-of-war-planes-lag-manufacturer-tells-military.html | NATION IS WARNED OF WAR PLANES LAG; Manufacturer Tells Military Group 2 Years Is Minimum to Increase Output | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/brushes-exhibited-made-from-milk-candy-fortified-with-vitamins-and.html | BRUSHES EXHIBITED MADE FROM MILK; Candy Fortified With Vitamins and Proteins Also Features $2,000,000 Chemical Show | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/hails-britains-sick-plan-journal-finds-medical-service-has-made-a.html | HAILS BRITAIN'S SICK PLAN; Journal Finds Medical Service Has Made 'a Good Start' | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/franco-reasserts-claim-declares-voyage-of-columbus-was-spains.html | FRANCO REASSERTS CLAIM; Declares Voyage of Columbus Was Spain's Enterprise | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/gas-explosion-averted-police-cut-supply-in-queens-near-scene-of.html | GAS EXPLOSION AVERTED; Police Cut Supply in Queens Near Scene of Blast in 1946 | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/hospital-problems-many.html | Hospital Problems Many | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/braves-plan-deals-to-bolster-lineup-executives-chart-1949-drive-as.html | BRAVES PLAN DEALS TO BOLSTER LINE-UP; Executives Chart 1949 Drive as Players Turn Homeward to 'Forget Baseball' | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/ritter-auto-racer-killed-two-others-are-hurt-at-track-as-tire-is.html | RITTER, AUTO RACER, KILLED; Two Others Are Hurt at Track as Tire Is Changed | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/peace-solidarity-in-americas-urged-unity-stressed-at.html | PEACE, SOLIDARITY IN AMERICAS URGED; Unity Stressed at CornerstoneLaying Ceremonies at New Pan-American Building | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/newsstand-strike-regains-strength-backtowork-movement-is-set-back.html | NEWSSTAND STRIKE REGAINS STRENGTH; Back-to-Work Movement Is Set Back When 150 Who Returned Quit Again | True | | | C1B 157975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/the-text-of-governor-deweys-speech-at-louisville-outlining-his.html | The Text of Governor Dewey's Speech at Louisville Outlining His Views on Foreign Policy | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/rail-strike-grips-newfoundland.html | Rail Strike Grips Newfoundland | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/private-exporter-is-helped-by-eca-58-of-authorized-purchases-made.html | PRIVATE EXPORTER IS HELPED BY ECA; 58% of Authorized Purchases Made Through Such Channels, Trade Council Reports | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/gavilan-to-fight-rossano.html | Gavilan to Fight Rossano | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/western-efforts-to-make-capital-of-soviet-bloc-rift-held-futile.html | Western Efforts to Make Capital Of Soviet Bloc Rift Held Futile; Series of Articles in Official Yugoslav Communist Paper Reaffirms Link With Moscow in All Policies | True | By M. S. Handler | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/data-on-secondquarter-sales-submitted-to-sec-by-1276-companies-show.html | Data on Second-Quarter Sales Submitted To SEC by 1,276 Companies Show Gains | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/drama-group-lists-twin-bills.html | Drama Group Lists Twin Bills | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/christmas-toys-prove-realistic-popup-toasters-and-washing-machines.html | CHRISTMAS TOYS PROVE REALISTIC; Pop-Up Toasters and Washing Machines Shown at New Institute Exhibit | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/atlantic-blue-riband-is-reported-lost-as-revived-test-for-crossing.html | Atlantic 'Blue Riband' Is Reported Lost As Revived Test For Crossing Mark Looms | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/11000-volts-kill-4-coast-workers.html | 11,000 Volts Kill 4 Coast Workers | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/sees-people-misled-on-high-living-cost.html | SEES PEOPLE MISLED ON HIGH LIVING COST | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/power-adequate-industry-asserts-counterattack-on-its-critics-based.html | POWER ADEQUATE, INDUSTRY ASSERTS; Counter-Attack on Its Critics, Based on Supply Survey, Planned for This Week | True | By John P. Callahan | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/medium-weight-designs-of-double-duty-utility-shown-by-brunschwig.html | Medium Weight Designs of Double Duty Utility Shown by Brunschwig, Fils | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/share-gadsden-pig-republic-is-urged-larson-waa-administrator-asks.html | SHARE GADSDEN PIG, REPUBLIC IS URGED; Larson, WAA Administrator, Asks Lessee of U.S. Plant to Supply Needy Foundries | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/germans-urged-to-form-free-government-in-preamble-to-constitution.html | Germans Urged to Form Free Government In Preamble to Constitution for the West | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/rev-dr-c-m-sturgess.html | REV. DR. C. M. STURGESS | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/two-army-transports-arrive.html | Two Army Transports Arrive | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 157975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/woman-gets-husband-back-to-us-after-a-17year-fight-on-red-tape.html | Woman Gets Husband Back to U.S. After a 17-Year Fight on Red Tape; Never Gave Up in Case World War I GI Who Returned to Poland on Visit and Was Kept There on Technicality | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/travler-to-bring-out-video-set.html | Trav-ler to Bring Out Video Set | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/named-by-civil-engineers-for-presidency-in-1949.html | Named by Civil Engineers For Presidency in 1949 | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/anne-bowen-affianced-alumna-of-sweet-briar-will-be-bride-of-joseph.html | ANNE BOWEN AFFIANCED; Alumna of Sweet Briar Will Be Bride of Joseph C. Broadus | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/refugee-plight-shown.html | Refugee Plight Shown | True | By Clifton Daniel | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/frederick-e-ruhling.html | FREDERICK E. RUHLING | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/echo-at-columbia-thing-of-the-past-speakers-overcome-by.html | ECHO AT COLUMBIA THING OF THE PAST; Bane of Speakers Overcome by Tilting the Amplifiers Down Toward Audience | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/taft-law-changes-urged-by-gop-aides-advisers-to-dewey-suggest-more.html | TAFT LAW CHANGES URGED BY GOP AIDES; Advisers to Dewey Suggest More Scope for Fact Boards, End of Union Shop Votes | True | By Louis Stark | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/connecticut-home-sold-new-yorker-buys-large-residence-in-fairfield.html | CONNECTICUT HOME SOLD; New Yorker Buys Large Residence in Fairfield Area | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/c-o-issue-proposed-road-seeks-to-float-4200000-equipment.html | C. & O. ISSUE PROPOSED; Road Seeks to Float $4,200,000 Equipment Certificates | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/mosbacher-yacht-larchmont-victor-defeats-black-arrow-in-final-for.html | MOSBACHER YACHT LARCHMONT VICTOR; Defeats Black Arrow in Final for International Craft to Capture Bermuda Bowl | True | By James Robbins | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/columbia-river-award-13348419-contract-in-west-goes-to-two.html | COLUMBIA RIVER AWARD; $13,348,419 Contract in West Goes to Two Companies | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/mrs-harry-f-gramm.html | MRS. HARRY F. GRAMM | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/annapolis-will-get-lawrences-relics.html | ANNAPOLIS WILL GET LAWRENCE'S RELICS | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/admiral-hillenkoetter-in-madrid.html | Admiral Hillenkoetter in Madrid | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/150family-housing-in-mt-vernon-sale.html | 150-FAMILY HOUSING IN MT. VERNON SALE | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/bela-hampe.html | BELA HAMPE | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/clark-scores-at-traps-wins-16yard-event-at-travers-island-in.html | CLARK SCORES AT TRAPS; Wins 16-Yard Event at Travers Island in Shoot-Off | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/france-honors-cerdan-and-olympians-at-fete.html | France Honors Cerdan And Olympians at Fete | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/hudson-to-house-play-by-heyward-set-my-people-free-theatre-guilds.html | HUDSON TO HOUSE PLAY BY HEYWARD; 'Set My People Free,' Theatre Guild's First Production of Season, to Bow Nov. 3 | True | By Sam Zolotow | | C1B 157975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/postal-group-kills-racial-unity-move.html | POSTAL GROUP KILLS RACIAL UNITY MOVE | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/plea-for-13-rise-in-freights-filed-us-railroads-ask-that-8-first.html | PLEA FOR 13% RISE IN FREIGHTS FILED; U.S. Railroads Ask That 8% First Sought Be Granted Now, While ICC Holds Hearings | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/kol-nidre-sermons-urge-forgiveness-pleas-for-eradication-of-hate.html | KOL NIDRE SERMONS URGE FORGIVENESS; Pleas for Eradication of Hate and Selfishness Are Made as Yom Kippur Begins | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/34-in-cesarewitch-today.html | 34 in Cesarewitch Today | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/martin-l-murray.html | MARTIN L. MURRAY | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/chinese-call-child-thurmond.html | Chinese Call Child Thurmond | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/congress-and-high-living-costs.html | Congress and High Living Costs | True | J, H. NF. WMARK | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/boy-demonstrating-hanging-almost-dies-four-7yearold-girls-save.html | Boy Demonstrating Hanging Almost Dies; Four 7-Year-Old Girls Save Companion, 6 | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/interior-post-wests-warren-says-in-butte.html | INTERIOR POST WEST'S, WARREN SAYS IN BUTTE | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/un-group-advances-project-to-transfer-atomic-talks-to-the-big-five.html | U.N. Group Advances Project to Transfer Atomic Talks to the Big Five and Canada | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/excerpts-from-vishinskys-speech-giving-the-soviet-unions-arms.html | Excerpts from Vishinsky's Speech Giving the Soviet Union's Arms Position | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/miss-susan-kelley-engaged.html | Miss Susan Kelley Engaged | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/first-dps-to-sail-friday.html | First D.P.'s to Sail Friday | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/mrs-theodore-roosevelt-tribute-paid-presidents-widow-use-of-yearly.html | Mrs. Theodore Roosevelt; Tribute Paid President's Widow, Use of Yearly Pension Told | True | EDWI EMERSON. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/brigadier-clayton-to-retire.html | Brigadier Clayton to Retire | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/lieut-felix-blanchard-weds.html | Lieut. Felix Blanchard Weds | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/greek-rebels-get-briton-bbc-representative-arrested-by-guerrillas.html | GREEK REBELS GET BRITON; BBC Representative Arrested by Guerrillas While on Tour | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/childrens-art-on-view-work-of-4-to-12yearolds-to-be-seen-today-at.html | CHILDREN'S ART ON VIEW; Work of 4 to 12-Year-Olds to Be Seen Today at Museum | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/jesse-e-lewitt.html | JESSE E. LEWITT | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/un-milk-plane-arrives.html | U.N. Milk Plane Arrives | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/hoover-urges-us-build-goodwill-former-president-warns-that.html | HOOVER URGES U.S. BUILD GOOD-WILL; Former President Warns That Communists Seek to Excite Fear Between Nations | True | | | C1B 157975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/sales-show-rise-on-columbus-day-business-increase-estimated-at-10.html | SALES SHOW RISE ON COLUMBUS DAY; Business Increase Estimated at 10% Over Year Ago Called 'Very Satisfactory' | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/mrs-willkie-to-aid-ellis.html | Mrs. Willkie to Aid Ellis | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/music-notes.html | MUSIC NOTES | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/navy-loses-star-back-hawkins-to-miss-four-games-due-to-throat.html | NAVY LOSES STAR BACK; Hawkins to Miss Four Games Due to Throat Ailment | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/miss-lee-marcuse-prospective-bride-engagement-of-scarsdale-girl-to.html | MISS LEE MARCUSE PROSPECTIVE BRIDE; Engagement of Scarsdale Girl to Richard David Eiseman Announced by Parents | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/eisenhower-13th-to-head-columbia-predecessors-in-presidency.html | EISENHOWER 13TH TO HEAD COLUMBIA; Predecessors in Presidency Clergymen, Business Men, Lawyers and Educators | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/us-berlin-information-units-need-funds-to-combat-russian-propaganda.html | U.S. Berlin Information Units Need Funds To Combat Russian Propaganda in Germany | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/review-1-no-title.html | Review 1 -- No Title | True | By Bosley Crowther | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/books-authors.html | Books -- Authors | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/mrs-zaharias-advances-defeats-mrs-reidel-in-texas-open-gets-6-under.html | MRS. ZAHARIAS ADVANCES; Defeats Mrs. Reidel in Texas Open -- Gets 6 Under Par 69 | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/clark-c-wright-68-chicago-architect.html | CLARK C. WRIGHT, 68, CHICAGO ARCHITECT | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/gop-holds-north-of-new-england-maine-new-hampshire-and-vermont.html | GOP HOLDS NORTH OF NEW ENGLAND; Maine, New Hampshire and Vermont Expected to Maintain Solid Front in Congress | True | By John H. Fenton | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/notes.html | Notes | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/contempt-finding-on-dennis-upheld-us-court-of-appeals-also-quashes.html | CONTEMPT FINDING ON DENNIS UPHELD; U.S. Court of Appeals Also Quashes His Challenge of House Un-American Group | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/copper-industry-rejects-setaside-in-talk-with-sawyer-on-buying-for.html | COPPER INDUSTRY REJECTS SET-ASIDE; In Talk With Sawyer on Buying for Stockpile Such Agreement Is Called Unnecessary | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/milton-h-fine.html | MILTON H. FINE | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/army-changes-strategy-in-effort-to-patch-leaks-against-air-attack.html | Army Changes Strategy in Effort To Patch Leaks Against Air Attack; Blaik to Use Galiffa on Defense as Well as Offense Against Harvard Saturday - Cabinet Members Will Attend Game | True | By Allison Danzig | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/chesapeake-bridge-set-maryland-road-commission-plans-37500000-issue.html | CHESAPEAKE BRIDGE SET; Maryland Road Commission Plans $37,500,000 Issue | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/paul-odwyer-endorsements.html | Paul O'Dwyer Endorsements | True | | | C1B 157975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/roper-youth-a-suicide-autopsy-reveals-previous-injury-to-his-brain.html | ROPER YOUTH A SUICIDE; Autopsy Reveals Previous Injury to His Brain | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/villanova-captain-named.html | Villanova Captain Named | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/colleges-to-salute-city-local-stage-units-plan-plays-in-honor-of.html | COLLEGES TO SALUTE CITY; Local Stage Units Plan Plays in Honor of Anniversary | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/rail-supply-authorized-5568969-of-rightofway-items-permitted-by.html | RAIL SUPPLY AUTHORIZED; $5,568,969 of Right-of-Way Items Permitted by Court | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/l-l-de-anquinos-a-camera-veteran.html | L. L. DE ANQUINOS, A CAMERA VETERAN | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/marguerite-hogan-engaged-to-marry-she-will-be-wed-to-stuart-anthony.html | MARGUERITE HOGAN ENGAGED TO MARRY; She Will Be Wed to Stuart Anthony MacGuire Nov. 6 at St, Ignatius Loyola | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/the-list-of-the-distinguished-guests-attending-columbia-ceremonies.html | The List of the Distinguished Guests Attending Columbia Ceremonies | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/2-horses-flown-in-for-gold-cup-race-bayeux-belgian-champion-and.html | 2 HORSES FLOWN IN FOR GOLD CUP RACE; Bayeux, Belgian Champion, and Irish-Bred Nathoo Arrive for Rich Test Saturday | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/iraq-egypt-back-gaza-government-grant-official-recognition-to-arab.html | IRAQ, EGYPT BACK GAZA GOVERNMENT; Grant Official Recognition to Arab Palestine Regime -Refugee Plea Issued | True | By Dana Adams Schmidt | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/burmese-nationalize-land.html | Burmese Nationalize Land | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/austrian-war-captives-return.html | Austrian War Captives Return | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/coast-democratic-club-backs-gop-first-time.html | Coast Democratic Club Backs GOP First Time | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/prague-holds-4-ywca-aides.html | Prague Holds 4 YWCA Aides | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/miss-jane-newman-becomes-affianced.html | MISS JANE NEWMAN BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/lees-character-hailed-emulation-in-todays-crises-is-urged-at.html | LEE'S CHARACTER HAILED; Emulation in Today's Crises Is Urged at Anniversary Rites | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/widow-with-128525-committed.html | Widow With $128,525 Committed | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/commanders-are-named-in-guard-air-force-army.html | Commanders Are Named In Guard Air Force, Army | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/keeneland-race-to-ky-colonel.html | Keeneland Race to Ky. Colonel | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/togliatti-warns-of-a-new-revolt-says-italian-regime-invites-popular.html | TOGLIATTI WARNS OF A NEW REVOLT; Says Italian Regime Invites Popular Explosion -- Deputies Engage in Violent Brawl | True | By Arnaldo Cortesi | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/the-text-of-austins-speech-to-the-un-demanding-russias-compliance.html | The Text of Austin's Speech to the U.N. Demanding Russia's Compliance With the Charter | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/mrs-f-s-bickford.html | MRS. F. S. BICKFORD | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/dr-wedderburn-rites-today.html | Dr. Wedderburn Rites Today | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/new-comet-found-11th-in-1948.html | New Comet Found, 11th in 1948 | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/directs-sales-research-for-edo-corporation.html | Directs Sales Research For Edo Corporation | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/delegate-first-at-wire-choice-beats-carrara-marble-in-hawthorne.html | DELEGATE FIRST AT WIRE; Choice Beats Carrara Marble in Hawthorne Feature | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/news-of-food-kellogg-booklet-describes-ways-of-using-cereals-other.html | News of Food; Kellogg Booklet Describes Ways of Using Cereals Other Than as Breakfast Foods | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/j-burleigh-tomlinson.html | J. BURLEIGH TOMLINSON | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/decline-is-forecast-in-farmers-income.html | DECLINE IS FORECAST IN FARMERS INCOME | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/3240000-rail-issue-authorized.html | $3,240,000 Rail Issue Authorized | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/dewey-pledges-end-to-u-s-wobbling-in-foreign-affairs-says.html | DEWEY PLEDGES END TO U. S. 'WOBBLING IN FOREIGN AFFAIRS; Says Government Fails When It Ignores Bipartisan Policy, Which He Vows to Extend | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/dr-eberhardt-schminke.html | DR. EBERHARDT SCHMINKE | True | Special to THE NEW YOK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/cleveland-turns-out-200000-strong-to-greet-triumphant-indians.html | Cleveland Turns Out 200,000 Strong to Greet Triumphant Indians; CHAMPIONS RETURN SIGNAL FOR BEDLAM | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/nanking-reports-fall-of-red-base-claims-capture-of-changwu.html | NANKING REPORTS FALL OF RED BASE; Claims Capture of Changwu, Manchuria -- Evacuation of Chefoo Denied by Navy | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/local-news-relay-by-radio-is-urged-witnesses-at-fcc-hearing-join-in.html | LOCAL NEWS RELAY BY RADIO IS URGED; Witnesses at FCC Hearing Join in Asking 'Priority' Wave Lengths for Mobile Staffs | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/germans-ask-steel-output-rise.html | Germans Ask Steel Output Rise | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/dewey-says-he-founded-our-broad-foreign-policy-nonpartisanship.html | Dewey Says He Founded Our Broad Foreign Policy; Non-Partisanship Claim and ERP Version Differ From Hull, Marshall Accounts | True | By James Reston | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/26-games-for-manhattan-jasper-five-to-open-against-alumni-team-on.html | 26 GAMES FOR MANHATTAN; Jasper Five to Open Against Alumni Team on Nov. 20 | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/haas-played-for-eisenhower.html | Haas Played for Eisenhower | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/pep-outpoints-chuck-burton.html | Pep Outpoints Chuck Burton | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/nebraska-bars-wallace-states-high-court-also-rules-out-six-electors.html | NEBRASKA BARS WALLACE; State's High Court Also Rules Out Six Electors on Ballot | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/auto-driver-5-in-court-judge-weighs-nolicense-case-involving-midget.html | AUTO DRIVER, 5, IN COURT; Judge Weighs No-License Case Involving Midget Car | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/civilians-will-aid-in-atom-defense-police-chiefs-hear-of-plans-for.html | CIVILIANS WILL AID IN ATOM DEFENSE; Police Chiefs Hear of Plans for Nationwide Units to Protect Country | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/named-bendix-director-of-engineering-research.html | Named Bendix Director Of Engineering Research | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/15000-parade-in-newark.html | 15,000 Parade in Newark | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/emerson-has-fm-set-for-2995.html | Emerson Has FM Set for $29.95 | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/police-chief-on-warpath-flood-of-unordered-parcels-undertaker-sap.html | POLICE CHIEF ON WARPATH; Flood of Unordered Parcels, Undertaker Sap His Patience | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/abernant-17-triumphs-british-juvenile-easy-victor-in-newmarket.html | ABERNANT, 1-7, TRIUMPHS; British Juvenile Easy Victor in Newmarket Stake | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/hoffman-sees-bevin-today.html | Hoffman Sees Bevin Today | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/united-lutherans-willing-to-merge-largest-unit-in-denomination.html | UNITED LUTHERANS WILLING TO MERGE; Largest Unit in Denomination Votes Fusion With Any or All of 7 Groups in Council | True | By William G. Weart | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/dominion-leaders-hear-bevin-on-asia-problem-of-communism-in-the.html | DOMINION LEADERS HEAR BEVIN ON ASIA; Problem of Communism in the Orient is Reviewed by Him at Empire Conference | True | By Herbert L. Matthews | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/city-college-guards-hurt.html | City College Guards Hurt | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/spellman-in-ponce-rite-lays-cornerstone-for-new-puerto-rico.html | SPELLMAN IN PONCE RITE; Lays Cornerstone for New Puerto Rico University | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/man-enrolls-at-85-in-a-jersey-college.html | MAN ENROLLS AT 85 IN A JERSEY COLLEGE | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/easts-envoys-tied-to-french-strikes-minister-of-interior-repeats.html | EAST'S ENVOYS TIED TO FRENCH STRIKES; Minister of Interior Repeats Charge Cominform Plotted Campaign, Offers 'Proof' | True | By Lansing Warren | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/cartruck-crash-fatal-baldwin-man-dies-in-collision-in-heavy-mist-at.html | CAR-TRUCK CRASH FATAL; Baldwin Man Dies in Collision in Heavy Mist at Night | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/review-2-no-title.html | Review 2 -- No Title | True | T. M. P. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/ignoring-of-help-in-airlift-charged-r-a-norden-declares-civil.html | IGNORING OF HELP IN AIRLIFT CHARGED; R. A. Norden Declares Civil Aeronautics Board Impedes Future of Defense | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/relatives-warned-of-racket-on-dps-travel-agents-disclose-that.html | RELATIVES WARNED OF RACKET ON DP'S; Travel Agent's Disclose That 'Expediter' Offers to Speed Entry Into U. S. for 'Bonus' | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/new-grains-allocations-france-india-china-receive-supplemental.html | NEW GRAINS ALLOCATIONS; France, India, China Receive Supplemental Supplies | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/gop-campaigner-uses-helicopter.html | GOP Campaigner Uses Helicopter | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/trichert-challenges-thomas.html | Trichert Challenges Thomas | True | | | C1B 157975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/markson-to-share-post-with-strauss-20th-century-sc-publicity-chief.html | MARKSON TO SHARE POST WITH STRAUSS; 20th Century S.C. Publicity Chief Appointed Managing Director of Ring Group | True | By Joseph C. Nichols | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/veterans-to-get-insurance-return-va-plans-distribution-in-49-of.html | VETERANS TO GET INSURANCE RETURN; VA Plans Distribution in '49 of Surplus Funds of 1 to 2 Billion | True | By William D. Fenton | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/jerusalem-feast-tense-yom-kippur-falls-on-same-date-as-moslem.html | JERUSALEM FEAST TENSE; Yom Kippur Falls on Same Date as Moslem Festival | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/adler-kramer.html | Adler -- Kramer | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/80-of-banking-handled-here.html | 80% of Banking Handled Here | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/tass-reports-huge-generator.html | Tass Reports Huge Generator | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/alfred-eleven-loses-ivancic.html | Alfred Eleven Loses Ivancic | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/reds-in-office-assailed-steuben-society-state-council-urges-their.html | REDS IN OFFICE ASSAILED; Steuben Society State Council Urges Their Dismissal | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/major-stars-on-top-84-tebbetts-nine-beats-vermont-team-in-opener-of.html | MAJOR STARS ON TOP, 8-4; Tebbetts' Nine Beats Vermont Team in Opener of Tour | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/swedish-monarch-ailing-penicillin-being-given-gustaf-for.html | SWEDISH MONARCH AILING; Penicillin Being Given Gustaf for Influenza-Like Infection | | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/reception-at-faculty-house.html | Reception at Faculty House | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/south-americas-free-press.html | SOUTH AMERICA'S FREE PRESS | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/princeton-works-on-line-reichel-excels-in-practice-rutgers-holds.html | PRINCETON WORKS ON LINE; Reichel Excels in Practice -Rutgers Holds Scrimmage | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/russian-in-un-hits-racial-laws-here-cultural-group-is-told-soviet.html | RUSSIAN IN U.N. HITS RACIAL LAWS HERE; Cultural Group Is Told Soviet Would Punish 'Jim Crow' Practices as 'Crime' | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/paperboard-output-up-7-rise-reported-for-week-and-36-for-year.html | PAPERBOARD OUTPUT UP; .7% Rise Reported for Week and 3.6% for Year | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/styles-for-winter-are-put-on-display-custom-originals-marked-by.html | STYLES FOR WINTER ARE PUT ON DISPLAY; Custom Originals, Marked by Fine Detail, Among Models Exhibited by Jonai | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/hunt-foods-buys-e-pritchard.html | Hunt Foods Buys E. Pritchard | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/gopal-troupe-cancels-program.html | Gopal Troupe Cancels Program | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/lewis-turns-fire-on-dewey-miners-to-seek-higher-pay-lewis-turns.html | Lewis Turns Fire on Dewey; Miners to Seek Higher Pay; LEWIS TURNS FIRE UPON DEWEY, TOO | True | By A. H. Raskin | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/a-soldiereducator-speaks.html | A SOLDIER-EDUCATOR SPEAKS | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/elected-jersey-kiwanis-head.html | Elected Jersey Kiwanis Head | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/50000000-gift-parcels-sent-britain-since-1940.html | 50,000,000 Gift Parcels Sent Britain Since 1940 | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/us-loses-gold-yugoslavia-takes-18144109-others-750000-in-week.html | U.S. LOSES GOLD; Yugoslavia Takes $18,144,109, Others $750,000 in Week | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/r-g-jeter-goodrich-counsel.html | R. G. Jeter Goodrich Counsel | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/urges-deweys-election-st-louis-postdispatch-says-truman-lacks.html | URGES DEWEY'S ELECTION; St. Louis Post-Dispatch Says Truman Lacks Qualifications | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/gold-yuans-value-decreasing.html | Gold Yuan's Value Decreasing | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/basingpoint-ban-lifts-prices-costs-commerce-group-study-shows.html | BASING-POINT BAN LIFTS PRICES, COSTS; Commerce Group Study Shows Impact Heaviest on Small Business and Consumer | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/miss-arlene-yellen-affianced.html | Miss Arlene Yellen Affianced | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/british-invite-other-socialists.html | British Invite Other Socialists | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/westchester-county-observance.html | Westchester County Observance | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/life-underwriters-pick-manning.html | Life Underwriters Pick Manning | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/barkley-calls-gop-farmerlabor-foe-tells-californians-opponents-are.html | BARKLEY CALLS GOP FARMER-LABOR FOE; Tells Californians Opponents Are Attempting to Foment Split Between Groups | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/thomas-suspicious-of-wallace-motives.html | THOMAS SUSPICIOUS OF WALLACE MOTIVES | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/attacks-labor-act-backers.html | Attacks Labor Act Backers | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/business-world.html | Business World | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/ship-head-confers-on-coast-strike-killion-of-american-president.html | SHIP HEAD CONFERS ON COAST STRIKE; Killion of American President Lines, Seeing Haywood of CIO, Hopes for Settlement | True | By Lawrence E. Davies | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/jersey-considered-safely-republican-house-delegation-is-expected-to.html | JERSEY CONSIDERED SAFELY REPUBLICAN; House Delegation Is Expected to Remain 12 to 2, Though Some Contests Are Hot | True | By W. H. Lawrence | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/cyrmoretti-team-victor-cyclists-take-sixday-grind-at-buffalo-by-lap.html | CYR-MORETTI TEAM VICTOR; Cyclists Take Six-Day Grind at Buffalo by Lap | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/msgr-w-h-cloots.html | MSGR. W. H. CLOOTS | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/davis-stars-at-syracuse-fosters-running-also-excels-in-work-for.html | DAVIS STARS AT SYRACUSE; Foster's Running Also Excels in Work for Cornell Game | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/heads-nursing-education-group.html | Heads Nursing Education Group | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/tea-today-to-fete-bargain-box-aides-mrs-t-l-clarke-to-entertain.html | TEA TODAY TO FETE BARGAIN BOX AIDES; Mrs. T. L. Clarke to Entertain Debutantes Helping in Plans for Style Show Tuesday | True | | | C1B 157975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/42-smuggled-aliens-are-seized-rings-head-got-false-birth-papers.html | 42 Smuggled Aliens Are Seized; Ring's Head Got False Birth Papers; SUSPECT IS SEIZED AS ALIEN SMUGGLER | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/no-smoking-sign-is-animated.html | No Smoking' Sign Is Animated | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/funds-for-port-sought-maritime-group-to-open-drive-for-needed.html | FUNDS FOR PORT SOUGHT; Maritime Group to Open Drive for Needed Improvements | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/jacob-paul-dold.html | JACOB PAUL DOLD | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/diecasters-buy-toledo-plant.html | Die-Casters Buy Toledo Plant | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/ruling-held-to-force-merit-pay-bargaining.html | RULING HELD TO FORCE MERIT PAY BARGAINING | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/advanced-by-american-airlines.html | Advanced by American Airlines | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/oil-body-meets-dec-911.html | Oil Body Meets Dec. 9-11 | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/donald-b-abbott-yachtsman-dead-designer-of-sailing-craft-was-once.html | DONALD B. ABBOTT, YACHTSMAN, DEAD; Designer of Sailing Craft Was Once Shoe Manufacturer -Began as Lawyer Here | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/world-citizenship.html | World Citizenship | True | THOMAS T CHOU, Director, World Citizenship Movement | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/to-urge-fund-aid-today-rabbis-in-20o0-synagogues-to-back-250000000.html | TO URGE FUND AID TODAY; Rabbis in 2,0OO Synagogues to Back $250,000,000 Drive | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/taxpayer-parcel-bought-in-queens-cambria-heights-building-contains.html | TAXPAYER PARCEL BOUGHT IN QUEENS; Cambria Heights Building Contains Postoffice -- Houses in Other Deals on Island | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/school-ground-broken-church-holds-ceremony-at-site-in-the-bronx.html | SCHOOL GROUND BROKEN; Church Holds Ceremony at Site in the Bronx | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/owen-coach-of-football-giants-gains-maras-vote-of-confidence-club.html | Owen, Coach of Football Giants, Gains Mara's Vote of Confidence; Club President Scores Rumors of Change in Mentor at Polo Grounds -- Conerly Seen Key Figure in Hope for Improvement | True | By Roscoe McGowen | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/mrs-romeyn-everdell-has-son.html | Mrs. Romeyn Everdell Has Son | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/don-bosco-eleven-wins-186.html | Don Bosco Eleven Wins, 18-6 | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/rich-color-and-solemn-pageantry-of-middle-ages-greet-eisenhower.html | Rich Color and Solemn Pageantry Of Middle Ages Greet Eisenhower; Leaden Skies Roll Back and the Sun Warms Hushed Throngs at Moment New Head of Columbia Grasps Great Keys | True | By Meyer Berger | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/electric-power-increased.html | Electric Power Increased | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/sherman-elected-suffragan-bishop-rector-in-bellerose-queens-chosen.html | SHERMAN ELECTED SUFFRAGAN BISHOP; Rector in Bellerose, Queens, Chosen to Be Assistant to De Wolfe in Long Island | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/william-c-keish.html | WILLIAM C. KEISH | True | | | C1B 157975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/abroad-the-british-commonwealth-and-the-erp.html | Abroad; The British Commonwealth and the ERP | True | By Anne O'Hare McCormick | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/suites-sold-in-summit-nj.html | Suites Sold in Summit, N.J. | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/mass-for-mrs-odwyer-400-attend-memorial-service-here-for-wife-of.html | MASS FOR MRS. O'DWYER; 400 Attend Memorial Service Here for Wife of Mayor | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/text-of-address-by-president-in-springfield-ill-upholding-farm.html | Text of Address by President in Springfield, Ill.; Upholding Farm Policy of Administration | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/thoughts-of-a-bus-rider.html | Thoughts of a Bus Rider | True | BENJAMIN FISCHLE | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/gridiron-poll-led-by-north-carolina-notre-dame-drops-to-second.html | GRIDIRON POLL LED BY NORTH CAROLINA; Notre Dame Drops to Second Place by Twenty Points as Tar Heels Get 1,200 | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/columbia-eleven-shows-confidence-but-little-is-concerned-over-the.html | COLUMBIA ELEVEN SHOWS CONFIDENCE; But Little Is Concerned Over the Loss of Kicking Ace for Penn Game Saturday | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/brooklyn-deals-closed-sales-include-a-group-of-five-dwellings-on.html | BROOKLYN DEALS CLOSED; Sales Include a Group of Five Dwellings on Quincy Street | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/law-guild-endorses-yankwitt.html | Law Guild Endorses Yankwitt | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/price-rise-predicted-on-all-citrus-fruits.html | PRICE RISE PREDICTED ON ALL CITRUS FRUITS | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/bertram-l-succop.html | BERTRAM L. SUCCOP | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/yorkville-plant-in-new-ownership-buyer-of-factory-on-75th-st-leases.html | YORKVILLE PLANT IN NEW OWNERSHIP; Buyer of Factory on 75th St. Leases It to Baking Firm -- Other Manhattan Deals | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/new-plan-proposed-on-language-study.html | NEW PLAN PROPOSED ON LANGUAGE STUDY | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/centennial-to-be-celebrated.html | Centennial to Be Celebrated | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/higgins-birmingham-pilot-succeeds-walters-named-as-manager-at.html | HIGGINS BIRMINGHAM PILOT; Succeeds Walters, Named as Manager at Louisville | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/un-promotes-martin-hill.html | U.N. Promotes Martin Hill | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/retail-drug-margin-declared-too-small.html | RETAIL DRUG MARGIN DECLARED TOO SMALL | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/packer-coach-fines-team-for-poor-play.html | PACKER COACH FINES TEAM FOR POOR PLAY | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/princeton-gets-old-files.html | Princeton Gets Old Files | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/mrs-j-m-cattell-scientists-widow-associate-of-husband-a-noted.html | MRS. J. M. CATTELL, SCIENTIST'S WIDOW; Associate of Husband, a Noted Psychologist, in Publishing Field Is Dead at 83 | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/luxurious-handwoven-types-highlight-the-exhibition-at-america.house.html | Luxurious Handwoven Types Highlight the Exhibition at America House | True | By Mary Roche | | C1B 157975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/joins-luscombe-board.html | Joins Luscombe Board | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/nils-traedal.html | NILS TRAEDAL | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/marshall-being-urged-to-restate-firm-us-policy-on-berlin-issues.html | Marshall Being Urged to Restate Firm U.S. Policy on Berlin Issues | True | By C. L. Sulzserger | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/austrian-parties-seek-recognition-allied-council-faces-request-by.html | AUSTRIAN PARTIES SEEK RECOGNITION; Allied Council Faces Request by Groups to End the Ban on New Political Units | True | By Albion Ross | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/utility-expansion-told-by-leaders-g-a-price-and-philip-sporn.html | UTILITY EXPANSION TOLD BY LEADERS; G. A. Price and Philip Sporn Describe Present Work and Future Plans | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/mrs-f-c-perkins-74-former-ymca-aide.html | MRS. F. C. PERKINS, 74, FORMER Y.M.C.A. AIDE | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/of-local-origin.html | Of Local Origin | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/willard-h-shafer.html | WILLARD H. SHAFER | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/yiddish-shows-arriving-tonight.html | Yiddish Shows Arriving Tonight | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/shipping-news-and-notes-merchant-marine-veterans-ask-exclusion.html | Shipping News and Notes; Merchant Marine Veterans Ask Exclusion Under Draft for Certificate Holders | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/45000-parade-here-on-columbus-day.html | 45,000 PARADE HERE; ON COLUMBUS DAY | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/television-fm-aid-radio-parts-maker-shipments-of-such-components-in.html | TELEVISION, FM AID RADIO PARTS MAKER; Shipments of Such Components in Quarter Help to Offset General Instruments' Loss | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/federal-housing-aid-is-urged-by-stichman.html | FEDERAL HOUSING AID IS URGED BY STICHMAN | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/300-schools-share-in-exercises-here-great-universities-of-europe.html | 300 SCHOOLS SHARE IN EXERCISES HERE; Great Universities of Europe and Americas Pay Tribute to New Columbia Head | True | By Benjamin Fine | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/milford-p-berglund.html | MILFORD P. BERGLUND | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/liberal-editors-told-they-are-civilizers.html | LIBERAL EDITORS TOLD THEY ARE CIVILIZERS | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/italy-our-colony-wallace-asserts-columbus-day-speech-pictures.html | ITALY OUR 'COLONY,' WALLACE ASSERTS; Columbus Day Speech Pictures 'Control by Men of Wall Street and Military' | True | BY George Eckel | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/dr-arthur-f-harman.html | DR. ARTHUR F. HARMAN | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/lackawannas-share-in-nickel-plate-rises.html | LACKAWANNA'S SHARE IN NICKEL PLATE RISES | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/joins-world-church-unit-american-lutheran-group-acts-after.html | JOINS WORLD CHURCH UNIT; American Lutheran Group Acts After Convention Dispute | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/west-defense-chiefs-call-on-montgomery.html | WEST DEFENSE CHIEFS CALL ON MONTGOMERY | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/stengel-signs-as-yanks-manager-with-2year-contract-for-undisclosed.html | Stengel Signs as Yanks' Manager With 2-Year Contract for Undisclosed Sum; BIG JOB CONFRONTS PILOT OF BOMBERS | True | By John Drebinger | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/oats-and-barley-ease-in-winnipeg-dealings.html | OATS AND BARLEY EASE IN WINNIPEG DEALINGS | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/todd-is-converting-4-ships-for-turkey-former-navy-transports-will.html | TODD IS CONVERTING 4 SHIPS FOR TURKEY; Former Navy Transports Will Serve as Passenger, Liners in World-Wide Trade | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/miami-selects-cocaptains.html | Miami Selects Co-Captains | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/backs-indians-land-suit-again.html | Backs Indians' Land Suit Again | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/heads-methodist-pension-board.html | Heads Methodist Pension Board | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/mrs-abbot-treadwell.html | MRS. ABBOT TREADWELL | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/a-fitting-memorial.html | A FITTING MEMORIAL | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/hockey-campaign-to-start-tonight-black-hawks-meet-red-wings-in.html | HOCKEY CAMPAIGN TO START TONIGHT; Black Hawks Meet Red Wings in Opener at Detroit -Leafs Seen Top Team | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/bonds-and-shares-on-london-market-british-governments-retain-price.html | BONDS AND SHARES ON LONDON MARKET; British Governments Retain Price Leadership in Firm Session of Trading | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/fall-dress-show-well-attended-buyers-flock-to-rosenfeld-opening-of.html | FALL DRESS SHOW WELL ATTENDED; Buyers Flock to Rosenfeld Opening of Spring and Resort Styles -- $20 Million Year Set | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/korean-wreck-not-plot-inquiry-lays-train-crash-that-killed-36-gis.html | KOREAN WRECK NOT PLOT; Inquiry Lays Train Crash That Killed 36 GI's to Neglect | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/30-businessmen-aid-firemen.html | 30 Businessmen Aid Firemen | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/palestine-debate-in-un-held-urgent-truce-breaches-and-solution-of.html | PALESTINE DEBATE IN U.N. HELD URGENT; Truce Breaches and Solution of Bernadotte Slaying May Be Council Topics Soon | True | By Camille M. Cianfarra | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/merit-pay-increases.html | MERIT PAY" INCREASES | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/sports-of-the-times-no-runs-no-hits-no-errors-no-game.html | Sports of the Times; No Runs, No Hits, No Errors, No Game | True | By Arthur Daley | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/clock-to-get-new-look-church-street-timepiece-retires-to-await.html | CLOCK TO GET 'NEW LOOK'; Church Street Timepiece Retires to Await Modern Case | True | | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/hoffman-is-reported-asking-german-dismantling-delay-hoffman-abroad.html | Hoffman Is Reported Asking German Dismantling Delay; HOFFMAN, ABROAD, SEEN ASKING DELAY | True | By Harold Callender | | C1B 157975 | |
| 1948-10-13 | 1948-10-13 | https://www.nytimes.com/1948/10/13/archives/marquess-coming-to-us-to-sell.html | Marquess Coming to U.S. to Sell | True | | | C1B 157975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/ruth-laessle-fiancee-she-will-be-married-to-ward-a-butts-3d-war.html | RUTH LAESSLE FIANCEE; She Will Be Married to Ward A, Butts 3d, War Veteran | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/italys-employes-to-strike-today-9hour-token-stoppage-is-set-by.html | ITALY'S EMPLOYES TO STRIKE TODAY; 9-Hour Token Stoppage Is Set by Government Workers to Protest Lack of Pay Rise | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/columbia-coaches-retire-murray-peterson-have-total-of-83-years-of.html | COLUMBIA COACHES RETIRE; Murray, Peterson Have Total of 83 Years of Service | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/c-c-n-y-soccer-test-shifted.html | C. C. N. Y. Soccer Test Shifted | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/dewey-a-schibley.html | DEWEY A. SCHIBLEY | True | Special to N,v Noo TL',ZS. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/gis-jailed-for-bulb-theft.html | GI's Jailed for Bulb Theft | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/marcantonio-ii.html | MARCANTONIO -- II | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/oil-progress-day.html | OIL PROGRESS DAY | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/value-of-listed-bonds-off.html | Value of Listed Bonds Off | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/stock-split-authorized-mullins-stockholders-vote-also-to-increase.html | STOCK SPLIT AUTHORIZED; Mullins Stockholders Vote Also to Increase Capitalization | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/easing-traffic-congestion-some-suggestions-offered-to-promote.html | Easing Traffic Congestion; Some Suggestions Offered to Promote Better Flow of Vehicles | True | WILLIAM A. COOPER. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/slim-wallace-vote-is-forecast-by-ada-statement-says-the-dixiecrat.html | SLIM WALLACE VOTE IS FORECAST BY ADA; Statement Says 'the Dixiecrat Movement' May Have Greater Effect on New Party Lines | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/atkinson-wins-on-loyal-worker-up-beat-and-windfields-at-jamaica.html | Atkinson Wins on Loyal Worker, Up Beat and Windfields at Jamaica; FAVORITE CAPTURES FEATURE WITH EASE Paying $5.50, Up Beat Races to 2-Length Triumph Over Basis in Jamaica Dash INCHCAPELLA IS SET BACK Loyal Worker Placed First as Result of Foul -- Bayeux May Be Out of Gold Cup Test | True | By James Roach | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/hotel-man-found-in-river.html | Hotel Man Found in River | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/1500000-tons-of-coal-lost.html | 1,500,000 Tons of Coal Lost | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/recognition-by-us-is-denied-to-arabs-lovett-declares-we-will-not.html | RECOGNITION BY U.S. IS DENIED TO ARABS; Lovett Declares We Will Not Support Gaza Government -- London Remains Silent | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/duke-five-names-cocaptains.html | Duke Five Names Co-captains | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/ohio-session-invites-merger.html | Ohio Session Invites Merger | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/jacob-o-zabronsky.html | JACOB O. ZABRONSKY | True | Special to Tm Nzw Youm Tnls. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/mrs-mereand-104-dies-upstate-residen-since-1845i-recently-did.html | MRS. MEREAND, 104, DIES; {Up.State Residen{ Since 1845i : Recently Did Housework { | True | Special to T NEW YOK Tzzs. | | C1B 157976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/scheffel-retains-lockport-post.html | Scheffel Retains Lockport Post | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/united-lutherans-adopt-high-budget-total-for-two-years-is-record.html | UNITED LUTHERANS ADOPT HIGH BUDGET; Total for Two Years Is Record $10,051,180 and Carries in Face of Floor Opposition | True | By William G. Weartspecial To the New York Times | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/seattle-to-offer-6000000-bonds-light-and-power-securities-will-be.html | SEATTLE TO OFFER $6,000,000 BONDS; Light and Power Securities Will Be Up for Sale to the Public on Monday | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/wallace-aide-chides-truman-on-rights.html | WALLACE AIDE CHIDES TRUMAN ON RIGHTS | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/s-johannesson-retires-famous-engineer-71-quits-new-jersey-highway.html | S. JOHANNESSON RETIRES; Famous Engineer, 71, Quits New Jersey Highway Post | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/lack-made-westrex-president.html | Lack Made Westrex President | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/living-scale-rises-in-rural-families-department-of-agriculture-sees.html | LIVING SCALE RISES IN RURAL FAMILIES; Department of Agriculture Sees Continued Improvement Due to Increased Incomes | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/labor-seen-ending-gop-senate-reign-keenan-head-of-afl-league-says.html | LABOR SEEN ENDING GOP SENATE REIGN; Keenan, Head of AFL League, Says After Survey Taft Act Spurs Union Political Effort | True | By Louis Starkspecial To the New York Times. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/airlines-to-speed-winter-schedules-agreement-here-eliminates-rush.html | AIRLINES TO SPEED WINTER SCHEDULES; Agreement Here Eliminates Rush for Certain Minutes During Popular Hours | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/navy-plans-alaska-tests-minor-training-by-pacific-fleet-reported.html | NAVY PLANS ALASKA TESTS; Minor Training by Pacific Fleet Reported Set for February | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/ivan-r-ault.html | IVAN R. AULT | True | Special to N.v Y'o 'i".. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/raymond-m-remick.html | RAYMOND M. REMICK | True | Special to TH NEW YOL TIMF..s | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/harry-h-wood.html | HARRY H, WOOD | True | Specta] to Nv yo_ TZML% | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/french-paper-assails-austin.html | French Paper Assails Austin | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/yale-squad-ends-heavy-workouts-42man-eli-team-willdepart-today-for.html | YALE SQUAD ENDS HEAVY WORKOUTS; 42-Man Eli Team Will-Depart Today for Wisconsin Game -- Carr Likely Starter | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/education-in-safety-stressed-in-schools.html | EDUCATION IN SAFETY STRESSED IN SCHOOLS | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/oil-demand-in-war-expected-to-soar-petroleum-expert-tells-need.html | OIL DEMAND IN WAR EXPECTED TO SOAR; Petroleum Expert Tells Need for Cooperation of Armed Forces With Industry | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/walkout-at-brewery-181-ruppert-drivers-on-strike-after-21-are.html | WALKOUT AT BREWERY; 181 Ruppert Drivers on Strike After 21 Are Discharged | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/evidence-in-hisschambers-case-held-too-slight-for-perjury-trial.html | Evidence in Hiss-Chambers Case Held Too Slight for Perjury Trial; HISS CASE EVIDENCE HELD INSUFFICIENT | True | By John D. Morrisspecial To the New York Times. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/mrs-william-e-morgan-i.html | MRS. WILLIAM E. MORGAN .I | True | | | C1B 157976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/nannette-swift-to-wed-montclair-girl-will-be-the-brid-of-conway-h.html | NANNETTE SWIFT TO WED; Montclair Girl Will Be the Brid of Conway H, Melcher | | Special to TH] NZw YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/red-wings-down-black-hawks-31-detroit-wins-national-hockey-leagues.html | RED WINGS DOWN BLACK HAWKS, 3-1; Detroit Wins National Hockey League's Opener With Two Goals in Final Period | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/polishyugoslav-rift-occurs.html | Polish-Yugoslav Rift Occurs | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/the-screen-cinematic-hokum.html | THE SCREEN; Cinematic Hokum | True | By Bosley Crowther | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/george-f-sauerwein-sr.html | GEORGE F. SAUERWEIN SR.! | True | SPecial to Ns',v YORK TZy.S. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/secs-approval-asked-of-utility-financing.html | SECS APPROVAL ASKED OF UTILITY FINANCING | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/greek-ceramics-on-sale-proceeds-to-be-used-for-buying-necessities.html | GREEK CERAMICS ON SALE; Proceeds to Be Used for Buying Necessities for Children | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/city-drops-30-cases-in-soundtruck-fight.html | CITY DROPS 30 CASES IN SOUND-TRUCK FIGHT | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/two-u-n-meetings-on-palestine-set-security-council-will-confer.html | TWO U. N. MEETINGS ON PALESTINE SET; Security Council Will Confer Today on Bernadotte Killing, Alleged Truce Violations | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/fake-mechanic-uses-ruse-to-rob-women-in-autos.html | Fake Mechanic Uses Ruse To Rob Women in Autos | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/mrs-j-w-morgan-to-entertain.html | Mrs. J. W. Morgan to Entertain | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/cottonseed-crush-soars-707521-tons-processed-in-august-september.html | COTTONSEED CRUSH SOARS; 707,521 Tons Processed in August, September, Against 451,852 in '47 | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/dewey-promises-help-to-dust-bowl-and-conservation-tells-oklahomans.html | DEWEY PROMISES HELP TO DUST BOWL AND CONSERVATION; Tells Oklahomans He Will See That Another Erosion Tragedy Does Not Occur NEW APPROACH' PLEDGED Resources Linked to Peace -- To Sell Power at 'Lowest Self-Liquidating Rate' Dewey Promises Dust Bowl Help With Broad Conservation Plan | | By James Restonspecial To the New York Times. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/ripleydowling.html | Ripley--Dowling | | Special to Nlw YOF. K TIr.S. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/cooperation-plea-for-safety-laws-gen-fleming-tells-conference-of.html | COOPERATION PLEA FOR SAFETY LAWS; Gen. Fleming Tells Conference of Police Chiefs That Much Work Is Needed on Traffic | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/crawford-reduces-mens-clothing-by-20-to-help-crush-inflation-price.html | Crawford Reduces Men's Clothing By 20% to 'Help Crush Inflation'; Price Cut, Effective at Once, First of Kind by Major Producer -- Will Apply to Company's Entire Line | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/sports-of-the-times-casey-at-the-bat.html | Sports of the Times; Casey at the Bat | True | By Arthur Daley | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/soviet-urges-missions-exit.html | Soviet Urges Missions' Exit | True | | | C1B 157976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/dock-union-rejects-new-wage-proposal.html | DOCK UNION REJECTS NEW WAGE PROPOSAL | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/named-sales-manager-of-ge-chemicals-division.html | Named Sales Manager Of GE Chemicals Division | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/mrs-samuel-a-tucker.html | MRS. SAMUEL A. TUCKER | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/hyman-harris.html | HYMAN HARRIS | True | S;d to T Nw Yoc | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/dyckman-princeton-captain.html | Dyckman Princeton Captain | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/henry-f-underhill.html | HENRY F. UNDERHILL | True | Special to Ttz l*z,v 'OR.W. TL"ZS | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/curb-service-in-banking-new-branch-in-queens-designed-to-serve.html | CURB SERVICE IN BANKING; New Branch in Queens Designed to Serve Motorists in Cars | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/denies-progressive-plea-west-virginia-court-wont-put-governor.html | DENIES PROGRESSIVE PLEA; West Virginia Court Won't Put Governor Nominee on Ballot | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/rangers-to-start-campaign-tonight-crippled-blue-shirts-oppose.html | RANGERS TO START CAMPAIGN TONIGHT; Crippled Blue Shirts Oppose Canadiens at Montreal -- Line-Up Is Uncertain | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/thurmondtalmadge-link-latters-aides-among-electors-chosen-by-states.html | THURMOND-TALMADGE LINK; Latter's Aides Among Electors Chosen by States Righters | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/wildberg-changes-plans-for-musical-he-and-satenstein-join-forces-to.html | WILDBERG CHANGES PLANS FOR MUSICAL; He and Satenstein Join Forces to Produce 'The Golden Touch,' With Bow Here in March | True | By Louis Calta | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/ski-equipment-is-shown-aluminum-in-pastel-shades-used-for-new-type.html | SKI EQUIPMENT IS SHOWN; Aluminum in Pastel Shades Used for New Type of Runners | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/kusserow-named-captain-columbia-back-will-lead-team-in-contest-with.html | KUSSEROW NAMED CAPTAIN; Columbia Back Will Lead Team in Contest With Penn | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/letter-carriers-hear-80th-congress-hailed.html | LETTER CARRIERS HEAR 80TH CONGRESS HAILED | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/hospital-installs-370000-kitchen-modern-facilities-praised-by.html | HOSPITAL INSTALLS $370,000 KITCHEN; Modern Facilities Praised by Dietitian -- 2,100 Meals Are Prepared There Daily | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/which-way-before-the-fire.html | Which Way Before the Fire? | True | ALLEN W. PORTERFIELD. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/miss-margaret-behn-honored.html | Miss Margaret Behn Honored | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/jewel-j-jackson.html | JEWEL J. JACKSON | True | SPECIAL TO THE NEW YORKI TIME | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/trial-of-78-spaniards-opens.html | Trial of 78 Spaniards Opens | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/alaska-democrats-lead-bartlett-ahead-41-for-congress-delegate-sweep.html | ALASKA DEMOCRATS LEAD; Bartlett Ahead 4-1 for Congress Delegate -- Sweep Indicated | True | | | C1B 157976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/truckload-of-gifts-for-children-overseas-is-sent-here-by-youngsters.html | Truckload of Gifts for Children Overseas Is Sent Here by Youngsters From Up-State | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/razzmatazz-first-in-dash-at-laurel-colt-runs-fastest-6-furlongs-of.html | RAZZMATAZZ FIRST IN DASH AT LAUREL; Colt Runs Fastest 6 Furlongs of Meet -- Illuminable Wins Other Jenkins Trial | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/bus-using-new-ge-light.html | Bus Using New GE Light | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/mrs-earl-c-baker.html | MRS. EARL C. BAKER | True | SPECIAL TO THE NEW YORK TIMES | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/erp-complicating-empire-trade-ties-commonwealth-premiers-mix.html | ERP COMPLICATING EMPIRE TRADE TIES; Commonwealth Premiers Mix Resignation and Satisfaction Over London's Commitments | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/shortage-of-autos-for-2-years-is-seen-wilson-gm-head-says-price.html | SHORTAGE OF AUTOS FOR 2 YEARS IS SEEN; Wilson, GM Head, Says Price Rises Have No Effect on Sales -- New Advances Indicated | True | By Bert Piercespecial To the New York Times. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/u-s-general-visits-stalingrad.html | U. S. General Visits Stalingrad | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/hotel-workers-get-rise.html | Hotel Workers Get Rise | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/dallas-stops-kilroy-in-second.html | Dallas Stops Kilroy in Second | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/eca-stops-pools-on-all-aid-cargo-carteltype-groups-accused-of.html | ECA STOPS POOLS ON ALL AID CARGO; Cartel-Type Groups Accused of Forcing Brokers to Deal With Them | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/high-court-to-review-ban-on-3d-party-illinois-ballot.html | High Court to Review Ban On 3d Party Illinois Ballot | True | By the United Press. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/anewspaphr-aide-3eadvertisingdirector-of-the-washington-evening.html | -A'.'NEWSPAPHR' AIDE; -{3E'-AdVertisingDirector of The .Washi'ngton Evening Star Dies mVeteran of Two War | True | SpecJe.[ to N Yore= Tzzs. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/daniel-kelleher.html | DANIEL KELLEHER | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/troth-announced-of-miss-e-okeeffe.html | TROTH ANNOUNCED OF MISS E. O'KEEFFE | True | Special to THE NW YOP. K TZMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/miss-j-6-dorsey-to-be-bride-today-wedding-of-art-student-to-dr-guy.html | MISS J. 6. DORSEY TO BE BRIDE TODAY; Wedding of Art Student to Dr. Guy Prevost Will Take Place in Montreal Rectory | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/grain-prices-off-corn-leading-way-futures-close-1-38-to-2-cents.html | GRAIN PRICES OFF, CORN LEADING WAY; Futures Close 1 3/8 to 2 Cents Lower, Cash Crop 3 to 7 Down as Wheat Drops 3/8 to 1 3/4 | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/rev-edwin-d-hardin.html | REV. EDWIN D. HARDIN | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/alfred-kerr.html | ALFRED KERR | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/loans-to-brokers-drop-363000000-u-s-security-holdings-are-up.html | LOANS TO BROKERS DROP $363,000,000; U. S. Security Holdings Are Up $615,000,000 in Weekly Member Bank Report | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/party-to-aid-staten-island-home.html | Party to Aid Staten Island Home | True | | | C1B 157976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/rutgers-hopeful-of-first-triumph-on-princeton-field-in-old-rivalry.html | Rutgers Hopeful of First Triumph On Princeton Field in Old Rivalry; Harman, Hit Hard by Injuries, Will Start McLaren for Sabo and Pryor for Hering in Backfield -- Pep Squad Spurs Team | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/charges-ftc-wants-basing-point-ended-counsel-in-corn-products-case.html | CHARGES FTC WANTS BASING POINT ENDED; Counsel in Corn Products Case Says Destruction Is Aim in Bid for Complaint's Dismissal PUBLIC, CONGRESS MISLED Cites Use of Vague Terms Fast Becoming Known in Legal Field as 'Commissionese' CHARGES FTC WANTS BASING POINT ENDED | True | By H. Walton Clokespecial To the New York Times. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/succeeds-to-presidency-of-procter-gamble.html | Succeeds to Presidency Of Procter & Gamble | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/the-senate-elections.html | THE SENATE ELECTIONS | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/hungarian-official-flees-vienna-post.html | HUNGARIAN OFFICIAL FLEES VIENNA POST | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/marketing-quotas-cotton-prospect-federal-expert-outlines-this.html | MARKETING QUOTAS COTTON PROSPECT; Federal Expert Outlines This Possiblity for 1950 Crop at Economists' Parley | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/mcandless-sparks-drill-tallies-twice-passes-for-three-touchdowns-at.html | MCANDLESS SPARKS DRILL; Tallies Twice, Passes for Three Touchdowns at Princeton | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/company-officers-cut-holdings.html | Company Officers Cut Holdings | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/author-sees-abdication-mrs-h-t-loweporter-attends-dublin-theatre.html | AUTHOR SEES 'ABDICATION; Mrs. H. T. Lowe-Porter Attends Dublin Theatre Performance | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/hechts-films-under-ban-british-theatre-owners-vote-to-act-against.html | HECHT'S FILMS UNDER BAN; British Theatre Owners Vote to Act Against 'Britain Hater' | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/new-york-is-pagan-mission-head-says-half-of-city-population-lacks.html | NEW YORK IS PAGAN, MISSION HEAD SAYS; Half of City Population Lacks Organized Religious Ties, Dr. K. D. Miller Asserts $85,000 FUND TO BE ASKED 1,500,000 Catholics, 600,000 Protestants, 600,000 Jews in Membership Estimate | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/legion-head-raps-wallace-party.html | Legion Head Raps Wallace Party | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/coal-machinery-sales-up.html | Coal Machinery Sales Up | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/court-to-uphold-cut-in-deliveries-of-gas.html | COURT TO UPHOLD CUT IN DELIVERIES OF GAS | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/margaret-speaks-gives-song-recital-soprano-chooses-worthwhile.html | MARGARET SPEAKS GIVES SONG RECITAL; Soprano Chooses Worth-While Program on Return to Local Stage After Six Years | True | By Noel Straus | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/crushed-against-barn-by-truck.html | Crushed Against Barn by Truck | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/news-of-food-soup-suggested-now-for-cooler-days-pressure-cooker.html | News of Food; Soup Suggested Now for Cooler Days; Pressure Cooker Offers Quick Results | True | By Jane Nickerson | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/otis-seeks-to-oppose-direct-sale-of-bonds.html | OTIS SEEKS TO OPPOSE DIRECT SALE OF BONDS | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/utility-rate-rise-suspended.html | Utility Rate Rise Suspended | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/hospitals-save-lives.html | Hospitals Save Lives | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/texas-to-cut-oil-flow-reduction-of-4661-barrels-daily-ordered-for.html | TEXAS TO CUT OIL FLOW; Reduction of 4,661 Barrels Daily Ordered for November | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/named-for-bronx-award-w-e-boyland-chosen-as-the-outstanding-citizen.html | NAMED FOR BRONX AWARD; W. E. Boyland Chosen as the 'Outstanding Citizen' of Year | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/mrs-appleton-rites-1-former-new-y6rker-the-widowi-of-publisher-dies.html | .MRS. APPLETON RITES; ' 1 Former New Y6rker, the Widowi Of Publisher,' Dies at 81 I , | True | speela/to re Nv Noz.K 'rzz. I | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/red-cross-to-unite-two-area-offices-northern-unit-here-will-be.html | RED CROSS TO UNITE TWO AREA OFFICES; Northern Unit Here Will Be Merged With the Eastern in Virginia to Save $750,000 | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/britain-advancing-on-recovery-road-new-envoy-holds-sir-oliver.html | BRITAIN ADVANCING ON RECOVERY ROAD, NEW ENVOY HOLDS; Sir Oliver Franks Stresses Aid of ERP as His Government Sees Fiscal Balance by 1952 ALDRICH ASKS LEND-LEASE; Banker, at Dinner Here, Says U. S. Should Join Brussels Pact, Help Rearm Nations BRITAIN DECLARED ON RECOVERY ROAD | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/in-the-nation-when-the-supreme-court-declines-to-review.html | In The Nation; When the Supreme Court Declines to Review | True | By Arthur Krock | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/de-gaulle-receives-large-fund-support.html | DE GAULLE RECEIVES LARGE FUND SUPPORT | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/hoffman-presses-dismantling-halt-talks-with-bevin-twice-in-day-no.html | HOFFMAN PRESSES DISMANTLING HALT; Talks With Bevin Twice in Day -- No Modification in British Position Is Announced | True | By Clifton Danielspecial To the New York Times. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/store-in-stamford-opened-by-sloane-several-thousand-persons-attend.html | STORE IN STAMFORD OPENED BY SLOANE; Several Thousand Persons Attend Ceremony Held in Shopping Center | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/british-to-sift-seizure-officials-sent-to-greek-town-where-reds.html | BRITISH TO SIFT SEIZURE; Officials Sent to Greek Town Where Reds Hold BBC Man | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/filipowicz-to-be-married.html | Filipowicz to Be Married | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/hyman-frankel.html | HYMAN FRANKEL | True | SDeclal [o -PH | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/yugoslavia-to-free-germans.html | Yugoslavia to Free Germans | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/the-citizen-and-defense.html | THE CITIZEN AND DEFENSE | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/japanese-officers-sentenced.html | Japanese Officers Sentenced | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/kendall-marsh.html | KENDALL MARSH | True | | | C1B 157976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/matter-for-derision.html | Matter for Derision | | JAMES F. LOUGHLIN. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/text-of-trumans-talk-in-st-paul-attacking-gop-unity-pledge-as-a.html | Text of Truman's Talk in St. Paul Attacking GOP 'Unity' Pledge as a 'Catch Phrase' | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/-w-mitchellcarroll-biologist-63-d-d-ep-tment-h-e-ad-at-franklin.html | / w, . , MITCHELLCARROLL, BIOLOGIST, 63, D.. D e.p.??; tment !H e a.'d' at' Franklin' /.andMarshail f0'28 Years--.Hail Taught at U. of P. | True | Special to Tm:'N',.Yo. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/of-local-origin.html | Of Local Origin | | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/housing-authority-loans.html | Housing Authority Loans | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/excerpts-from-shawcross-reply-to-vishinsky.html | Excerpts From Shawcross Reply to Vishinsky | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/canal-traffic-up-in-september.html | Canal Traffic Up in September | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/joseph-t-harrington.html | JOSEPH T. HARRINGTON | True | Special to THE NEW YOP. X . | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/a-l-schafer-is-named.html | A. L. Schafer Is Named | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/taft-off-for-europe-next-month.html | Taft Off for Europe Next Month | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/10000000-sought-by-churches-in-day-episcopal-national-council-hears.html | $10,000,000 SOUGHT BY CHURCHES IN DAY; Episcopal National Council Hears of Project to Aid Church World Service | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/china-pays-installment.html | China Pays Installment | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/advertising-drive-on-to-fight-communism.html | ADVERTISING DRIVE ON TO FIGHT COMMUNISM | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/du-pont-company-gets-award.html | Du Pont Company Gets Award | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/wac-head-here-for-inspections.html | Wac Head Here for Inspections | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/war-mecullen.html | War McCullen | True | special to Tm NzwNoPx< Tnrs. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/new-preferred-issue-approved-for-utility.html | NEW PREFERRED ISSUE APPROVED FOR UTILITY | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/bonds-and-shares-on-london-market-trading-interest-is-centered-in.html | BONDS AND SHARES ON LONDON MARKET; Trading Interest Is Centered in Gold Group, Which Makes Many Fractional Gains | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/more-paper-is-available-british-trade-board-announces-increase-for.html | MORE PAPER IS AVAILABLE; British Trade Board Announces Increase for Periodical Use | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/free-czech-council-formed-by-exiles.html | FREE CZECH COUNCIL FORMED BY EXILES | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | ... | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/party-planned-for-anne-russell.html | Party Planned for Anne Russell | True | | | C1B 157976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/conant-proposes-plan-on-education-president-of-harvard-outlines.html | CONANT PROPOSES PLAN ON EDUCATION; President of Harvard Outlines Program Designed to Train Youth for War and Peace STUDY OF SOVIET URGED He Expects World to Be Split for Many Years Because of Conflicting Ideologies | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/richard-f-horton.html | RICHARD F. HORTON | True | Special to TRz Nv No- TrJazs. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/rich-effects-mark-fur-apparel-show-parisdesigned-creations-are.html | RICH EFFECTS MARK FUR APPAREL SHOW; Paris-Designed Creations Are Presented by Store Here in Wide Variety | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/drew-inaugural-set-dr-holloway-to-be-installed-as-president-on.html | DREW INAUGURAL SET; Dr. Holloway to Be Installed as President on Saturday | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/litwhilers-stars-win-172.html | Litwhiler's Stars Win, 17-2 | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/boston-mayor-pays-off.html | Boston Mayor Pays Off | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/u-s-cleared-in-peruvian-revolt.html | U. S. Cleared in Peruvian Revolt | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/indas-elephant-market-bearish-as-princes-purses-are-slashed.html | India's Elephant Market Bearish As Princes' Purses Are Slashed; ELEPHANT MARKET IS BEARISH IN INDIA | True | By Robert Trumbullspecial To the New York Times. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/oppenheimer-bids-u-s-to-guard-atom-home-from-visit-to-foreign.html | OPPENHEIMER BIDS U. S. TO GUARD ATOM; Home From Visit to Foreign Scientists, He Says Control Must Not Be Shared | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/reds-in-soviet-zone-lose-ground-in-blockade-western-officials-say.html | Reds in Soviet Zone Lose Ground In Blockade, Western Officials Say; Deterioration of Economy in Russian Area Plus Failure to Return Territory Given to Poland Causes Disaffection | True | By Drew Middletonspecial To the New York Times. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/oklahomans-see-a-folksy-dewey-rear-platform-appearances-reveal-less.html | OKLAHOMANS SEE A 'FOLKSY' DEWEY; Rear - Platform Appearances Reveal Less Familiar Side in 'Mother-in-Law State' | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/woman-65-killed-by-bus.html | Woman, 65, Killed by Bus | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/johnsontichenor.html | Johnson--Tichenor | True | Special to NgW YOr. K TIMZS. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/van-mook-resigns-post-action-of-governor-general-of-indonesia-is.html | VAN MOOK RESIGNS POST; Action of Governor General of Indonesia Is Accepted | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/brazil-wants-u-n-assembly.html | Brazil Wants U. N. Assembly | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/backs-one-traffic-unit-broadway-association-supports-budget.html | BACKS ONE TRAFFIC UNIT; Broadway Association Supports Budget Commission's Plan | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/teachers-union-scores-lefkowitz-charges-tilden-principal-is-trying.html | TEACHERS UNION SCORES LEFKOWITZ; Charges Tilden Principal Is Trying to 'Ferret Out' Progressive Instructors | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/miss-helen-pond-engaged-to-wed-betrothal-of-barnard-alumna-to.html | MISS HELEN POND ENGAGED TO WED; Betrothal of Barnard Alumna to Randall McIntyre,'Yale Graduate, Announced | True | | | C1B 157976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/generals-get-new-posts-chamberlin-will-command-5th-army-hodge-5th.html | GENERALS GET NEW POSTS; Chamberlin Will Command 5th Army, Hodge 5th Corps | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/samuel-s-hiids-aotor-dies-at-73-leading-character-portrayer-turned.html | SAMUEL S. HIIDS, AOTOR, DIES AT 73; .Leading Character Portrayer Turned to Films After Losing Fortune Amassed | True | in Law | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/banker-discounts-recession-fears-temple-cites-nations-financial.html | BANKER DISCOUNTS RECESSION FEARS; Temple Cites Nation's Financial Strength, No Money Strain, ERP, Defense Programs | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/text-of-governor-deweys-address-in-oklahoma-city-on-conservation-of.html | Text of Governor Dewey's Address in Oklahoma City on Conservation of Natural Resources | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/roy-m-sutliff.html | ROY M. SUTLIFF | True | Specta.t Nz',v YO. T,..z. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/5000meter-run-to-zatopek.html | 5,000-Meter Run to Zatopek | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/brewster-asks-ban-on-canadian-potatoes-as-adding-12000000-to-us.html | Brewster Asks Ban on Canadian Potatoes As Adding $12,000,000 to U.S. Price Support | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/cornell-has-scrimmage-chollet-stars-against-cubs-syracuse-defense.html | CORNELL HAS SCRIMMAGE; Chollet Stars Against Cubs -- Syracuse Defense Clicks | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/tree-fete-today-in-city-hall-park-double-ceremony-to-mark-jubilee.html | TREE FETE TODAY IN CITY HALL PARK; Double Ceremony to Mark Jubilee Planting Project for City Beautification WAINWRIGHT TO ATTEND Donations of Veterans' Groups and Civic Associations to Feature Program | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/prayer-candle-causes-death.html | Prayer Candle Causes Death | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/cord-joins-froedtert-board.html | Cord Joins Froedtert Board | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/to-study-subway-signs-board-gets-complaints-on-free-transfer.html | TO STUDY SUBWAY SIGNS; Board Gets Complaints on Free Transfer Markers at 59th St. | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/steel-men-to-get-10-per-cent-rise.html | Steel Men to Get 10 Per Cent Rise | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/u-s-plant-sale-legal-despite-bad-odor.html | U. S. PLANT SALE LEGAL DESPITE BAD 'ODOR' | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/owners-seek-repeal-of-rent-control-now.html | OWNERS SEEK REPEAL OF RENT CONTROL NOW | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/key-stocks-spark-rally-in-market-best-gains-since-sept-1-made-in-a.html | KEY STOCKS SPARK RALLY IN MARKET; Best Gains Since Sept. 1 Made in a Broad Session, Heavy Trading, Led by Steels OILS, MOTORS FOLLOW SUIT Price Index Advances a Point, With Industrials Up 1.48 and the Rails 0.52 Higher KEY STOCKS SPARK RALLY IN MARKET | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/russia-reports-rebuilding-of-all-rural-war-damage.html | Russia Reports Rebuilding Of All Rural War Damage | True | By the United Press. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/truman-to-address-legion.html | Truman to Address Legion | True | | | C1B 157976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/wright-raps-3-parties-truman-dewey-and-wallace-favor-new-police-he.html | WRIGHT RAPS 3 PARTIES; Truman, Dewey and Wallace Favor New Police, He Says | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/france-regains-the-lead-as-center-for-tourists.html | France Regains the Lead As Center for Tourists | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/eisenhowers-painting-is-sold-for-2600-after-spirited-bidding-at.html | Eisenhower's Painting Is Sold for $2,600 After Spirited Bidding at Benefit Show | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/churchill-visiting-brussels.html | Churchill Visiting Brussels | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/housing-officials-meet-message-from-truman-renews-attack-on-80th.html | HOUSING OFFICIALS MEET; Message From Truman Renews Attack on 80th Congress | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/business-world.html | BUSINESS WORLD | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/heads-auditors-of-banks-p-d-williams-of-philadelphia-is-elected-by.html | HEADS AUDITORS OF BANKS; P. D. Williams of Philadelphia Is Elected by Association | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/mrs-arthur-t-higgins.html | MRS. ARTHUR T. HIGGINS | True | Special to TF N-W YOLE Tnzs | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/elected-new-president-of-retry-board-here.html | Elected New President Of Retry Board Here | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/wright-plane-to-return-craft-british-are-sending-back-will-be.html | WRIGHT PLANE TO RETURN; Craft British Are Sending Back Will Be Packed Next Week | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/gen-clay-has-new-grandson.html | Gen. Clay Has New Grandson | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/u-s-and-soviet-bid-on-ceylon-rubber-russians-ready-to-purchase.html | U. S. AND SOVIET BID ON CEYLON RUBBER; Russians Ready to Purchase Output in 1949 as Well as Crop for This Year | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/arabs-israelis-seek-support-from-u-n-delegates-in-paris-palestine.html | Arabs, Israelis Seek Support From U. N. Delegates in Paris; Palestine, Overshadowed by the Berlin Crisis, Remains a Smoldering Question | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/will-fete-israel-team-players-will-be-made-honorary-citizens-of.html | WILL FETE ISRAEL TEAM; Players Will Be Made Honorary Citizens of Brooklyn | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/odwyer-will-get-medal-hundred-year-association-to-make-award-on-oct.html | O'DWYER WILL GET MEDAL; Hundred Year Association to Make Award on Oct. 28 | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/parodi-defends-u-n-veto-says-it-balances-small-powers-votes-in.html | PARODI DEFENDS U. N. VETO; Says It Balances Small Powers' Votes in General Assembly | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/naval-stores.html | NAVAL STORES | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/miss-anna-josenhans.html | MISS ANNA JOSENHANS | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/otto-f-koch-sr.html | OTTO F. KOCH SR. | True | Special to Tz NEw NoK Tl,il:s. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/seek-u-s-guidance-on-war-packaging-producers-concerned-by-lack-of.html | SEEK U. S. GUIDANCE ON WAR PACKAGING; Producers Concerned by Lack of Action, Institute Head Reveals at Forum | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/police-free-suspect-seized-at-funeral.html | POLICE FREE SUSPECT SEIZED AT FUNERAL | True | | | C1B 157976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/no-carolina-state-defensive-leader-has-overall-average-of-1357.html | NO. CAROLINA STATE DEFENSIVE LEADER; Has Over-All Average of 135.7 Yards -- Northwestern and Wyoming Pace-Setters | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/james-h-donohue.html | JAMES H. DONOHUE | True | Sectal to T .Naw Yoaa r- | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/138291-reynolds-shares-to-be-offered-to-public.html | 138,291 Reynolds Shares To Be Offered to Public | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/travelers-aid.html | TRAVELERS AID | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/police-charge-into-butchers.html | Police Charge Into Butchers | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/links-church-democracy-dahlberg-tells-state-baptists-military-power.html | LINKS CHURCH, DEMOCRACY; Dahlberg Tells State Baptists Military Power Is Not Enough | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/defense-services-study-rise-in-presidents-15billion-limit-defense.html | Defense Services Study Rise In President's 15-Billion Limit; DEFENSE FUND RISE IS BEING STUDIED | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/dr-clark-chamberlain.html | DR. CLARK CHAMBERLAIN | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/overseas-relief-funds-drive.html | Overseas Relief Funds Drive | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/rumanianaus trian-talks-off.html | Rumanian-Austrian Talks Off | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/wallace-on-georgia-ballot.html | Wallace on Georgia Ballot | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/synagogue-council-head-dr-gordis-chosen-president-of-unit.html | SYNAGOGUE COUNCIL HEAD; Dr. Gordis Chosen President of Unit Representing 3 Groups | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/cosentino-rejoins-army-injured-fullback-works-out-harvard-in-light.html | COSENTINO REJOINS ARMY; Injured Fullback Works Out -- Harvard in Light Drill | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/layden-to-rejoin-yankee-backfield-will-help-lift-burden-from.html | LAYDEN TO REJOIN YANKEE BACKFIELD; Will Help Lift Burden From Sanders -- Giants Emphasize Attack in Scrimmage | True | By Joseph M. Sheehan | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/24-games-for-st-johns-court-schedule-includes-rivals-from-middle.html | 24 GAMES FOR ST. JOHN'S; Court Schedule Includes Rivals From Middle and Far West | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/princeton-gets-title-to-housing.html | Princeton Gets Title to Housing | True | Special to THE NEW YORK TIMES | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/lebanon-recognizes-regime.html | Lebanon Recognizes Regime | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/sterling-engine-company.html | Sterling Engine Company | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/2-named-to-aid-frankenthaler.html | 2 Named to Aid Frankenthaler | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 157976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/halleck-attacks-truman-on-vinson-house-leader-says-when-gop-takes.html | HALLECK ATTACKS TRUMAN ON VINSON; House Leader Says When GOP Takes Over It Won't Try 'To Destroy the U. N.' | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/record-of-dewey-hailed-by-hanley-he-says-governor-would-bring.html | RECORD OF DEWEY HAILED BY HANLEY; He Says Governor Would Bring Efficiency Shown in Albany to National Administration | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/fred-stryker.html | FRED STRYKER | True | Sfal to zw No | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/oil-industry-to-mark-89-years-of-progress.html | OIL INDUSTRY TO MARK 89 YEARS OF PROGRESS | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/japans-diet-idle-as-parties-dicker-yoshida-to-be-named-premier-but.html | JAPAN'S DIET IDLE AS PARTIES DICKER; Yoshida is To Be Named Premier, but Various Groups Seek Election Advantage | True | By Lindesay Parrottspecial To the New York Times. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/caras-increases-cue-lead.html | Caras Increases Cue Lead | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/six-foreign-cyclists-arrive.html | Six Foreign Cyclists Arrive | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/test-suit-is-filed-on-portal-pay-act-general-motors-employes-ask.html | TEST SUIT IS FILED ON PORTAL PAY ACT; General Motors Employes Ask High Court to Rule -- Ban on Closed Shop Fought | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/spain-to-let-her-citizens-serve-in-argentine-army.html | Spain to Let Her Citizens Serve in Argentine Army | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/business-seen-declining-erie-president-hopes-that-the-decline-will.html | BUSINESS SEEN DECLINING; Erie President Hopes That the Decline Will Not Be Rapid | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/exodus-continuing-from-east-europe.html | EXODUS CONTINUING FROM EAST EUROPE | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/britains-exports-exceed-estimate-gain-during-first-half-of-1948-is.html | BRITAIN'S EXPORTS EXCEED ESTIMATE; Gain During First Half of 1948 Is 26,000,000 -- Expert Sees Rearming Affect Output | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/french-officers-confer-de-lattre-and-jaujard-leaving-london-after.html | FRENCH OFFICERS CONFER; De Lattre and Jaujard Leaving London After Parleys | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/warren-reproves-truman-on-word-says-calling-gop-saboteur-of-west.html | WARREN REPROVES TRUMAN ON WORD; Says Calling GOP 'Saboteur' of West Fosters Sectional Strife for Political Gain | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/taxpayer-unit-opens-drive-to-save-water.html | TAXPAYER UNIT OPENS DRIVE TO SAVE WATER | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/president-assails-dewey-as-convert-on-foreign-policy-charges-recent.html | PRESIDENT ASSAILS DEWEY AS CONVERT ON FOREIGN POLICY; Charges Recent Switch Leaves Governor Without Adequate Grasp of World Problems HAILS BIPARTISAN UNITY ' Certain' Members of GOP Get Praise From Truman -- Tour Jammed by Crowds PRESIDENT ASSAILS DEWEY AS CONVERT | True | By Clayton Knowlesspecial To the New York Times. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/oklahoma-enrolls-negro-retired-professor-is-first-of-his-race.html | OKLAHOMA ENROLLS NEGRO; Retired Professor Is First of His Race Accepted by University | True | | | C1B 157976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/planners-debate-new-setup-for-us-both-backer-and-foe-of-plan-to.html | PLANNERS DEBATE NEW SET-UP FOR U. S.; Both Backer and Foe of Plan to Decentralize Nation Use Atom Bomb as Argument TVA AIDE CHAMPIONS MOVE Calls More Popular Areas Big Targets -- Educator Takes the Negative Side | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/court-is-rebuffed-over-transamerica.html | COURT IS REBUFFED OVER TRANSAMERICA | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/penn-at-full-strength-first-time-for-columbia-game-here-sophomore.html | Penn at Full Strength First Time for Columbia Game Here; SOPHOMORE BACKS AID QUAKER ATTACK Penn Coach Hopes Rhoads and Bagnell Will Flash Further Improvement Saturday TALARICO TRIES NEW POST Regular Quarter at Wingback in Scrimmage -- Jones Will Be Ready for Columbia | True | By Allison Danzigspecial To the New York Times. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/italy-might-cede-vital-bases.html | Italy Might Cede Vital Bases | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/builders-acquire-long-island-sites-2-corner-plots-in-manhasset-sold.html | BUILDERS ACQUIRE LONG ISLAND SITES; 2 Corner Plots in Manhasset Sold and Leased -- Dwellings Purchased in Queens | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/freedom-train-greeted-arrives-in-jersey-city-yard-for-twoday-visit.html | FREEDOM TRAIN GREETED; Arrives in Jersey City Yard for Two-Day Visit | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/reserves-decline-in-electric-power-generating-capacity-of-4-in.html | RESERVES DECLINE IN ELECTRIC POWER; Generating Capacity of 4% in December Seen, Against 5% in Month in 1947 RESERVED DECLINE IN ELECTRIC POWER | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/alan-d-neal.html | ALAN D. NEAL | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/french-settling-big-steel-strike-workers-expected-to-accept.html | FRENCH SETTLING BIG STEEL STRIKE; Workers Expected to Accept Concessions -- Coal Miners Are Still Adamant | True | By Lansing Warrenspecial To the New York Times. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/music-notes.html | MUSIC NOTES | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/rev-dominic-w-cecere.html | REV. DOMINIC W. CECERE | True | Special to THE NEW YORX TLIS | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/meteorology-course-reopens.html | Meteorology Course Reopens | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/turner-named-coach-in-shake-up-of-yanks-baseball-staff-exrelief.html | Turner Named Coach in Shake-Up of Yanks' Baseball Staff; EX-RELIEF HURLER REJOINS BOMBERS Turner Appointment as Coach First Action Under Stengel in Yankee Reorganization CORRIDEN IS SUPPLANTED Manager Confers With Weiss, but Status of Dressen and Schulte Is Not Clarified | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/mrs-kirkland-triumphs-on-links-at-piping-rock-home-club-player.html | Mrs. Kirkland Triumphs on Links at Piping Rock; HOME CLUB PLAYER POSTS A 77 TO WIN Mrs. Kirkland Annexes Gross Prize in Long Island Golf Event at Piping Rock MRS. CRISP GAINS SECOND Match of Cards Decides After She Ties Mrs. McNaughton at 80 in One-Day Test | True | By Maureen Orcuttspecial To the New York Times. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/church-group-elects-press-aide.html | Church Group Elects Press Aide | True | | | C1B 157976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/wholesale-food-prices-drop.html | Wholesale Food Prices Drop | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/legless-veteran-dismissed-as-va-clerk-after-branch-board-terms-him.html | Legless Veteran Dismissed as VA Clerk After Branch Board Terms Him 'Disloyal' | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/south-africa-cuts-costs-money-so-tight-that-economies-have-been.html | SOUTH AFRICA CUTS COSTS; Money So Tight That Economies Have Been Ordered | True | Special to THE NEW YORK TIMES | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/poetry-magazine-is-mailed-free-to-notables-by-poetpublisher.html | Poetry Magazine Is Mailed Free To Notables by Poet-Publisher | True | By Doris Greenberg | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/beginning-her-ocean-voyage-on-a-tug.html | BEGINNING HER OCEAN VOYAGE ON A TUG | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/body-of-capt-colin-kelly-pacific-war-hero-buried-at-madison-fla-his.html | Body of Capt. Colin Kelly, Pacific War Hero, Buried at Madison, Fla., His Boyhood Home | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/hardware-savings-on-fob-passed-on-spokesmen-reveal-benefits-to.html | HARDWARE SAVINGS ON F.O.B. PASSED ON; Spokesmen Reveal Benefits to Consumer as Turnout Hits Record at Show HARDWARE SAVINGS ON F.O.B. PASSED ON | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/executive-called-suicide.html | Executive Called Suicide | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/prices-of-cotton-held-in-slim-range-trading-is-dull-and-futures.html | PRICES OF COTTON HELD IN SLIM RANGE; Trading Is Dull and Futures Close 6 Points Higher to 10 Under Day Before | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/mrs-zaharias-cards-68-sets-mark-again-halting-miss-hanson-in-texas.html | MRS. ZAHARIAS CARDS 68; Sets Mark Again, Halting Miss Hanson in Texas Golf | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/brooklyn-homes-bought-new-owners-take-properties-on-willow-and.html | BROOKLYN HOMES BOUGHT; New Owners Take Properties on Willow and Union Sts. | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/republicans-lag-on-campaign-gifts-many-yield-seats-in-congress.html | REPUBLICANS LAG ON CAMPAIGN GIFTS; Many Yield Seats in Congress Unless Money Is Donated Now; Scott Warns Here REPUBLICANS LAG ON CAMPAIGN GIFTS | True | By James A. Hagerty | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/mrs-pelz-to-speak-at-barnard.html | Mrs. Pelz to Speak at Barnard | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/a-lbaibr-in-la-member-of-providence-firm-35-years-in-practice-dies.html | A LBAI)BR IN LA; Member of Providence Firm, 35 Years in Practice, Dies-- Honored by State-' Court | True | Sec'tt to Ta N TO Tzs. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/texas-senate-tilt-drawing-big-guns-taft-bricker-and-stassen-will.html | TEXAS SENATE TILT DRAWING BIG GUNS; Taft, Bricker and Stassen Will Stump There -- Rivals Plead for Speakers Too | True | By William S. Whitespecial To the New York Times. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/child-to-mrs-j-b-lockhart-jr.html | Child to Mrs. J. B. Lockhart Jr. | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/films-for-young.html | Films for Young | True | | | C1B 157976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/dinner-here-will-honor-woman-on-federal-bench.html | Dinner Here Will Honor Woman on Federal Bench | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/middle-class-in-britain-to-be-studied-for-5-years.html | Middle Class in Britain To Be Studied for 5 Years | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/3-issues-awarded-two-go-on-market-interstate-power-bonds-won-by.html | 3 ISSUES AWARDED; TWO GO ON MARKET; Interstate Power Bonds Won by Halsey, Stuart -- Pacific Gas to Lehman, Lynch 75,000 COMMON SHARES Central R. R. Equipment Trust Certificates Taken by Group Headed by Harris, Hall | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/radio-and-television-abc-negotiating-for-video-rights-to-the.html | Radio and Television; ABC Negotiating for Video Rights to the Forthcoming Book by Eisenhower | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/changes-made-in-aar.html | Changes Made in AAR | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/frank-j-dolan.html | FRANK J. DOLAN | True | Special to NEW Nolx TLXS | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/atomic-show-planned-bridgeport-to-hold-exhibit-for-public.html | ATOMIC SHOW PLANNED; Bridgeport to Hold Exhibit for Public Information | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/trust-laws-held-aid-to-monopoly-dargavel-tells-drug-group-they-help.html | TRUST LAWS HELD AID TO MONOPOLY; Dargavel Tells Drug Group They Help Big Business Expand at Expense of Small Lines | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/elissa-landi-in-hospital.html | Elissa Landi in Hospital | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/yonkers-church-150-years-old.html | Yonkers Church 150 Years Old | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/employers-retain-dock-strike-stand-everything-as-it-was-after.html | EMPLOYERS RETAIN DOCK STRIKE STAND; ' Everything as It Was' After Reported Offer by Murray to Underwrite Pacts | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/5-congressmen-to-visit-madrid.html | 5 Congressmen to Visit Madrid | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/china-gets-no-military-supplies-as-us-purchases-are-delayed.html | China Gets No Military Supplies As U. S. Purchases Are Delayed; Priority Lists Only Recently Completed, Although Funds Are Available -- Rising Prices Here a Factor | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/wallpaper-show-to-tour-country-first-display-of-eight-rooms-at-the.html | WALLPAPER SHOW TO TOUR COUNTRY; First Display of Eight Rooms at the Architectural League to Run Until Oct. 28 | True | By Mary Roche | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/thurmond-says-foes-yield-to-the-pinks.html | THURMOND SAYS FOES YIELD TO 'THE PINKS' | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/colombia-to-buy-farm-machines.html | Colombia to Buy Farm Machines | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/fire-razes-700-hankow-homes.html | Fire Razes 700 Hankow Homes | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/britain-does-not-answer.html | Britain Does Not Answer | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/mediation-resumed-in-news-stand-strike.html | MEDIATION RESUMED IN NEWS STAND STRIKE | True | | | C1B 157976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/sforza-calls-erp-a-federation-spur-italian-minister-offers-project.html | SFORZA CALLS ERP A FEDERATION SPUR; Italian Minister Offers Project for Marshall Plan Sequel to Speed Union in Europe Sforza Urges Europe Federation Through Post-Marshall Aid Unit |  | By Arnaldo Cortesispecial To the New York Times. |  | C1B 157976 |  |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/taber-sees-amity-in-devising-budget-appropriations-chairman-set-for.html | TABER SEES AMITY IN DEVISING BUDGET; Appropriations Chairman Set for Cooperation With Dewey in Guarding Treasury |  | By Warren Moscowspecial To the New York Times. |  | C1B 157976 |  |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/south-korea-puts-guards-on-border-drive-on-smuggling-from-zone-of.html | SOUTH KOREA PUTS GUARDS ON BORDER; Drive on Smuggling From Zone of Soviet Control Will Be Pushed, President Says |  | Special to THE NEW YORK TIMES. |  | C1B 157976 |  |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/dividend-promised-from-bond-share-unspecified-greater-amount-than.html | DIVIDEND PROMISED FROM BOND & SHARE; Unspecified 'Greater' Amount Than Last Year to Be Voted Nov. 18, Calder Says 25 CENTS PAID IN 1947 Divestment Proceeding Apace, Chairman Says -- Earnings 52c a Share in Year |  |  |  | C1B 157976 |  |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/herman-r-zapf.html | HERMAN= R. ZAPF | True | sPela5 to Ts NW YO Tr.s, |  | C1B 157976 |  |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/hebrew-union-school-to-open.html | Hebrew Union School to Open | True |  |  | C1B 157976 |  |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/a-t-t-net-soars.html | A. T. & T. Net Soars | True |  |  | C1B 157976 |  |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/notre-dameu-s-c-sold-out.html | Notre Dame-U. S. C. Sold Out | True |  |  | C1B 157976 |  |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True |  |  | C1B 157976 |  |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/117-to-graduate-in-law-summer-class-to-get-degrees-in-brooklyn.html | 117 TO GRADUATE IN LAW; Summer Class to Get Degrees in Brooklyn Tonight | True |  |  | C1B 157976 |  |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/reelected-by-osteopaths.html | Re-Elected by Osteopaths | True | Special to THE NEW YORK TIMES. |  | C1B 157976 |  |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/2-film-roles-listed-for-audrey-totter-she-will-play-wren-in-metros.html | 2 FILM ROLES LISTED FOR AUDREY TOTTER; She Will Play Wren in Metro's 'Vespers in Vienna' -- Also to Be in RKO's 'Set-Up' |  | By Thomas F. Bradyspecial To the New York Times. |  | C1B 157976 |  |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/afl-unit-backs-truman-labors-league-in-city-endorses-democratic.html | AFL UNIT BACKS TRUMAN; Labor's League in City Endorses Democratic Ticket | True |  |  | C1B 157976 |  |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/ezra-e-miller-si.html | EZRA E. MILLER SI) | True | ecla, to N[-w Yom Tr. |  | C1B 157976 |  |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/attlee-finds-way-to-fill-doctors-smoking-orders.html | Attlee Finds Way to Fill Doctor's Smoking Orders | True | By the United Press. |  | C1B 157976 |  |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/council-in-berlin-quits-soviet-area-moves-to-british-sector-after.html | COUNCIL IN BERLIN QUITS SOVIET AREA; Moves to British Sector After Ousted Labor Chief Refuses to Relinquish His Seat | True | By Edward A. Morrowspecial To the New York Times. |  | C1B 157976 |  |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/pilgrims-pray-at-fatima-26-from-us-among-group-at-shrine-who.html | PILGRIMS PRAY AT FATIMA; 26 From U. S. Among Group at Shrine Who Urge Peace | True |  |  | C1B 157976 |  |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/british-shift-air-officials.html | British Shift Air Officials | True | Special to THE NEW YORK TIMES. |  | C1B 157976 |  |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/fighting-at-chinhsien.html | Fighting at Chinhsien | True | Special to THE NEW YORK TIMES. |  | C1B 157976 |  |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/woodburn-1009-wins-cesarewitch-stakes.html | WOODBURN, 100-9, WINS CESAREWITCH STAKES | True |  |  | C1B 157976 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/reports-on-food-prices-secretary-brannan-predicts-little-if-any.html | REPORTS ON FOOD PRICES; Secretary Brannan Predicts Little if Any Future Decline | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/bank-statement.html | BANK STATEMENT | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/defense-stressed-at-marine-parley-lee-and-wheelock-warn-on-relying.html | DEFENSE STRESSED AT MARINE PARLEY; Lee and Wheelock Warn on Relying on Foreign Ships to Handle Our Commerce | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/erp-aides-cheered-by-britains-gains-london-predicts-it-will-balance.html | ERP AIDES CHEERED BY BRITAIN'S GAINS; London Predicts It Will Balance Books With Rest of World, Except U. S., in 1952 | | By Harold Callenderspecial To the New York Times. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/france-for-mild-arms-cuts-with-control-and-publicity-compromise.html | France for Mild Arms Cuts With Control and Publicity; Compromise Offered -- Briton Challenges Moscow to Raise the Iron Curtain -- Russian Charges 'Sea of Lies' PARIS OFFERS PLAN FOR CUTS IN ARMS | | By A. M. Rosenthalspecial To the New York Times. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/colgate-tries-backfield-combinations-work-in-rain-dartmouth-tests.html | COLGATE TRIES BACKFIELD; Combinations Work in Rain -- Dartmouth Tests Blockers | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/nlrb-vote-today-offers-5-choices-15000-at-western-electric-can-pick.html | NLRB VOTE TODAY OFFERS 5 CHOICES; 15,000 at Western Electric Can Pick One of Four Unions or Reject Them All | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/l-i-u-court-dates-set-trip-to-coast-will-highlight-31game-blackbird.html | L. I. U. COURT DATES SET; Trip to Coast Will Highlight 31-Game Blackbird Slate | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/smith-confers-with-clay.html | Smith Confers With Clay | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/financing-plan-approved.html | Financing Plan Approved | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/france-again-honoring-7-dollar-loan-of-1924.html | France Again Honoring 7% Dollar Loan of 1924 | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/books-authors.html | Books -- Authors | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/cfmuyer-exhead-standard-oil-op-iv-y.html | C.F.MuYER, EX.-HEAD !STANDARD OIL' O.P IV. Y, | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/gop-facing-losses-in-west-virginia-democrats-have-registration.html | GOP FACING LOSSES IN WEST VIRGINIA; Democrats Have Registration Margin and Labor Support -- Expect to Gain Senate Seat | | By W. H. Lawrencespecial To the New York Times. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/tug-mens-bodies-recovered.html | Tug Men's Bodies Recovered | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/halt-plan-to-poll-2500000-builders-nlrb-tests-show-union-shop.html | HALT PLAN TO POLL 2,500,000 BUILDERS; NLRB Tests Show Union Shop Election Formula for Trades Has Bogged Down HALT PLAN TO POLL 2,500,000 BUILDERS | | By Joseph A. Loftusspecial To the New York Times. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/fordham-back-returns-bloomer-rejoins-squad-as-it-sharpens-aerial.html | FORDHAM BACK RETURNS; Bloomer Rejoins Squad as It Sharpens Aerial Game | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/mrs-louis-j-a-ckf-rmann.html | ;MRS. LOUIS J. A CKF. RMANN] | True | Specad to Nsw .o. ] | | C1B 157976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/sunray-oil-shows-rise-in-earnings-12057552-cleared-in-nine-months.html | SUNRAY OIL SHOWS RISE IN EARNINGS; $12,057,552 Cleared in Nine Months, Compared With $7,332,046 Last Year | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/barbados-native-backs-britain-on-colonies-denounces-stand-of-slav-n.html | Barbados Native Backs Britain on Colonies, Denounces Stand of Slav Nations at U. N. | True | By George Barrettspecial To the New York Times. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/plans-hotels-in-venezuela.html | Plans Hotels in Venezuela | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/loss-of-7534419-shown-by-vultee-deficit-for-sixmonth-period-laid-to.html | LOSS OF $7,534,419 SHOWN BY VULTEE; Deficit for Six-Month Period Laid to Development of Convair Liner LOSS OF $7,534,419 SHOWN BY VULTEE | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/lifegiving-memorials.html | Life-Giving Memorials | True | JOHN S. PARKE, | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/st-laurent-off-for-london.html | St. Laurent Off for London | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/situation-is-called-tense.html | Situation Is Called Tense | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/mrs-roosevelt-backs-truman.html | Mrs. Roosevelt Backs Truman | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/dewey-policy-claim-disputed-by-mgrath.html | DEWEY POLICY CLAIM DISPUTED BY M'GRATH | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/spellman-to-start-flying-home-today.html | SPELLMAN TO START FLYING HOME TODAY | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/wallace-dinner-oct-28.html | Wallace Dinner Oct. 28 | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/gustavs-temperature-drops.html | Gustav's Temperature Drops | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/first-marshall-plan-dividend-1000-tons-of-rubber-here-shipment-from.html | First Marshall Plan Dividend, 1,000 Tons of Rubber, Here; Shipment From the British Board of Trade Goes Into American Stockpile of Critical and Strategic Materials U. S. GETS DIVIDEND ON MARSHALL PLAN FIRST SHIPMENT UNDER ECA EXCHANGE PLAN ARRIVES HERE | True | By Will Lissner | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/zoning-changes-asked-for-research-center.html | ZONING CHANGES ASKED FOR RESEARCH CENTER | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/graziani-charges-betrayal.html | Graziani Charges Betrayal | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/problem-for-the-dominions.html | PROBLEM FOR THE DOMINIONS | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/utility-sees-cost-rise-connecticut-light-and-power-expects-more.html | UTILITY SEES COST RISE; Connecticut Light and Power Expects More Expenses | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/mrs-s-t-coleman-is-hostess.html | Mrs. S. T. Coleman Is Hostess | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/electrical-inspectors-elect.html | Electrical Inspectors Elect | True | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/3-czech-traders-hanged-death-follows-conviction-on-food-black.html | 3 CZECH TRADERS HANGED; Death Follows Conviction on Food Black Market Charge | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/great-lakes-record-seen-iron-ore-and-coal-movement-due-to-hit-high.html | GREAT LAKES RECORD SEEN; Iron Ore and Coal Movement Due to Hit High Level | True | | | C1B 157976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/route-17-air-survey-set-state-reveals-80360-project-first-step-in.html | ROUTE 17 AIR SURVEY SET; State Reveals $80,360 Project, First Step in Widening Road | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/gerald-morgan.html | GERALD MORGAN | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/world-plan-urged-to-bar-depression-dutch-delegate-suggests-that-u-n.html | WORLD PLAN URGED TO BAR DEPRESSION; Dutch Delegate Suggests That U. N. Coordinate Programs -- Marshall Plan Defended | True | By Charles E. Eganspecial To The New York Times. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/steel-profit-huge-in-gray-market-house-committee-reports-10-to-12.html | STEEL PROFIT HUGE IN GRAY MARKET; House Committee Reports 10% to 12% of Strip, Sheet Diverted, With Return in Millions | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/schleifer-closes-three-city-deals-operator-buys-hotel-on-5th-ave.html | SCHLEIFER CLOSES THREE CITY DEALS; Operator Buys Hotel on 5th Ave. and Sells on Madison Ave. and West Side | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/navy-is-robbed-of-4000-holdup-man-posing-as-plumber-escapes-in.html | NAVY IS ROBBED OF $4,000; Hold-Up Man, Posing as Plumber, Escapes in Capital Building | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/augusts-13500-rise-puts-us-payroll-at-2113777.html | August's 13,500 Rise Puts U.S. Payroll at 2,113,777 | True | By the United Press. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/mrsjohn-a-mason.html | MRS..JOHN A. MASON | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/new-stamps-to-be-issued-they-will-honor-rough-riders-and-girl-scout.html | NEW STAMPS TO BE ISSUED; They Will Honor Rough Riders and Girl Scout Founder | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/frank-jason-perry.html | FRANK JASON PERRY | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/prices-are-higher-in-rubber-market-no-1-contract-gains-7-to-45.html | PRICES ARE HIGHER IN RUBBER MARKET; No. 1 Contract Gains 7 to 45 Points and the Standard 30 to 45 Points | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/cuyler-appointed-coach-by-red-sox-baker-dropped-to-make-room-for.html | CUYLER APPOINTED COACH BY RED SOX; Baker Dropped to Make Room for Ex-Cub Outfielder Who Managed Atlanta in 1948 | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/falling-glass-injures-3-search-of-45story-building-fails-to-explain.html | FALLING GLASS INJURES 3; Search of 45-Story Building Fails to Explain Shower | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/taft-tells-south-it-gains-with-gop-partys-principles-far-more-in.html | TAFT TELLS SOUTH IT GAINS WITH GOP; Party's Principles 'Far More in Accord With Its Views Than Truman's, He Says | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/taxpayer-planned-in-dyckman-area-builder-gets-site-at-205th-st-and.html | TAXPAYER PLANNED IN DYCKMAN AREA; Builder Gets Site at 205th St. and Tenth Ave. for New Shopping Center | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/west-cold-to-plan-security-unit-to-convene-tomorrow-russian-veto-is.html | WEST COLD TO PLAN; Security Unit to Convene Tomorrow -- Russian Veto Is Expected NO SOLUTION IS IN SIGHT Assembly Is Held Likely to Hear Berlin Controversy -- Public Pressure Sought SOVIET CONDITIONS END OF BLOCKADE | True | By Thomas J. Hamiltonspecial To The New York Times. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/hastie-sees-negroes-voting-for-truman.html | HASTIE SEES NEGROES VOTING FOR TRUMAN | True | | | C1B 157976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/program-by-ann-wilson-soprano-makes-her-local-debut-in-carnegie.html | PROGRAM BY ANN WILSON; Soprano Makes Her Local Debut in Carnegie Recital Hall | | R. P. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/jeremiah-a-sullivan.html | JEREMIAH A- SULLIVAN | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/criminology-xfrrj.html | CRiMiNOLOGY xfRrj | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/spiritual-revival-urged-in-sermons-yom-kippur-services-stress.html | SPIRITUAL REVIVAL URGED IN SERMONS; Yom Kippur Services Stress Appeals for Moral Sense to Seek Durable Peace | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/policy-on-spain-discussed-we-should-make-every-effort-it-is-felt-to.html | Policy on Spain Discussed; We Should Make Every Effort, It Is Felt, to Get Along With Spain | True | EUGENE T. REED. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/parkneardesk-building-washington-will-have-office-center-with-ramps.html | PARK-NEAR-DESK BUILDING; Washington Will Have Office Center With Ramps to Floors | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/notes.html | Notes | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/penal-groups-to-meet-in-paris.html | Penal Groups to Meet in Paris | | Special to THE NEW YORK TIMES. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/blockabe-breach-denied-russians-dispute-sergeants-story-he-drove.html | BLOCKABE BREACH DENIED; Russians Dispute Sergeant's Story He Drove Car to Berlin | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/u-n-session-bids-by-latins-backed-assistant-secretary-b-a-cohen.html | U. N. SESSION BIDS BY LATINS BACKED; Assistant Secretary B. A. Cohen Supports Aim -- Moscow Not Equipped, It Is Said | | By Nancy MacLennanspecial To the New York Times. | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/russians-hit-franco-backing.html | Russians Hit Franco Backing | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/southworth-visits-russell.html | Southworth Visits Russell | True | | | C1B 157976 | |
| 1948-10-14 | 1948-10-14 | https://www.nytimes.com/1948/10/14/archives/ask-for-alabama-truman-vote.html | Ask for Alabama Truman Vote | True | | | C1B 157976 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/50000-more-lost-monthly-by-buses-since-rise-in-fare-third-ave.html | $50,000 MORE LOST MONTHLY BY BUSES SINCE RISE IN FARE; Third Ave. System Lays Decline in Profits to Wage Increase Granted to Employes | | By Paui Crowell | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/hans-m-k-hansen.html | HANS M. K. HANSEN | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/debutantes-aiding-in-theatre-benefit-performance-of-as-the-girls-go.html | DEBUTANTES AIDING IN THEATRE BENEFIT; Performance of 'As the Girls Go' on Nov. 4 Will Assist the Samaritan Home | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/dutch-deny-holding-us-flier.html | Dutch Deny Holding U.S. Flier | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/farley-scheduled-to-sail.html | Farley Scheduled to Sail | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/headon-crash-kills-two.html | Head-On Crash Kills Two | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/marshall-aid-levy-divides-french-marshall-aid-tax-is-dividing.html | Marshall Aid Levy Divides French; MARSHALL AID TAX IS DIVIDING FRENCH | | By Harold Callender | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/3-air-lines-lose-plea-cab-refuses-their-request-for-aircoach.html | 3 AIR LINES LOSE PLEA; CAB Refuses Their Request for Air-Coach Service Permits | True | | | C1B 158076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/aid-pledged-handicapped-mayor-gets-scroll-on-which-500-concerns.html | AID PLEDGED HANDICAPPED; Mayor Gets Scroll on Which 500 Concerns Promise Jobs | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/unfriendly-act-laid-to-russia-by-korea.html | UNFRIENDLY ACT LAID TO RUSSIA BY KOREA | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/6-key-men-from-israels-police-force-to-come-here-for-training-in.html | 6 Key Men From Israel's Police Force To Come Here for Training in Academy | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/mitropoulos-conducts-the-philharmonic-in-a-stirring-program-at.html | Mitropoulos Conducts the Philharmonic In a Stirring Program at Carnegie Hall | True | N.S. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/jury-visits-barroom-as-scene-of-a-slaying.html | Jury Visits Barroom As Scene of a Slaying | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/santo-gets-warrant-but-attorney-plans-appeal-ondeportation-order.html | SANTO GETS WARRANT; But Attorney Plans Appe.al onDeportation Order | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/stone-laid-for-unit-on-welfare-island.html | STONE LAID FOR UNIT ON WELFARE ISLAND | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/futures-in-rubber-gain-in-active-day-no-1-contracts-on-turnover-of.html | FUTURES IN RUBBER GAIN IN ACTIVE DAY; No. 1 Contracts on Turnover of 190 Tons Close 15 to 20 Points Higher | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/col-w-terriberry-health-authority-exassistant-surgeon-general-and.html | COL. W. TERRIBERRY, HEALTH AUTHORITY; Ex-Assistant Surgeon General and Medical Director of U.S. Public Service Dies at 77 | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/negeb-transfer-modification-of-bernadotte-proposals-regarding.html | Negeb Transfer; Modification of Bernadotte Proposals Regarding Desert Area Opposed | True | Mary Carvin | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/more-school-funds-urged-at-hearing-allotments-though-realistic-fall.html | MORE SCHOOL FUNDS URGED AT HEARING; Allotments, Though Realistic, Fall Short of Needs, Budget Speakers Assert | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/no-bail-for-tokyo-rose-court-in-san-francisco-orders-her-to-stay-in.html | NO BAIL FOR 'TOKYO ROSE'; Court in San Francisco Orders Her to Stay in Custody | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/kingsmen-try-air-game-brooklyn-college-holds-long-pass-drill-for.html | KINGSMEN TRY AIR GAME; Brooklyn College Holds Long Pass Drill for Wagner | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/inquiry-is-widened-on-balky-teacher.html | INQUIRY IS WIDENED ON BALKY TEACHER | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/truman-prisoner-wallace-asserts-big-brass-big-gold-dictate-foreign.html | TRUMAN PRISONER, WALLACE ASSERTS, ' Big Brass, Big Gold Dictate Foreign Policy, Third-Party Chief Sivs in Milwaukee | True | By George Eckel | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/harvard-to-work-out-at-west-point-today-coach-valpey-plans-no.html | Harvard to Work Out at West Point Today; Coach Valpey Plans No Change in Line-Up | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/german-railways-make-gains.html | German Railways Make Gains | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/city-beer-supply-cut-by-half-by-a-wildcat-strike-of-2687-wildcat.html | City Beer Supply Cut by Half By a Wildcat Strike of 2,687; WILDCAT STRIKERS CUT BEER SUPPLIES | True | By A. H. Raskin | | C1B 158076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/dr-j-f-moore-dies-at-new-london-associate-professor-on-the.html | DR. J. F. MOORE DIES AT NEW LONDON; Associate Professor on the Connecticut College Faculty -Also Summer Session Head | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/clevelands-sells-7500000-bonds-kidder-peabody-group-obtains.html | CLEVELANDS SELLS $7,500,000 BONDS; Kidder, Peabody Group Obtains Offering in Close Bidding - Other Financings Listed | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/oldest-civil-war-pensioner-iii.html | Oldest Civil War Pensioner III | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/drift-and-the-heir-one-two-in-butler-mrs-sullivans-steeplechaser.html | DRIFT AND THE HEIR ONE, TWO IN BUTLER; Mrs. Sullivan's Steeplechaser Beats Stablemate by Seven Lengths in Laurel Stake | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/scale-model-train-exhibits-are-too-bulky-for-stairs-and-doors-at.html | Scale Model Train Exhibits Are Too Bulky For Stairs and Doors at Grand Central | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/long-island-polo-victor-tops-hurricanes-in-final-54-on-overtime.html | LONG ISLAND POLO VICTOR; Tops Hurricanes in Final, 5-4, on Overtime Goal by Grace | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/tea-for-committee-aides-mrs-allen-hubbard-hostess-to-group-helping.html | TEA FOR COMMITTEE AIDES; Mrs. Allen Hubbard Hostess to Group Helping Peabody Sale | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/raf-buys-falcons-to-curb-birds.html | RAF Buys Falcons to Curb Birds | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/plan-offered-to-cut-packaging-losses.html | PLAN OFFERED TO CUT PACKAGING LOSSES | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/blows-struck-at-trial-of-cio-men-as-leftwingers-hit-star-chamber.html | Blows Struck at Trial of CIO Men As Left-Wingers Hit 'Star Chamber'; FIST FIGHTS FLARE AT CIO MEN'S TRIAL | True | By Louis Stark | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/richard-h-rankin.html | RICHARD H. RANKIN | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/president-charges-groups-in-gop-plan-atom-exploitation-holds-deweys.html | PRESIDENT CHARGES GROUPS IN GOP PLAN ATOM EXPLOITATION; Holds Dewey's Phoenix Speech Disclosed Selfish Interests Seek Control for Profit | True | By Clayton Knowles | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/isaacs-endorses-ellis.html | Isaacs Endorses Ellis | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/textile-pay-raised-on-us-contracts.html | TEXTILE PAY RAISED ON U.S. CONTRACTS | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/s-von-hausegger.html | S. VON HAUSEGGER | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/german-scrap-due-to-arrive-oct-25-first-boatload-en-route-now-for.html | GERMAN SCRAP DUE TO ARRIVE OCT. 25; First Boatload En Route Now for Philadelphia to Be Used by Carnegie-Illinois | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/wac-leader-cites-high-quality-goal-colonel-hallaren-on-visit-here.html | WAC LEADER CITES HIGH QUALITY GOAL; Colonel Hallaren, on Visit Here, Explains Restrictive Rules in Recruitment Drive | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/plans-fashion-research-bertha-korbholz-service-set-up-for-retail.html | PLANS FASHION RESEARCH; Bertha Korbholz Service Set Up for Retail Field Analysis | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/moore-cotton-mart-treasurer.html | Moore Cotton Mart Treasurer | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/leipzig-official-flees-to-bonn.html | Leipzig Official Flees to Bonn | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/ives-would-revise-rules-on-filibusters.html | IVES WOULD REVISE RULES ON FILIBUSTERS | True | | | C1B 158076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/business-world.html | Business World | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/alston-to-pilot-st-paul.html | Alston to Pilot St. Paul | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/new-governor-is-named-for-bank-of-england.html | New Governor Is Named For Bank of England | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/dr-joseph-f-cusick.html | DR. JOSEPH F. CUSICK | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/alaska-democrats-win-gov-gruening-declares-victory-means-party.html | ALASKA DEMOCRATS WIN; Gov. Gruening Declares Victory Means Party Success in U.S. | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/elmer-youngman-financial-writer-editor-of-bankers-magazine-50-years.html | ELMER YOUNGMAN, FINANCIAL WRITER; Editor of Bankers Magazine 50 Years, Retiring in '43, Dies -- Once Kansas Publisher | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/abram-g-veeder.html | ABRAM G. VEEDER | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/acheson-medal-awarded-electrochemical-society-gives-prize-to-dr-d-a.html | ACHESON MEDAL AWARDED; Electrochemical Society Gives Prize to Dr. D. A. MacInnes | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/commodity-prices-off-15-last-week-bls-index-drops-to-1646-of-1926.html | COMMODITY PRICES OFF 1.5% LAST WEEK; BLS Index Drops to 164.6 of 1926 Average as Livestock and Meats Decline | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/demarco-outpoints-jackson.html | DeMarco Outpoints Jackson | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/in-the-nation-the-illinois-hearing-follows-precedent.html | In The Nation; The Illinois Hearing Follows Precedent | True | By Arthur Krock | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/radio-classes-on-monday-material-for-history-studies-to-be-beamed.html | RADIO CLASSES ON MONDAY; Material for History Studies to Be Beamed to Schools | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/tucker-suit-calls-auto-old-model-2-stockholders-and-2-dealers.html | TUCKER SUIT CALLS AUTO OLD MODEL; 2 Stockholders and 2 Dealers Charge That 'Torpedo' Was a Reconstructed Car | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/crufts-dog-show-starts-in-london-4200-canines-in-competition-at-big.html | CRUFTS DOG SHOW STARTS IN LONDON; 4,200 Canines in Competition at Big British Exhibition -- U.S. Buyers Attend | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/kelly-out-as-red-coach-exgiant-first-sacker-is-said-to-be-slated.html | KELLY OUT AS RED COACH; Ex-Giant First Sacker Is Said to Be Slated for Yankee Post | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/decline-reported-in-earning-assets-new-york-reserve-banks-show.html | DECLINE REPORTED IN EARNING ASSETS; New York Reserve Banks Show Sharp Cutbacks of Holdings of Securities of U.S. | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/therapy-lag-held-peril-in-paralysis-expert-warns-doctors-that-usual.html | THERAPY LAG HELD PERIL IN PARALYSIS; Expert Warns Doctors That Usual Delay May Destroy Chance for Treatment | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/j-m-mitchell-dies-headed-state-bar-member-of-buffalo-firm-an-expert.html | J. M. MITCHELL DIES; HEADED STATE BAR; Member of Buffalo Firm, an Expert on Tax Laws, Leader of University Council | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/new-medical-officer-named-for-columbia.html | New Medical Officer Named for Columbia | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/nash-play-booked-for-fulton-nov-22-young-and-fair-to-be-offered-by.html | NASH PLAY BOOKED FOR FULTON NOV. 22; ' Young and Fair' to Be Offered by Freedley in Association With Richard Krakeur | True | By Sim Zolotow | | C1B 158076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/seizure-by-new-zealand-asked.html | Seizure by New Zealand Asked | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/rita-johnson-leaves-hospital.html | Rita Johnson Leaves Hospital | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/neighbor-admits-killing-woman-80-truckers-aide-21-confesses.html | NEIGHBOR ADMITS KILLING WOMAN, 80; Trucker's Aide, 21, Confesses Stabbing Miss Mary Gray, but Denies Raping Her | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/cotton-unchanged-to-15-points-down-trading-moderately-active-with.html | COTTON UNCHANGED TO 15 POINTS DOWN; Trading Moderately Active, With Fair Amount of Hedge Selling in the Day | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/mrs-h-w-greenough.html | MRS. H. W. GREENOUGH | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/a-free-economy.html | A Free Economy | True | BENJAMII~ H. I~AMM. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/tobin-defends-the-itu-secretary-says-it-is-only-first-to-feel-taft.html | TOBIN DEFENDS THE ITU; Secretary Says It 'Is Only First to Feel Taft Law Impact' | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/spitale-arrested-again-racketeer-in-lindbergh-case-isheld-for.html | SPITALE ARRESTED AGAIN; Racketeer in Lindbergh Case IsHeld for Parole Violation | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/dr-francis-h-tomlin.html | DR. FRANCIS H. TOMLIN | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/britains-liberals-open-revival-drive.html | BRITAIN'S LIBERALS OPEN REVIVAL DRIVE | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/defense-buying-on-bid-basis-hit-radio-makers-cite-hazards-of-plan.html | DEFENSE BUYING ON BID BASIS HIT; Radio Makers Cite Hazards of Plan in Outlining Details for Industry Mobilization | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/books-authors.html | Books -- Authors | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/horace-v-bruce.html | HORACE V. BRUCE | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/grey-flight-first-by-length-and-half-at-jamaica-favorite-steals.html | Grey Flight First by Length and Half at Jamaica; FAVORITE STEALS LONG LEAD TO WIN | True | By James Roach | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/mrs-george-greer-entertains.html | Mrs. George Greer Entertains | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/sanders-kan.html | Sanders -- Kan | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/calls-for-cooperation.html | Calls for Cooperation | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/japan-battles-strikes-further-arrests-mark-struggle-with-electric.html | JAPAN BATTLES STRIKES; Further Arrests Mark Struggle With Electric Union | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/30-rise-in-taxicab-fares-asked-in-bill-before-council-measure.html | 30% Rise in Taxicab Fares Asked in Bill Before Council; Measure Drafted by Industry Would Increase City License Fees From $10 to $100 -Mayor Brings Issue to a Head | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/news-of-food-prices-on-pork-veal-and-lamb-cuts-are-lower-today-as.html | News of Food; Prices on Pork, Veal and Lamb Cuts Are Lower Today as Beef Stays Steady | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/frank-h-stewart.html | FRANK H. STEWART | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/not-only-woman-federal-judge.html | Not Only Woman Federal Judge | True | | | C1B 158076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/bumper-cotton-crop-and-drop-in-prices-pose-serious-problems-for.html | Bumper Cotton Crop and Drop in Prices Pose Serious Problems for Egyptians | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/united-merchants-and-manufacturers-set-sales-and-earnings-records.html | United Merchants and Manufacturers Set Sales and Earnings Records Last Year | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/lollipops-lure-boys-to-safety-3-youngsters-on-8thfloor-ledge-at.html | LOLLIPOPS LURE BOYS TO SAFETY; 3 Youngsters on 8th-Floor Ledge at Bellevue Return After Horrifying Crowds | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/notre-dame-star-hurt-mcgee-breakaway-runner-injures-foot-in.html | NOTRE DAME STAR HURT; McGee, Breakaway Runner, Injures Foot in Practice Session | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/teachers-advance-is-ordered-by-court.html | TEACHER'S ADVANCE IS ORDERED BY COURT | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/sternist-chiefs-charged-will-stand-trial-under-recent-antiterrorist.html | STERNIST CHIEFS CHARGED; Will Stand Trial Under Recent Anti-Terrorist Legislation | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/yoshida-named-japans-premier-in-runoff-vote-after-deadlock.html | Yoshida Named Japan's Premier In Run-Off Vote After Deadlock; Conservative Leader Does Not Have Outright Majority -New Election Expected | True | By Lindesay Parrott | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/hubert-l-merritt.html | HUBERT L. MERRITT | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/ccny-stresses-timing-coordinated-defense-planned-to-halt-breakaway.html | C.C.N.Y. STRESSES TIMING; Coordinated Defense Planned to Halt Break-Away Runs | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/11-rise-reported-for-store-sales-increase-for-week-in-nation.html | 11% RISE REPORTED FOR STORE SALES; Increase for Week in Nation Compares With Year Ago -Specialty Trade Up 4% | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/paul-effenberger.html | PAUL EFFENBERGER | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/50000-to-get-tooth-aid-first-mass-treatment-here-set-for-children.html | 50,000 TO GET TOOTH AID; First Mass Treatment Here Set for Children on Monday | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/customdyed-carpeting-seamless-chenille-introduced-at-a-showing-here.html | CUSTOM-DYED CARPETING; Seamless Chenille Introduced at a Showing Here | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/daily-oil-output-at-new-high-mark-weeks-figure-reaches-5534800.html | DAILY OIL OUTPUT AT NEW HIGH MARK; Week's Figure Reaches 5,534,800 Barrels Against 5,245,300 Last Year | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/osteopath-stresses-rest-after-surgery.html | OSTEOPATH STRESSES REST AFTER SURGERY | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/group-to-offer-play-by-goethe.html | Group to Offer Play by Goethe | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/sisti-of-braves-in-hospital.html | Sisti of Braves in Hospital | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/duck-hunting-better-prospects-for-good-season-on-mississippi-flyway.html | DUCK HUNTING BETTER; Prospects for Good Season on Mississippi Flyway Forecast | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/rivals-aim-decried-by-frankenthaler-hope-for-truman-fading.html | RIVALS AIM DECRIED BY FRANKENTHALER; Hope for Truman Fading, Democrats' Goal Is Race for Surrogate, He Says | True | | | C1B 158076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/mrs-brady-takes-lead-scarsdale-golfer-has-gross-score-of-82-at.html | MRS. BRADY TAKES LEAD; Scarsdale Golfer Has Gross Score of 82 at Absecon | | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/palestine-accord-foreseen-in-israel-tel-aviv-hears-us-is-ready-to.html | PALESTINE ACCORD FORESEEN IN ISRAEL; Tel Aviv Hears U.S. Is Ready to Back Negeb Division -Russia Held Opposed | True | By Sydney Gruson | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/william-landseadel.html | WILLIAM LANDSEADEL | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/doolittle-raider-to-aid-japan.html | Doolittle Raider to Aid Japan | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/j-milton-baker.html | J. MILTON BAKER | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/teamwork-is-held-vital-in-research-compton-tells-role-it-played-in.html | TEAMWORK IS HELD VITAL IN RESEARCH; Compton Tells Role It Played in Contribution of the Oil Industry to War Victory | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/new-little-car-displayed.html | New 'Little' Car Displayed | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/secret-files-tell-of-new-red-group-two-undergrounds-in-state.html | SECRET FILES TELL OF NEW RED GROUP; Two Undergrounds in State Department During 1930's, Committee Quotes Chambers | True | By William S. White | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/21-missing-on-boat-off-luzon.html | 21 Missing on Boat Off Luzon | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/churchill-a-guest-in-belgium.html | Churchill a Guest in Belgium | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/contract-placed-for-truck-depot-bid-of-3998240-wins-award-for.html | CONTRACT PLACED FOR TRUCK DEPOT; Bid of $3,998,240 Wins Award for Terminal in Newark -Other Projects Approved | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/navy-will-destroy-2-radioactive-ships.html | NAVY WILL DESTROY 2 RADIOACTIVE SHIPS | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/rentgouging-inquiry-set-staten-island-complaints-to-go-before-grand.html | RENT-GOUGING INQUIRY SET; Staten Island Complaints to Go Before Grand Jury Monday | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/mangrum-gets-66-in-glendale-golf-bulla-second-with-68-after-first.html | MANGRUM GETS 66 IN GLENDALE GOLF; Bulla Second With 68 After First Round -- Hogan, Oliver and Eaton Post 69s | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/investment-bankers-seen-unaggressive.html | INVESTMENT BANKERS SEEN UNAGGRESSIVE | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/limited-victory-for-itu-claimed-union-lawyer-says-denham-has-failed.html | LIMITED VICTORY FOR ITU CLAIMED; Union Lawyer Says Denham 'Has Failed in His Attempt to Break Chicago Strike' | True | By Joseph A. Loftus | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/astor-sells-chetwode-offer-of-70000-for-his-villa-in-newport.html | ASTOR SELLS CHETWODE; Offer of $70,000 for His Villa in Newport Accepted Here | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/hanes-calls-for-broad-tax-cuts-predicts-1949-treasury-surplus.html | Hanes Calls for Broad Tax Cuts; Predicts 1949 Treasury Surplus; Former Under-Secretary Declares Relief Is Necessary to Halt Shrinkage in Risk Capital Available for Investment | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/judge-joseph-f-fielder.html | JUDGE JOSEPH F. FIELDER | True | | | C1B 158076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/edward-e-moberly.html | EDWARD E. MOBERLY | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/taffler-hearing-adjourned.html | Taffler Hearing Adjourned | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/un-takes-up-berlin-today-west-worried-over-support-nonpermanent.html | U.N. Takes Up Berlin Today; West Worried Over Support; Non-Permanent Members of Security Unit Divided at This Stage Over Move to Blame Russia -- They Aim to Air Issues | True | By Thomas J. Hamilton | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/decision-on-study-of-religion-scored-dr-e-s-corwin-declares-high.html | DECISION ON STUDY OF RELIGION SCORED; Dr. E. S. Corwin Declares High Court's Ruling on Church Time Is 'Insubstantial' | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/reds-insist-france-drop-strike-police-want-withdrawal-of-security.html | REDS INSIST FRANCE DROP STRIKE POLICE; Want Withdrawal of Security Guards From Mine Areas -Steel Men Back on Job | True | By Lansing Warren | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/plan-gets-credence-in-britain.html | Plan Gets Credence in Britain | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/isacson-methods-scored-dollinger-attacks-his-use-of-israeli.html | ISACSON METHODS SCORED; Dollinger Attacks His Use of 'Israeli' Committee | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/news-strike-talks-ended-by-company-concern-wont-sign-contract.html | NEWS STRIKE TALKS ENDED BY COMPANY; Concern Won't Sign Contract Unless Union Heads File Non-Communist Affidavits | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/wins-award-from-yeshiva.html | Wins Award From Yeshiva | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/rutgers-to-use-burnett-he-replaces-sowick-at-end-pass-defense.html | RUTGERS TO USE BURNETT; He Replaces Sowick at End -Pass Defense Tightened | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/domestic-outlook-helps-stocks-gain-traders-turn-for-second-day-to.html | DOMESTIC OUTLOOK HELPS STOCKS GAIN; Traders Turn for Second Day to Home Affairs for Clue for Their Operations | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/liners-crew-is-questioned.html | Liner's Crew Is Questioned | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/mrs-clarkson-cranmer.html | MRS. CLARKSON CRANMER | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/officers-slate-named-association-of-exchange-firms-to-hold-election.html | OFFICERS SLATE NAMED; Association of Exchange Firms to Hold Election Nov. 15 | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/named-general-manager-for-color-engravers-unit.html | Named General Manager For Color Engravers Unit | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/compact-in-europe-on-currency-near-hoffman-back-says-19-nations-in.html | COMPACT IN EUROPE ON CURRENCY NEAR; Hoffman, Back, Says 19 Nations in OEEC Plan, Agree on New Clearance Arrangement | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/edward-katz-in-recital-violinist-plays-respighi-bach-paganini-at.html | EDWARD KATZ IN RECITAL; Violinist Plays Respighi, Bach, Paganini at Town Hall | True | C. H. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/blasting-and-excavation-work-under-way-at-un-site.html | BLASTING AND EXCAVATION WORK UNDER WAY AT U.N. SITE | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/ermete-zacconi.html | ERMETE ZACCONI | True | | | C1B 158076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/frey-mcarthy-dropped-veteran-utility-men-for-giants-released.html | FREY, M'CARTHY DROPPED; Veteran Utility Men for Giants Released Unconditionally | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/brazil-arrests-100-in-red-spy-roundup.html | BRAZIL ARRESTS 100 IN RED SPY ROUND-UP | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/purolator-buys-site-oil-filter-concern-takes-30-acres-for-plant-in.html | PUROLATOR BUYS SITE; Oil Filter Concern Takes 30 Acres for Plant in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/truman-to-rest-at-home-visit-is-planned-after-election-whether-he.html | TRUMAN TO REST AT HOME; Visit Is Planned After Election Whether He Wins or Loses | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/bids-on-construction-of-tankers-revealed.html | BIDS ON CONSTRUCTION OF TANKERS REVEALED | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/canadian-sailors-contract-holds.html | Canadian Sailors' Contract Holds | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/increase-granted-in-bizonal-budget-us-and-britain-approve-total.html | INCREASE GRANTED IN BIZONAL BUDGET; U.S. and Britain Approve Total -- 50,000,000 Deutsche Marks Set Aside for Berlin | True | By Kathleen McLaughlin | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/5-testify-in-garment-inquiry.html | 5 Testify in Garment Inquiry | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/music-notes.html | MUSIC NOTES | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/governor-deweys-criticism-of-truman-regime-as-tired-confused.html | Governor Dewey's Criticism of Truman Regime as 'Tired, Confused' | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/george-e-keene.html | GEORGE E. KEENE | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/newsprint-production-up-september-output-477180-tons-sets-record.html | NEWSPRINT PRODUCTION UP; September Output, 477,180 Tons, Sets Record for That Month | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/bevin-bars-worry-over-russian-rift-bids-moscow-keep-to-own-side-of.html | BEVIN BARS 'WORRY' OVER RUSSIAN RIFT; Bids Moscow Keep to Own Side of 'Garden Wall' -- Says Key to Peace Is Indian Ocean Area | True | By Clifton Daniel | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/new-group-to-give-advice-on-welfare.html | NEW GROUP TO GIVE ADVICE ON WELFARE | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/theatre-charges-heard-operators-of-astor-in-brooklyn-promise.html | THEATRE CHARGES HEARD; Operators of Astor in Brooklyn Promise Advertising Clean-Up | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/pass-plays-occupy-penn-falcone-bagnell-dooney-and-sica-display.html | PASS PLAYS OCCUPY PENN; Falcone, Bagnell, Dooney and Sica Display Accuracy | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/western-union-to-retire-bonds.html | Western Union to Retire Bonds | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/palestine-in-the-assembly.html | PALESTINE IN THE ASSEMBLY | True | | | C1B 158076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/russian-historian-quoted-to-discredit-arms-cut-aim-tarles-reference.html | Russian Historian Quoted To Discredit Arms Cut Aim; Tarle's Reference to Use of Noble Proposals to Mask Aggression Noted by West | True | By C. L. Sulzberger | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/dean-stars-at-cornell-fine-kicking-marks-practice-syracuse-ends.html | DEAN STARS AT CORNELL; Fine Kicking Marks Practice - Syracuse Ends Hard Work | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/friscoplans-4260000-loan.html | Frisco-Plans $4,260,000 Loan | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/john-j-hickey.html | JOHN J. HICKEY | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/mary-l-davisons-plans-marriage-to-stewart-l-leonard-takes-place-in.html | MARY L. DAVISON'S PLANS; Marriage to Stewart L. Leonard Takes Place in Home Oct. 30 | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/of-local-origin.html | Of Local Origin | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/sala-choice-over-jones-seeks-43d-boxing-victory-in-row-at-st-nicks.html | SALA CHOICE OVER JONES; Seeks 43d Boxing Victory in Row at St. Nick's Tonight | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/british-agree-to-trim-socializing-british-agree-to-trim-socializing.html | British Agree to Trim Socializing;; British Agree to Trim Socializing To Meet Marshall Plan Objective | True | By Michael L. Hoffman | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/gray-is-dominant-hue-in-fashion-display.html | GRAY IS DOMINANT HUE IN FASHION DISPLAY | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/sophomores-hold-princeton-hopes-25-of-them-on-football-team.html | SOPHOMORES HOLD PRINCETON HOPES; 25 of Them on Football Team Preparing for Game With Rutgers Tomorrow | True | By Lincoln A. Werden | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/spilman-sutphin.html | Spilman -- Sutphin | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/900000000-of-bills-offered.html | $900,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/child-to-mrs-j-s-nicholas-jr.html | Child to Mrs. J. S. Nicholas Jr. | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/rangers-tie-canadiens-in-montreal-hockey-opener-before-11200-late.html | Rangers Tie Canadiens in Montreal Hockey Opener Before 11,200; LATE KULLMAN GOAL FORCES 1-ALL DRAW | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/air-force-to-send-b50s-to-alaska-fifteen-going-in-three-groups-this.html | AIR FORCE TO SEND B-50'S TO ALASKA; Fifteen Going in Three Groups This Fall and Winter for Their First Arctic Training | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/mrs-elmer-w-day.html | MRS. ELMER W. DAY | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/appointed-as-director-of-atomic-laboratory.html | Appointed as Director Of Atomic Laboratory | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/warren-urges-a-strong-merchant-marine-as-he-enters-the-struck-puget.html | Warren Urges a Strong Merchant Marine As He Enters the Struck Puget Sound Area | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/dewey-intercedes-for-engineer.html | Dewey Intercedes for Engineer | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/dow-chemical-co-increases-profit-6393456-cleared-in-fiscal-1948.html | DOW CHEMICAL CO. INCREASES PROFIT; $6,393,456 Cleared in Fiscal 1948 Compares With Net of $4,396,398 in '47 | True | | | C1B 158076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/air-lines-merger-nears-braniff-deal-with-capital-is-reported.html | AIR LINES MERGER NEARS; Braniff Deal With Capital Is Reported Progressing | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/india-status-taxes-dominion-leaders-conference-of-commonwealth.html | INDIA STATUS TAXES DOMINION LEADERS; Conference of Commonwealth Works With Problem of How to Include a 'Republic' | | By Herbert L. Matthews | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/marcantonio-iii.html | MARCANTONIO -- III | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/miss-lelia-d-mills.html | MISS LELIA D. MILLS | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/garbett-endorses-british-rearming-archbishop-of-york-says-war-is.html | GARBETT ENDORSES BRITISH REARMING; Archbishop of York Says War Is Not Worst of Evils Posed by Totalitarian Threat | | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/police-blood-wins-honor-red-cross-certificate-praising-departments.html | POLICE BLOOD WINS HONOR; Red Cross Certificate, Praising Department's Aid, Presented | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/strike-in-west-held-fight-to-survive-between-shipping-and-communism.html | Strike in West Held Fight to Survive Between Shipping and Communism; Further Appeasement Impossible, Spokesman for Industry on the Pacific Coast Tells Merchant Marine Parley Here | True | By Arthur H. Richter | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/5-fined-on-lottery-charges.html | 5 Fined on Lottery Charges | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/edith-atwater-a-guest-speaker.html | Edith Atwater a Guest Speaker | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/rites-today-for-numa-torczyner.html | Rites Today for Numa Torczyner | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/170000-bail-for-four-suspects-in-bronx-burglaries-are-held-for.html | $170,000 BAIL FOR FOUR; Suspects in Bronx Burglaries Are Held for Trial | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/gustave-a-schneider.html | GUSTAVE A. SCHNEIDER | True | I | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/catholic-meeting-today-rural-life-conference-ready-to-open-in.html | CATHOLIC MEETING TODAY; Rural Life Conference Ready to Open in Wisconsin | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/gi-students-stick-in-upper-classes-their-record-is-better-than-that.html | GI STUDENTS STICK IN UPPER CLASSES; Their Record Is Better Than That of Non-Veterans, Dr. Walters of Cincinnati Says | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/onslow-discusses-rebuilding-plans-new-white-sox-manager-says-team.html | ONSLOW DISCUSSES REBUILDING PLANS; New White Sox Manager Says Team Will Stress Youth, but Appling Will Stay | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/city-voting-cases-in-appeals-court-united-laborite-party-asks.html | CITY VOTING CASES IN APPEALS COURT; United Laborite Party Asks Ballot Position -- ALP in Plea for Poll on 5-Cent Fare | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/standard-oil-to-add-to-employes-savings.html | STANDARD OIL TO ADD TO EMPLOYEES SAVINGS | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/exarmy-officer-held-for-treason-he-is-indicted-by-brooklyn-jury-on.html | EX-ARMY OFFICER HELD FOR TREASON; He Is Indicted by Brooklyn Jury on Charge of Deserting Post, Cooperating With Nazis | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/to-advise-young-democrats.html | To Advise Young Democrats | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/blum-laboratory-for-design-opened-new-aid-to-the-industry-hailed.html | BLUM LABORATORY FOR DESIGN OPENED; New Aid to the Industry Hailed, With Special Awards Going to Sponsors of Project | True | | | C1B 158076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/howard-c-steele.html | HOWARD C. STEELE | | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/to-build-49-buick-nov-1-company-announces-plant-shutdown-to-prepare.html | TO BUILD '49 BUICK NOV. 1; Company Announces Plant Shutdown to Prepare New Models | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/100-annealing-of-iron-castings-used-on-big-scale-by-gm-division.html | 100% Annealing of Iron Castings Used on Big Scale by GM Division; Official Says Tool Life in Machining Has Gone Up Four Times -- 'Push-Button Molding' Boon to Workers | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/industry-watches-20-crawford-cut-officials-of-latter-company-report.html | INDUSTRY WATCHES 20% CRAWFORD CUT; Officials of Latter Company Report Substantial Sales Gain as Other Chains Stand Pat | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/michimasa-soyeshima.html | MICHIMASA SOYESHIMA | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/rossbach-inquiry-delayed.html | Rossbach Inquiry Delayed | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/bank-of-england-reports-circulation-declines-1798000-in-week-to.html | BANK OF ENGLAND REPORTS; Circulation Declines 1,798,000 in Week to 1,236,053,000 | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/new-post-for-solender.html | New Post for Solender | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/virginia-papers-support-dewey.html | Virginia Papers Support Dewey | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/pours-out-aluminum-as-he-did-back-in-1888.html | POURS OUT ALUMINUM AS HE DID BACK IN 1888 | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/flaherty-states-case-says-topping-gave-away-4-of-best-players-on.html | FLAHERTY STATES CASE; Says Topping Gave Away 4 of Best Players on Yankee Squad | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/javits-odwyer-seen-in-close-race-representative-and-mayors-brother.html | JAVITS, O'DWYER SEEN IN CLOSE RACE; Representative and Mayor's Brother Battling Grimly in the City's 21st District | True | By Kenneth Campbell | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/nicholas-tozzi.html | NICHOLAS TOZZI | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/bradley-martin-host-entertains-at-dinner-at-formal-opening-of.html | BRADLEY MARTIN HOST; Entertains at Dinner at Formal Opening of Trianon Room | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/trees-are-planted-in-city-hall-park-mayor-and-wainwright-take-part.html | TREES ARE PLANTED IN CITY HALL PARK; Mayor and Wainwright Take Part as First Mass Project of Park Association Ends | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/appoints-committee-on-mobilizing-science.html | APPOINTS COMMITTEE ON MOBILIZING SCIENCE | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/headmaster-to-be-guest-dinner-for-phillips-academys-educator-to-be.html | HEADMASTER TO BE GUEST; Dinner for Phillips Academy's Educator to Be Held Nov. 4 | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/new-milk-formula-proposed-in-state-dairymens-group-asks-price.html | NEW MILK FORMULA PROPOSED IN STATE; Dairymen's Group Asks Price System Based on Costs and Consumer Buying Power | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/us-lets-recipients-defend-erp-in-un-beneficiaries-of-marshall-aid.html | U.S. LETS RECIPIENTS DEFEND ERP IN U.N.; Beneficiaries of Marshall Aid Parry Thrusts of Soviet, Satellites Against Plan | True | By Charles E. Egan | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/gleitsmann-work-best-at-art-show-akron-artist-is-winner-of-top.html | GLEITSMANN WORK BEST AT ART SHOW; Akron Artist Is Winner of Top Award at Annual Display of the Carnegie Institute | True | By Howard Devree | | C1B 158076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/its-a-small-world-after-all.html | IT'S A SMALL WORLD AFTER ALL | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/that-lost-bass-viol.html | That Lost Bass Viol | True | J. B. BIRMINGHAM | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/bronx-democrats-seek-youths.html | Bronx Democrats Seek Youths | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/itu-is-held-guilty-of-court-contempt-federal-judge-orders-union-to.html | ITU IS HELD GUILTY OF COURT CONTEMPT; Federal Judge Orders Union to Stop Seeking 'Closed Shop' Conditions in Contracts | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/schraffts-unit-moves.html | Schrafft's Unit Moves | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/member-bank-balances-rise-256000000-gold-stock-increases-by.html | Member Bank Balances Rise $256,000,000; Gold Stock Increases by $77,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/yale-team-leaves-to-play-wisconsin-eli-squad-of-42-departs-for.html | YALE TEAM LEAVES TO PLAY WISCONSIN; Eli Squad of 42 Departs for Janesville Quarters After Working on Defense | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/named-for-hospital-duties.html | Named for Hospital Duties | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/juliet-fleischl-bride-she-is-wed-to-victor-brudney-by-justice.html | JULIET FLEISCHL BRIDE; She Is Wed to Victor Brudney by Justice Samuel Null | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/eisenhower-book-hailed-publishers-say-it-will-be-largest-nonfiction.html | EISENHOWER BOOK HAILED; Publishers Say It Will Be Largest Non-Fiction Venture in History | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/west-chester-wins-rockefeller-help-david-youngest-of-john-d-jr-clan.html | WEST CHESTER WINS ROCKEFELLER HELP; David, Youngest of John D. Jr. Clan, Is Active in Planning 5-Year County Program | True | By Merrill Folsom | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/advises-eye-doctors-go-slow-on-glasses.html | ADVISES EYE DOCTORS GO SLOW ON GLASSES | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/kaye-gets-royal-bid-comedian-is-invited-to-appear-in-london-command.html | KAYE GETS ROYAL BID; Comedian Is Invited to Appear in London Command Show | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/naval-stores.html | NAVAL STORES | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/4-canadians-here-to-aid-girl-scouts-guests-at-reception-opening.html | 4 CANADIANS HERE TO AID GIRL SCOUTS; Guests at Reception Opening Drive of Organization in City for $350,000 | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/anybody-want-an-elephant.html | ANYBODY WANT AN ELEPHANT? | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/hatch-act-violation-charged-in-michigan.html | HATCH ACT VIOLATION CHARGED IN MICHIGAN | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/leonard-lefty-seamon.html | LEONARD (LEFTY) SEAMON | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/food-package-drive-for-students-abroad.html | FOOD PACKAGE DRIVE FOR STUDENTS ABROAD | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 158076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/jersey-nurse-unit-meets-hendrickson-calls-for-decent-pay-standards.html | JERSEY NURSE UNIT MEETS; Hendrickson Calls for 'Decent' Pay Standards for Profession | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/german-rejects-ouster-communist-refuses-to-quit-post-as-berlin.html | GERMAN REJECTS OUSTER; Communist Refuses to Quit Post as Berlin Labor Chief | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/tebbetts-allstars-on-top.html | Tebbetts' All-Stars on Top | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/radar-to-ring-us-if-war-develops-navy-economic-mobilization-course.html | RADAR TO RING U.S. IF WAR DEVELOPS; Navy Economic Mobilization Course Told That Video Would Warn Nation | True | By Russell Porter | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/republican-to-speak.html | Republican to Speak | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/polly-riley-beats-miss-berg-2-and-1-mrs-zaharias-miss-wall-and-miss.html | POLLY RILEY BEATS MISS BERG, 2 AND 1; Mrs. Zaharias, Miss Wall and Miss Detweiler Also Gain Texas Golf Semi-Finals | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/oil-discovery-marked-franciscans-and-indians-meet-in-upstate.html | OIL DISCOVERY MARKED; Franciscans and Indians Meet in Up-State Observance | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/arthur-a-leviness.html | ARTHUR A. LEVINESS | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/general-strike-is-threatened.html | General Strike Is Threatened | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/dodgers-point-for-first-victory-in-battle-with-rockets-tonight.html | Dodgers Point for First Victory In Battle With Rockets Tonight; All-America Elevens to Clash Under the Ebbets Field Lights -- Giants Prepare for Sunday Game With Cardinals | True | By Louis Effrat | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/differential-rate-for-hospitals.html | Differential Rate for Hospitals | True | HA~ OR~FSKY | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/winter-fashions-in-store-display-collection-of-coats-suits-and.html | WINTER FASHIONS IN STORE DISPLAY; Collection of Coats, Suits and Gowns Bearing Designers' Names on View Here | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/colgate-ends-workouts-near-full-strength-for-game-at-dartmouth.html | COLGATE ENDS WORKOUTS; Near Full Strength for Game at Dartmouth Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/ponzi-takes-two-blocks.html | Ponzi Takes Two Blocks | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/jesse-j-eames.html | JESSE J. EAMES | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/advertising-news.html | Advertising News | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/sports-of-the-times-gazing-into-the-crystal-ball.html | Sports of the Times; Gazing Into the Crystal Ball | True | By Arthur Daley | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/honor-verdeur-at-la-salle.html | Honor Verdeur at La Salle | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/new-president-is-chosen-by-insurance-association.html | New President Is Chosen By Insurance Association | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/prudential-marks-73d-year.html | Prudential Marks 73d Year | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/admit-hurling-tomatoes-4-youths-threw-at-dewey-for-fun-freed-after.html | ADMIT HURLING TOMATOES; 4 Youths Threw at Dewey for 'Fun' -- Freed After Lecture | True | | | C1B 158076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/irving-j-gardner-sr-newspaper-official.html | IRVING J. GARDNER SR., NEWSPAPER OFFICIAL | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/elaine-maltzman-actress-wed.html | Elaine Maltzman, Actress, Wed | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/agreement-made-on-market-dates-chicago-furniture-showings-set-for.html | AGREEMENT MADE ON MARKET DATES; Chicago Furniture Showings Set for Jan. 3 Through 15 and July 5 Through 16 | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/raised-to-vice-president.html | Raised to Vice President | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/union-carbide-gets-east-side-building-leases-41st-st-offices-from.html | UNION CARBIDE GETS EAST SIDE BUILDING; Leases 41st St. Offices From Frederick Brown -- Title Passes in 5th Ave. Deal | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/to-direct-relief-work-rev-almon-r-pepper-to-head-church-world.html | TO DIRECT RELIEF WORK; Rev. Almon R. Pepper to Head Church World Service | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/jean-lois-witman-becomes-fiancee-student-religious-aide-at-u-of.html | JEAN LOIS WITMAN BECOMES FIANCEE; Student Religious Aide at U. of Illinois Will Be Married to Thomas V. Gilpatrick | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/beaunit-stock-sale-approved.html | Beaunit Stock Sale Approved | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/baptists-assail-draft-state-missionary-parley-votes-to-uphold.html | BAPTISTS ASSAIL DRAFT; State Missionary Parley Votes to Uphold Objectors to It | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/israel-is-assailed-by-british-chinese-on-counts-slaying-un.html | ISRAEL IS ASSAILED BY BRITISH, CHINESE ON COUNT'S SLAYING; U.N. Resolution Aims to Halt Truce Breaches, Apprehend Killers of Bernadotte | True | By Camille M. Cianfarra | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/rights-bills-split-soviet-us-again-delegations-at-un-clash-at-2.html | RIGHTS BILLS SPLIT SOVIET, U.S. AGAIN; Delegations at U.N. Clash at 2 Committee Meetings Over Lynchings, Political Murder | True | By A. M. Rosenthal | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/brokers-loans-down-sept-30-figures-show-decline-in-customers-debit.html | BROKERS LOANS DOWN; Sept. 30 Figures Show Decline in Customers' Debit Balances | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/arab-sniping-protested-un-jerusalem-truce-chairman-sends-word-to.html | ARAB SNIPING PROTESTED; U.N. Jerusalem Truce Chairman Sends Word to Security Council | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/coachs-charges-cause-referee-to-drop-iowa-state-assignments.html | Coach's Charges Cause Referee To Drop Iowa State Assignments; O'Sullivan Withdraws From 4 Games After Stuber Says Officiating Helped Kansas Get First Score Against Cyclones | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/three-roads-sell-rail-trust-issues-great-northern-the-virginian-and.html | THREE ROADS SELL RAIL TRUST ISSUES; Great Northern, the Virginian and Illinois Central Place Total of $27,720,000 | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/store-swindler-gets-2to4year-sentence.html | STORE SWINDLER GETS 2-TO-4-YEAR SENTENCE | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/new-wash-detergent-is-introduced-here.html | NEW WASH DETERGENT IS INTRODUCED HERE | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/reds-in-israel-united-israeli-communists-and-arab-body-form-new.html | REDS IN ISRAEL UNITED; Israeli Communists and Arab Body Form New Party | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/miss-amy-h-brown.html | MISS AMY H. BROWN | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/us-tightens-curb-on-trade-with-soviet-zone-in-germany-us-tightens.html | U.S. Tightens Curb on Trade With Soviet Zone in Germany; U.S. TIGHTENS CURB ON GERMAN TRADE | True | By Drew Middleton | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/campus-gambling-hit-3-michigan-state-students-held-on-football-pool.html | CAMPUS GAMBLING HIT; 3 Michigan State Students Held on Football Pool Charges | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/1000-a-week-to-elizabeth-taylor.html | $1,000 a Week to Elizabeth Taylor | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/council-resolution-asks-9-p-m-curfew-for-youths.html | Council Resolution Asks 9 P. M. Curfew for Youths | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/refugee-aid-head-named-a-l-warnshuis-directs-group-helping.html | REFUGEE AID HEAD NAMED; A. L. Warnshuis Directs Group Helping Palestine Victims | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/william-j-fowler.html | WILLIAM J. FOWLER | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/the-theatre-celtic-balladry.html | THE THEATRE; Celtic Balladry | True | J.S. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/bonds-and-shares-on-london-market-heavy-buying-of-steel-stocks.html | BONDS AND SHARES ON LONDON MARKET; Heavy Buying of Steel Stocks Sends Prices of Many Such Issues Higher | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/gift-for-stuhldreher.html | Gift for Stuhldreher | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/mrs-joseph-w-mingo.html | MRS. JOSEPH W. MINGO | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/tiflis-visit-permitted-russians-will-let-us-aide-travel-to-georgia.html | TIFLIS VISIT PERMITTED; Russians Will Let U.S. Aide Travel to Georgia Capital | True | | | | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/stakes-race-to-solar-skipper.html | Stakes Race to Solar Skipper | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/nyu-holds-brisk-drill-displays-vigor-in-scrimmage-though-idle.html | N.Y.U. HOLDS BRISK DRILL; Displays Vigor in Scrimmage Though Idle Tomorrow | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/plans-filed-by-the-city-for-dyckman-housing.html | Plans Filed by the City For Dyckman Housing | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/carloadings-drop-slightly-in-week-total-of-891811-units-was-18.html | CARLOADINGS DROP SLIGHTLY IN WEEK; Total of 891,811 Units Was 1.8% Below Preceding Period, 6.8% Less Than in '47 | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/dismantling-delay-seen-british-expect-a-compromise-on-hoffman.html | DISMANTLING DELAY SEEN; British Expect a Compromise on Hoffman Proposals | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/plans-go-forward-for-mitchum-film-rko-continues-preparations-to.html | PLANS GO FORWARD FOR MITCHUM FILM; RKO Continues Preparations to Make 'Operation Malaya' Despite His Pending Trial | True | By Thomas F. Brady | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/elected-a-vice-president-of-massachusetts-bonding.html | Elected a Vice President Of Massachusetts Bonding | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/us-denies-a-deal-on-mediterranean.html | U.S. DENIES A 'DEAL' ON MEDITERRANEAN | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/title-to-livingstons-dog.html | Title to Livingston's Dog | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 158076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/art-sale-brings-34735.html | Art Sale Brings $34,735 | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/lutherans-vote-evangelism-plan-convention-frames-program-for-194950.html | LUTHERANS VOTE EVANGELISM PLAN; Convention Frames Program for 1949-50 to Deepen the Spiritual Life of All | True | By William G. Weart | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/in-sound-truck-ban-test-progressive-party-candidate-arrested-in-new.html | IN SOUND TRUCK BAN TEST; Progressive Party Candidate Arrested in New Brunswick | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/astoria-mans-5540-found.html | Astoria Man's $5,540 Found | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/hampton-board-to-meet.html | Hampton Board to Meet | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/pheasant-enters-spokane-store.html | Pheasant Enters Spokane Store | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/veeck-contemplates-few-changes-in-indians-squad-for-1949-season.html | Veeck Contemplates Few Changes In Indians' Squad for 1949 Season; Cleveland Head Man Believes His Pitching Staff Good for 5 More Years -- Calls the Outfield One of the Best -- Praises Hegan | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/holdupman-likes-ties-takes-6-flashy-numbers-and100-from-broadway.html | HOLD-UPMAN LIKES TIES; Takes 6 Flashy Numbers and$100 from Broadway Store | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/better-oil-supply-is-now-predicted-top-executives-tell-meetings-on.html | BETTER OIL SUPPLY IS NOW PREDICTED; Top Executives Tell Meetings on Industry's Progress Day of Gains in a Year | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/refrigerator-sales-decrease.html | Refrigerator Sales Decrease | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/city-opera-gives-its-first-figaro-joseph-rosenstock-makes-his-debut.html | CITY OPERA GIVES ITS FIRST 'FIGARO; Joseph Rosenstock Makes His Debut With the Company in Brilliant Performance | True | By Olin Downes | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/halle-estate-sells-westchester-home.html | HALLE ESTATE SELLS WESTCHESTER HOME | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/spanish-influence-seen-in-new-furs-styles-ranging-from-capes-to.html | SPANISH INFLUENCE SEEN IN NEW FURS; Styles Ranging From Capes to Greatcoats on Exhibition at Saks Fifth Avenue | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/wealthy-prince-here-without-us-dollar.html | WEALTHY PRINCE HERE WITHOUT U.S. DOLLAR | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/radio-and-television-angel-in-the-wings-with-original-players-to-be.html | Radio and Television; ' Angel in the Wings,' With Original Players, to Be Seen Oct. 24 on NBC Video Chain | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/2-va-men-shot-to-death-disgruntled-buffalo-exgi-said-agency-give.html | 2 VA MEN SHOT TO DEATH; Disgruntled Buffalo Ex-GI Said Agency Give Him 'Run-Around' | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/publisher-gets-medal.html | Publisher Gets Medal | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/capehart-sees-ftc-aid-to-small-lines.html | CAPEHART SEES FTC AID TO SMALL LINES | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/exprosecutor-sees-error-in-koch-case.html | EX-PROSECUTOR SEES 'ERROR' IN KOCH CASE | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 158076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/dps-leave-camps-for-voyage-to-us-1070-start-for-bremerhaven-826-of.html | DP'S LEAVE CAMPS FOR VOYAGE TO U.S; 1,070 Start for Bremerhaven -- 826 of Them Will Depart on Transport Oct. 21 | True | By Harold Faber | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/more-machinery-urged-infoundries-given-tells-society-there-must-be.html | MORE MACHINERY URGED INFOUNDRIES; Given Tells Society There Must Be Less Lifting and Fewer Tired Backs at Night | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/succeeds-to-presidency-of-follansbee-steel-corp.html | Succeeds to Presidency Of Follansbee Steel Corp. | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/newspapers-for-dewey-scrippshoward-editorial-says-it-makes-no.html | NEWSPAPERS FOR DEWEY; Scripps-Howard Editorial Says It Makes No Partisan Plea | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/tipplers-must-pay-rent-for-cell-by-work-in-park.html | Tipplers Must 'Pay Rent' For Cell by Work in Park | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/moliere-revival-set-the-learned-ladies-to-open-dallas-theatre-48-on.html | MOLIERE REVIVAL SET; ' The Learned Ladies' to Open Dallas Theatre '48 on Nov. 8 | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/new-project-to-aid-city-school-truants.html | NEW PROJECT TO AID CITY SCHOOL TRUANTS | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/air-force-glitter-turns-to-brass.html | Air Force Glitter Turns to Brass | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/party-for-florence-w-cromwell.html | Party for Florence W. Cromwell | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/syria-lebanon-back-gaza.html | Syria, Lebanon Back Gaza | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/irvine-wharton.html | IRVINE WHARTON | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/allstars-beat-israel-us-soccer-team-wins-41-at-philadelphia-before.html | ALL-STARS BEAT ISRAEL; U.S. Soccer Team Wins, 4-1, at Philadelphia Before 20,000 | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/scandinavians-meet-today.html | Scandinavians Meet Today | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/telecoin-goes-in-for-television.html | Telecoin Goes In for Television | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/text-of-truman-address-charging-gop-interests-seek-atom-control.html | Text of Truman Address Charging GOP Interests Seek Atom Control | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/heavy-corn-sales-have-minor-effect-335000bushel-purchases-by.html | HEAVY CORN SALES HAVE MINOR EFFECT; 335,000-Bushel Purchases by Elevators Leave Prices Only 1/8 to 3/4 Cent Lower | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/nlrb-vote-not-decisive-runoff-in-western-electric-election-will-be.html | NLRB VOTE NOT DECISIVE; Run-Off in Western Electric Election Will Be Held | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/ftc-again-states-policy-on-pricing-information-for-staff-guidance.html | FTC AGAIN STATES POLICY ON PRICING; Information for Staff Guidance Denies f.o.b. Mill System Is Favored for Industry | True | By H. Walton Cloke | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/siu-nominations-will-close-friday-balloting-for-33-positions-in.html | SIU NOMINATIONS WILL CLOSE FRIDAY; Balloting for 33 Positions in Atlantic and Gulf Units Will Start Nov. 1 | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/rochester-shows-election-apathy-party-buttons-and-posters-are.html | ROCHESTER SHOWS ELECTION APATHY; Party Buttons and Posters Are Lacking on City's Streets - Registration Much Reduced | True | By Warren Moscow | | C1B 158076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/sentenced-in-explosives-case.html | Sentenced in Explosives Case | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/the-cominform-in-france.html | THE COMINFORM IN FRANCE | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/randolph-churchill-son-of-war-leader-to-marry-june-osborne-of.html | Randolph Churchill, Son of War Leader, To Marry June Osborne of Wiltshire | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/mission-workers-hail-harlem-aide-ma-kline-with-group-25-years.html | MISSION WORKERS HAIL HARLEM AIDE; ' Ma' Kline, With Group 25 Years, Developed Camps for Negro Children | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/kidder-co-get-rehearing-michigan-commission-stays-order-for-weeks.html | KIDDER & CO. GET REHEARING; Michigan Commission Stays Order for Week's Suspension | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/160-fined-in-cleanup-915-collected-during-day-in-east-harlem-drive.html | 160 FINED IN CLEAN-UP; $915 Collected During Day in East Harlem Drive | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/strike-vote-at-macy-set-unionized-employes-are-called-to-cast.html | STRIKE VOTE AT MACY SET; Unionized Employes Are Called to Cast Ballots Next Week | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/cubans-out-of-show-horsemen-will-not-compete-in-garden-events-next.html | CUBANS OUT OF SHOW; Horsemen Will Not Compete in Garden Events Next Month | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/mrs-frederica-walcott-wed.html | Mrs. Frederica Walcott Wed | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/ellen-morris-bride-of-richard-h-loen.html | ELLEN MORRIS BRIDE OF RICHARD H. LOEN | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/communism-seen-upset-in-germany-hays-asserts-here-after-tour-that.html | COMMUNISM SEEN UPSET IN GERMANY; Hays Asserts Here After Tour That Russians Are Greatest Democratizing Influence | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/cold-war-jitters-hold-europe-back-asper-tells-overseas-club.html | COLD WAR JITTERS HOLD EUROPE BACK; Asper Tells Overseas Club Expansions Have Been Halted With Some Capital in Flight | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/51-of-berliners-favor-troop-exit-us-survey-reveals-majority.html | 51% OF BERLINERS FAVOR TROOP EXIT; U.S. Survey Reveals Majority Supports Russian Proposal -- Bavarians Opposed | True | By Edward A. Morrow | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/mrs-robert-smither-hostess.html | Mrs. Robert Smither Hostess | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/chicago-itu-talks-linked-to-hearing-union-officials-swygert-will.html | CHICAGO ITU TALKS LINKED TO HEARING; Union Officials, Swygert Will Meet Monday -- 37 Other U.S. Strikes Involved | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/stanley-a-douglas.html | STANLEY A. DOUGLAS | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/volunteers-role-in-hospitals-cited-institutions-assisted-by-united.html | VOLUNTEERS ROLE IN HOSPITALS CITED; Institutions Assisted by United Fund Now Depend Largely on Payless 'Case Aides' | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/diplomatic-communications-plea-made-for-adherence-to-language.html | Diplomatic Communications; Plea Made for Adherence to Language Traditional in Affairs of State | True | A--ANLEY O. HUDSON | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/robinson-to-risk-title-he-promises-to-meet-winner-of-larkinfusari.html | ROBINSON TO RISK TITLE; He Promises to Meet Winner of Larkin-Fusari Contest | True | | | C1B 158076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/walkout-in-italy-is-not-complete-many-employes-of-government-at.html | WALKOUT IN ITALY IS NOT COMPLETE; Many Employes of Government at Work Despite Strike -Trains Halt for 2 Hours | True | By Arnaldo Cortesi | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/columbia-faces-loss-of-oshaughnessy-for-penn-game-tomorrow-key.html | Columbia Faces Loss of O'Shaughnessy for Penn Game Tomorrow; KEY DEFENSE MAN DOWN WITH GRIPPE | True | By Joseph M. Sheehan | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/thomas-j-keenan.html | THOMAS J. KEENAN | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/seized-wines-liquors-in-customs-auction.html | SEIZED WINES, LIQUORS IN CUSTOMS AUCTION | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/8-nations-in-bike-race-daily-sprints-are-slated-for-kingsbridge.html | 8 NATIONS IN BIKE RACE; Daily Sprints Are Slated for Kingsbridge Armory Event | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/germany-by-bonn-vote-to-be-federal-republic.html | Germany, by Bonn Vote, To Be 'Federal Republic' | True | By the United Press. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/business-parcels-in-brooklyn-deals-sales-include-corner-stores-at.html | BUSINESS PARCELS IN BROOKLYN DEALS; Sales Include Corner Stores at Grand and Keap Streets and Building on Sheffield Ave. | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/examiner-rebuffs-plea-by-bernstein-says-capacity-of-2-proposed.html | EXAMINER REBUFFS PLEA BY BERNSTEIN; Says Capacity of 2 Proposed Passenger Liners in North Atlantic Is Too Great | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/fordham-to-leave-today-will-start-ten-sophomores-in-st-francis.html | FORDHAM TO LEAVE TODAY; Will Start Ten Sophomores in St. Francis College Game | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/henry-l-haas.html | HENRY L. HAAS | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/thames-improvement-set-south-bank-will-be-beautified-for-1951.html | THAMES IMPROVEMENT SET; South Bank Will Be Beautified for 1951 Festival of Britain | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/writers-for-radio-threaten-a-strike-guild-vote-authorizes-walkout-a.html | WRITERS FOR RADIO THREATEN A STRIKE; Guild Vote Authorizes Walkout Against Advertising Agencies in Negotiations Deadlock | True | By Jack Gould | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/hospitals-aid-the-needy.html | Hospitals Aid the Needy | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/hardware-makers-expanding-in-east-producers-at-show-declare-higher.html | HARDWARE MAKERS EXPANDING IN EAST; Producers at Show Declare Higher Freight Rates Are Responsible for Trend | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/funds-for-defense.html | FUNDS FOR DEFENSE | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/brophy-sees-wave-of-arson-in-new-homes-unless-inflationary-spiral.html | Brophy Sees Wave of Arson in New Homes Unless Inflationary Spiral Is Checked | True | | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/erie-railroad-head-hits-nationalization.html | ERIE RAILROAD HEAD HITS NATIONALIZATION | True | Special to THE NEW YORK TIMES. | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/dewey-criticizes-trumans-regime-as-tired-confused-administration.html | DEWEY CRITICIZES TRUMAN'S REGIME AS TIRED, CONFUSED; Administration 'Coming Apart at Seams' and No Longer Aids U.S., Republican Says | True | By James Reston | | C1B 158076 | |
| 1948-10-15 | 1948-10-15 | https://www.nytimes.com/1948/10/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 158076 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/aluminum-ingot-price-up.html | Aluminum Ingot Price Up | True | | | C1B 158321 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/katy-to-borrow-to-pay-taxes.html | Katy to Borrow to Pay Taxes | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/more-help-urged-in-public-health-dr-hilleboe-tells-osteopaths-many.html | MORE HELP URGED IN PUBLIC HEALTH; Dr. Hilleboe Tells Osteopaths Many Communities Are Lacking Vital Services | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/pilaster-annexes-sagamore-stakes-eyenmoney-favorite-defeats-sassys.html | PILASTER ANNEXES SAGAMORE STAKES; Eyen-Money Favorite Defeats Sissy's King by 5 Lengths in 1 1/2-Mile Laurel Race | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/health-group-gets-funds.html | Health Group Gets Funds | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/horner-talk-held-ridiculous.html | Horner Talk Held "Ridiculous" | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/dodgers-defeat-rockets-by-217-for-initial-triumph-of-campaign.html | Dodgers Defeat Rockets by 21-7 For Initial Triumph of Campaign; Hoernschemeyer Scores Two Touchdowns and Colmer Tallies on Long Pass From Chappuis in Game at Ebbets Field | True | By Louis Effrat | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/exchanges-loss-this-year-about-double-that-of-47.html | Exchange's Loss This Year About Double That of '47 | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/shipment-of-cargo-hailed-on-arrival-port-authority-claims-victory.html | SHIPMENT OF CARGO HAILED ON ARRIVAL; Port Authority Claims Victory in Winning Back Cargo Lost to Other Cities | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/ae-bowen-is-dead-a-radar-expert-47-bell-laboratories-research-aide.html | A.E. BOWEN IS DEAD; A RADAR EXPERT, 47; Bell Laboratories Research Aide Helped in Development of Microwave Devices | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/phillips-andover-installs-kemper-west-pointer-new-master-stresses.html | PHILLIPS ANDOVER INSTALLS KEMPER; West Pointer, New Master, Stresses Regard for Others in Address to Students | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/royall-to-review-cadets-today.html | Royall to Review Cadets Today | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/nursing-group-observes-jubilee.html | Nursing Group Observes Jubilee | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/sculpture-for-homes-objects-for-bookcases-table-tops-and-like.html | SCULPTURE FOR HOMES; Objects for Bookcases, Table Tops and Like Places Shown | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/dewey-makes-reply.html | Dewey Makes Reply | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/princeton-jayvees-triumph.html | Princeton Jayvees Triumph | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/apps-refused-leafs-20000.html | Apps Refused Leafs' $20,000 | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/russell-seidler.html | RUSSELL SEIDLER | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/prices-to-remain-high-gimbels-official-sees-no-change-in-hardtoget.html | PRICES TO REMAIN HIGH; Gimbels Official Sees No Change in Hard-to-Get Merchandise | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/bonds-and-shares-on-london-market-eveningup-before-weekend-leads-to.html | BONDS AND SHARES ON LONDON MARKET; Evening-Up Before Week-End Leads to Irregularity in Some Sections | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/edythe-chapman-85-stage-film-actress.html | EDYTHE CHAPMAN, 85, STAGE, FILM ACTRESS | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/european-council-to-meet-hoffman-sees-cut-in-the-cost-of-erp.html | European Council to Meet; HOFFMAN SEES CUT IN THE COST OF ERP | True | By Harold Callender | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/stores-and-suites-conveyed-in-bronx.html | STORES AND SUITES CONVEYED IN BRONX | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/42family-housing-sold-in-brooklyn-deal-involves-4story-building-on.html | 42-FAMILY HOUSING SOLD IN BROOKLYN; Deal Involves 4-Story Building on Quentin Rd. -- Wire Mesh Firm Acquires Plant | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/son-to-mrs-dickerman-hollister.html | Son to Mrs. Dickerman Hollister | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/wctu-asks-dry-camps-urges-forrestal-to-bar-alcohol-at-all-training.html | WCTU ASKS DRY CAMPS; Urges Forrestal to Bar Alcohol at All Training Points | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/horse-driver-draws-fine-hackman-denies-hurting-model-but-court.html | HORSE DRIVER DRAWS FINE; Hackman Denies Hurting Model but Court Assesses $25 | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/reporter-arrested-in-tel-aviv.html | Reporter Arrested in Tel Aviv | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/national-now-film-house-theatre-in-capital-reopened-segregation-is.html | NATIONAL NOW FILM HOUSE; Theatre in Capital Reopened -Segregation Is Protested | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/morgenthau-goes-on-palestine-tour-gains-in-immigration-to-israel.html | MORGENTHAU GOES ON PALESTINE TOUR; Gains in Immigration to Israel Cited as Jewish Appeal Aide Leaves for Refugee Survey | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/details-are-filed-on-new-financing-northwestern-bell-registers.html | DETAILS ARE FILED ON NEW FINANCING; Northwestern Bell Registers $60,000,000 of Debentures -- Stock Sales Proposed DETAILS ARE FILED ON NEWS FINANCING | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/realty-man-pleads-guilty.html | Realty Man Pleads Guilty | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/james-w-watts.html | JAMES W, WATTS | True | Special to THE NEW YORK TIMES | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/vote-is-called-on-stock-split.html | Vote Is Called on Stock Split | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/metro-drops-canadian-film.html | Metro Drops Canadian Film | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/ship-for-portugal-launched.html | Ship for Portugal Launched | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/jersey-standard-oil-to-assist-annuitants.html | JERSEY STANDARD OIL TO ASSIST ANNUITANTS | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/us-to-streamline-german-exports-will-revise-present-policies-of.html | U.S. TO STREAMLINE GERMAN EXPORTS; Will Revise Present Policies of Bizonal Agency to Pave the Way for French Merger | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/union-votes-truck-pact-final-threat-of-new-strike-in-industry-here.html | UNION VOTES TRUCK PACT; Final Threat of New Strike in Industry Here Is Ended | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/to-market-home-video-sets.html | To Market Home Video Sets | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/statement-on-orient-protested.html | Statement on Orient Protested | True | J. J. SXNGH | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/j-j-shubert-is-sued-boston-ticket-agency-manager-says-25-of-profits.html | J. J. SHUBERT IS SUED; Boston Ticket Agency Manager Says 25% of Profits Is Due Her | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/teamster-local-sued-company-seeking-500000-says-union-tried-to.html | TEAMSTER LOCAL SUED; Company Seeking $500,000 Says Union Tried to Induce Strike | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/judson-and-coppicus-decline-music-posts.html | JUDSON AND COPPICUS DECLINE MUSIC POSTS | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/3-die-in-argentine-train-crash.html | 3 Die in Argentine Train Crash | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/city-overwhelms-french-orchestra-musicians-here-on-goodwill-tour.html | CITY OVERWHELMS FRENCH ORCHESTRA; Musicians Here on Good-Will Tour Find Variety of Things That Astonish, Please Them | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/frank-i-alliger.html | FRANK I. ALLIGER | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/drive-on-subway-thieves-new-system-to-be-used-by-police-to-catch.html | DRIVE ON SUBWAY THIEVES; New System to Be Used by Police to Catch 'Lush Workers' | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/9000-nurses-aid-needy.html | 9,000 Nurses Aid Needy | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/army-cites-a-curb-in-trying-ilse-koch.html | ARMY CITES A CURB IN TRYING ILSE KOCH | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/8-drop-6-floors-in-elevator.html | 8 Drop 6 Floors in Elevator | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/quits-college-job-for-red-post.html | Quits College Job for Red Post | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/suspicion-called-scientific-barrier-dr-k-t-compton-at-ohio-state.html | SUSPICION CALLED SCIENTIFIC BARRIER; Dr. K. T. Compton, at Ohio State, Says News on 'Leaks' and Inquirers Hurt Morale | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/record-importing-of-pig-iron-looms-foundry-society-also-is-told.html | RECORD IMPORTING OF PIG IRON LOOMS; Foundry Society Also Is Told Scrap Supply Is Improving at Steel Mills | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/dressens-status-cleared-by-yanks-coach-allowed-to-make-deals.html | DRESSEN'S STATUS CLEARED BY YANKS; Coach Allowed to Make Deals Elsewhere -- McQuinn and Schulte Are Released | True | By Roscoe McGowen | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/williams-harriers-win-2134.html | Williams Harriers Win, 21-34 | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/of-local-origin.html | Of Local Origin | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/st-albans-vt.html | St. Albans, Vt. | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/utilitys-stock-is-placed.html | Utility's Stock Is Placed | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/corbett-mcarthy-banker-merchant-former-vice-president-of-dime.html | CORBETT MCARTHY, BANKER, MERCHANT; Former Vice President of Dime Savings, Brooklyn, Dies -- Once Official of Hahne & Co. | True | special to T~ N~w Yo~.~ T~zs. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/career-diplomat-named-as-envoy-to-prague-jacobs-gets-post-while-on.html | Career Diplomat Named as Envoy to Prague; Jacobs Gets Post While on Paris U.N. Duty | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/nyu-aids-german-youth.html | N.Y.U. Aids German Youth | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/mrs-johnson-bride-of-anthony-kloman.html | MRS. JOHNSON BRIDE OF ANTHONY KLOMAN | True | | | C1B 158321 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/exconvict-arrested-on-mugging-charge.html | EX-CONVICT ARRESTED ON MUGGING CHARGE | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/at-t-gives-hint-of-higher-rates-need-is-pressing-wilson-says-994-a.html | A.T. & T. GIVES HINT OF HIGHER RATES; Need Is 'Pressing,' Wilson Says -- $9.94 a Share Cleared in Year to Aug. 31 by System | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/hendrickson-on-radio-calls-production-rise-only-way-to-economic.html | HENDRICKSON ON RADIO; Calls Production Rise Only Way to Economic Prosperity | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/fletcher-h-montgomery-mme-de-puenkoesti.html | FLETCHER H. MONTGOMERY MME. DE PUENKOESTI, | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/un-body-to-aid-haiti-economic-mission-will-leave-tomorrow-for-negro.html | U.N. BODY TO AID HAITI; Economic Mission Will Leave Tomorrow for Negro Republic | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/specialty-favored-at-61.html | Specialty Favored at 6-1 | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/artists-join-hunter-staff.html | Artists Join Hunter Staff | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/gas-rate-rise-held-blow-to-small-home.html | GAS RATE RISE HELD BLOW TO SMALL HOME | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/grace-murphy-a-bride-she-is-wed-in-westfield-nj-to-lloyd-stanley.html | GRACE MURPHY A BRIDE; She Is Wed in Westfield, N.J., to Lloyd Stanley Farwell | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/cushman-warns-building-owners-lists-5-ways-to-assure-protection.html | CUSHMAN WARNS BUILDING OWNERS; Lists 5 Ways to Assure Protection Against Deflation and Readjustment | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/navy-bans-gray-garb-ashore.html | Navy Bans Gray Garb Ashore | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/rail-trust-issue-approved.html | Rail Trust Issue Approved | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/citation-heads-field-of-10-in-112700-gold-cup-race-at-belmont-park.html | Citation Heads Field of 10 in $112,700 Gold Cup Race at Belmont Park Today; 2 INVADERS NAMED TO START IN CLASSIC Nathoo, Irish Derby Winner, and Bayeux, Champion of Belgium, Are in Field CITATION 1-TO-10 FAVORITE Phalanx Looms as Main Rival -- First Flight, 3-5, Takes Capra Handicap by Head | True | By James Roach | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/french-lines-head-in-panama.html | French Line's Head in Panama | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/rex-ingram-hearing-delayed.html | Rex Ingram Hearing Delayed | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/sees-interest-in-spain.html | Sees Interest in Spain | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/murray-upholds-cios-hearing-on-new-york-industrial-council-he-turns.html | Murray Upholds CIO's Hearing On New York Industrial Council; He Turns Down Group's Demand That He Remove Two of Three Members of Committee and Denies 'Strong-Arm' Charge | True | By Louis Stark | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/keys-quadruplet-mother-of-son.html | Keys Quadruplet Mother of Son | True | | | C1B 158321 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/d-bloomingdale-marries-attache-of-paris-embassy-weds-bethsabee-de.html | D. BLOOMINGDALE MARRIES; Attache of Paris Embassy Weds Bethsabee de Rothschild | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/film-workers-call-for-strike-in-italy.html | FILM WORKERS CALL FOR STRIKE IN ITALY | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/us-ireland-resume-treaty-negotiations.html | U.S., IRELAND RESUME TREATY NEGOTIATIONS | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/umw-case-dropped-by-southern-owners.html | UMW CASE DROPPED BY SOUTHERN OWNERS | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/abroad-the-first-short-step-toward-european-unity.html | Abroad; The First Short Step Toward European Unity | True | By Anne O'Hare McCormick | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/columbia-alumni-set-eisenhower-greeting-highlight-today-of.html | COLUMBIA ALUMNI SET; Eisenhower Greeting Highlight Today of Homecoming Program | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/scandinavia-forms-defense-committee.html | SCANDINAVIA FORMS DEFENSE COMMITTEE | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/drastic-food-law-invoked.html | Drastic Food Law Invoked | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/heads-arthritis-foundation.html | Heads Arthritis Foundation | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/exgi-defies-draft-submits-to-arrest-rather-than-back-peacetime.html | EX-GI DEFIES DRAFT; Submits to Arrest Rather Than Back Peacetime Service | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/c-c-n-y-to-play-lowell-beavers-face-test-tonight-in-quest-of-first.html | C. C. N. Y. TO PLAY LOWELL; Beavers Face Test Tonight in Quest of First Victory | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/thypin-steel-plans-a-queens-warehouse.html | THYPIN STEEL PLANS A QUEENS WAREHOUSE | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/nonbank-investors-hold-66-of-us-securities.html | Non-Bank Investors Hold 66% of U.S. Securities | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/mrs-edward-p-currier.html | MRS. EDWARD P. CURRIER | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/upsala-stops-hartwick-180.html | Upsala Stops Hartwick, 18-0 | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/trusteeship-unit-bars-soviet-plan-rejects-proposal-to-require.html | TRUSTEESHIP UNIT BARS SOVIET PLAN; Rejects Proposal to Require Administrative Country to Give Political Data | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/st-pauls-winner-206-shows-way-against-the-adelphi-eleven-as-hoose.html | ST. PAUL'S WINNER, 20-6; Shows Way Against the Adelphi Eleven as Hoose Excels | True | Special to THE NEW YORK TIMES | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/plan-to-rob-israel-of-lands-charged-bernadotte-assassination-used-a.html | PLAN TO ROB ISRAEL OF LANDS CHARGED; Bernadotte Assassination Used as a Subterfuge, Dr. Sneh, Ex-Head of Haganah, Says | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/brazil-plans-to-buy-us-sugar-machinery.html | BRAZIL PLANS TO BUY U.S. SUGAR MACHINERY | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/truman-hit-on-congress-issue-between-president-capitol-hill-is.html | TRUMAN HIT ON CONGRESS; Issue Between President, Capitol Hill Is Liberty, Taft Says | True | | | C1B 158321 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/disarmament-urged-by-vatican-organ.html | DISARMAMENT URGED BY VATICAN ORGAN | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/percy-l-hall.html | PERCY L. HALL | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/resigns-from-ford-co-t-w-skinner-quits-his-post-with-lincolnmercury.html | RESIGNS FROM FORD CO.; T. W. Skinner Quits His Post With Lincoln-Mercury Unit | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/return-here-for-freedom-train-5-boroughs-to-see-documents.html | RETURN TRIP HERE FOR FREEDOM TRAIN; 5 Boroughs to See Documents Again -- Westchester Also to Have 3-Day Visit IN MANHATTAN FOR WEEK Exhibit Will Have Its Final Showing New Year's Day After Year's Success | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/video-in-london-theatres-test-of-reaction-of-moviegoers-to-new.html | VIDEO IN LONDON THEATRES; Test of Reaction of Moviegoers to New Scheme Planned | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/shipping-news-and-notes-moran-towing-new-floating-oil-field-device.html | Shipping News and Notes; Moran Towing New Floating Oil Field Device From U.S. to Venezuela | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/woodmere-academy-ties-third-period-tally-deadlocks-columbia-grammar.html | WOODMERE ACADEMY TIES; Third Period Tally Deadlocks, Columbia Grammar, 6-6 | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/regular-navy-ranks-given-eight-women.html | REGULAR NAVY RANKS GIVEN EIGHT WOMEN | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/philippe-m-bouwman.html | PHILIPPE M. BOUWMAN | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/miami-beats-detroit-60-hurricanes-topple-titans-to-first-defeat-in.html | MIAMI BEATS DETROIT, 6-0; Hurricanes Topple Titans to First Defeat in Upset | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/miss-eastman-wed-in-reno-cathedral-hewitt-classes-alumna-bride-of.html | MISS EASTMAN WED IN RENO CATHEDRAL; Hewitt Classes Alumna Bride of Guido Pignatelli, Who Is With Justice Department | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/charge-against-iba-by-us-is-detailed-justice-department-supplies.html | CHARGE AGAINST IBA BY U.S. IS DETAILED; Justice Department Supplies Answers to Questions Asked to Clarify Anti-Trust Suit MATERIAL IN 1,400 PAGES Government Will Rely on Pacts as Well as Actions, It States, Citing Some Old Tie-Ups | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/mary-adelaide-nutting-tribute-paid-to-a-pioneer-and-leader-in.html | Mary Adelaide Nutting; Tribute Paid to a Pioneer and Leader in Nursing Education | True | OBERT M, R. N.,Editor in Chief. The American Journal of Nursing | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/lumber-output-drops-shipments-and-orders-also-off-compared-with.html | LUMBER OUTPUT DROPS; Shipments and Orders Also Off, Compared With Last Year | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/rumania-jails-briton-convicts-him-of-missing-funds-of-government.html | RUMANIA JAILS BRITON; Convicts Him of Missing Funds of Government Oil Concern | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/brooklyn-institute-to-meet.html | Brooklyn Institute to Meet | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/elissa-landi-much-poorer.html | Elissa Landi 'Much Poorer' | True | | | C1B 158321 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/balanced-economy-urged-by-brannan-s-drug-parley-prosperity-of.html | BALANCED ECONOMY URGED BY BRANNAN; ??s Drug Parley Prosperity of Farmer, Business, Industry Is Vital to One Another CHEAP FOOD MEANS SLUMP But Finds Some Prices Too High, Chiefly Meats, Denying U.S. Support Held Them Up | True | Special to the NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/will-a-lynch.html | WILL A. LYNCH | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/to-pay-fine-weekly-for-5-years.html | To Pay Fine Weekly for 5 Years | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/packers-fight-rate-rise-oppose-any-quick-increase-in-rail-freight.html | PACKERS FIGHT RATE RISE; Oppose Any Quick Increase in Rail Freight Schedules | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/vishinsky-rebuffs-un-neutrals-bid-for-data-on-berlin-refuses-to-say.html | VISHINSKY REBUFFS U.N. NEUTRALS BID FOR DATA ON BERLIN; Refuses to Say Why Blockade Was Set and What Caused Failure of Aug. 30 Accord COUNCIL DEBATE DELAYED Small Powers Defer Decision on Issue -- U.S. General Put in Command of Airlift VISHINSKY REBUFFS U.N. NEUTRALS BID | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/un-urged-to-end-clash-in-palestine-bunche-pleads-for-bernadotte.html | U.N. URGED TO END CLASH IN PALESTINE; Bunche Pleads for Bernadotte Report at Meeting of the Political Committee | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/ruth-v-chapman-engaged.html | Ruth V. Chapman Engaged | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/news-of-food-cabbage-and-other-autumnal-vegetables-especially-good.html | News of Food; Cabbage and Other Autumnal Vegetables Especially Good When They Are Stuffed | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/joseph-sala.html | JOSEPH SALA | True | Special to THE NEW YORK TIMES | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/wetmore-odonnell.html | Wetmore -- O'Donnell | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/cotton-relief-speeded-advance-loans-of-50-a-bale-to-be-made-to.html | COTTON RELIEF SPEEDED; Advance Loans of $50 a Bale to Be Made to Growers | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/limits-to-sales-set-according-to-income.html | LIMITS TO SALES SET ACCORDING TO INCOME | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/brooklyn-college-ready-will-seek-to-rebound-against-wagner-eleven.html | BROOKLYN COLLEGE READY; Will Seek to Rebound Against Wagner Eleven Today | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/game-and-wallets-lost-jersey-teams-dressing-room-gets-goingover-by.html | GAME AND WALLETS LOST; Jersey Team's Dressing Room Gets Going-Over, by Thieves | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/french-aim-to-end-franc-variations-plan-to-eliminate-differential.html | FRENCH AIM TO END FRANC VARIATIONS; Plan to Eliminate Differential Exchange Rates and Regain Monetary Fund Standing | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/jailwise-youth-still-scorns-draft-actor-18-enters-guilty-plea-as-an.html | JAIL-WISE YOUTH STILL SCORNS DRAFT; Actor, 18, Enters Guilty Plea as an Evader After Living a Few Days in Prison | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/budget-of-17207156-studied-in-yonkers.html | BUDGET OF $17,207,156 STUDIED IN YONKERS | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/yoshida-names-2-in-japans-cabinet-shidehara-and-sato-are-first.html | YOSHIDA NAMES 2 IN JAPAN'S CABINET; Shidehara and Sato Are First Choices -- Premier Eager to Defer Dissolution, Election | True | By Lindesay Parrott | | C1B 158321 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/david-bachrach.html | DAVID BACHRACH | | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/deals-in-westchester-new-rochelle-corner-among-the-parcels-changing.html | DEALS IN WESTCHESTER; New Rochelle Corner Among the Parcels Changing Hands | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/us-delegate-challenges-soviet-to-recall-fifth-column-from-all.html | U.S. Delegate Challenges Soviet to Recall 'Fifth Column' From All Friendly Countries | | By A. M. Rosenthal | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/surpassing-of-goals-indicated.html | Surpassing of Goals Indicated | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/us-buys-25740000-lbs-flour.html | U.S. Buys 25,740,000 Lbs Flour | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/daughter-or-war-of-1812-is-103.html | Daughter or War of 1812 Is 103 | | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/eric-abson.html | ERIC ABSON | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/to-get-new-french-honor.html | To Get New French Honor | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/boston-university-trips-temple-137-but-owls-flash-improvement-on.html | BOSTON UNIVERSITY TRIPS TEMPLE, 13-7; But Owls Flash Improvement on Philadelphia Gridiron Before 10,000 Fans | | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/nelson-b-updike.html | NELSON B. UPDIKE | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/christmas-tree-shipping-in-open-cars-allowed.html | Christmas Tree Shipping In Open Cars Allowed | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/czechs-sentence-abbot.html | Czechs Sentence Abbot | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/hurt-as-flames-ruin-coney-homes-100-occupants-of-13-houses-some-45.html | HURT AS FLAMES RUIN CONEY HOMES; 100 Occupants of 13 Houses, Some 45 Years Old, Routed by Pre-Dawn Fire | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/new-find-made-in-california.html | New Find Made in California | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/books-authors.html | Books -- Authors | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/naval-stores.html | NAVAL STORES | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/apartment-for-peggy-superior-film-written-directed-by-george-seaton.html | ' Apartment for Peggy,' Superior Film, Written, Directed by George Seaton, at Roxy | True | By Bosley Crowther | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/french-reds-urge-smashing-of-erp-federation-bids-workers-end-burden.html | FRENCH REDS URGE SMASHING OF ERP; Federation Bids Workers End 'Burden' and Fight Accords of West 'Aimed at Soviet Union' | True | By Lansing Warren | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/mozelle-britton-to-be-wed.html | Mozelle Britton to Be Wed | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/british-unions-facing-showdown-with-reds-over-campaign-against-tuc.html | British Unions Facing Showdown With Reds Over Campaign Against TUC, Government | True | By Clifton Daniel | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/hardware-bought-for-holiday-gifts-dealers-attending-show-here-see.html | HARDWARE BOUGHT FOR HOLIDAY GIFTS; Dealers Attending Show Here See Christmas 'Lay-Aways' Four Times Last Year's | True | | | C1B 158321 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/briton-in-un-lays-slavery-to-soviet-russia-is-asked-for-access-to.html | BRITON IN U.N. LAYS SLAVERY TO SOVIET; Russia Is Asked for Access to Facts on Labor Camps if There Is Nothing to Hide BRITON IN U.N. LAYS SLAVERY TO SOVIET | True | By Charles E. Eganspecial To the New York Times. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/3-of-ilgwu-board-held-ih-shop-raids-alleged-to-have-led-seamen-into.html | 3 OF ILGWU BOARD HELD IH SHOP RAIDS; Alleged to Have Led Seamen Into 3 Places to Intimidate Employers and Workers 3 OF ILGWU BOARD HELD IN SHOP RAIDS | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/hospital-teams-start-drive.html | Hospital Teams Start Drive | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/kansas-is-victor-on-passes-12-to-0-griffith-and-mcdonald-score.html | KANSAS IS VICTOR ON PASSES, 12 TO 0; Griffith and McDonald Score Against George Washington in Night Football Game | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/french-labor-bars-erp-help-to-spain-noncommunist-groups-warn-us.html | FRENCH LABOR BARS ERP HELP TO SPAIN; Non-Communist Groups Warn U.S. Officials Against Any Deal With Franco | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/laymens-sunday-in-city-tomorrow-notables-outside-the-clergy-are.html | LAYMEN'S SUNDAY IN CITY TOMORROW; Notables Outside the Clergy Are Scheduled to Preach in Many Pulpits | True | By Rachel K. McDowell | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/lee-f-adams-aide-of-ge-for-40-years-standards-consultant-63-dies.html | LEE F. ADAMS, AIDE OF GE FOR 40 YEARS; Standards Consultant, 63, Dies -- Former President of- U.S. Electrotechnical Group | True | I SpL~ia~ to ~'Hz N~wYo~ ~D~s. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/jailed-in-theft-of-painting.html | Jailed in Theft of Painting | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/4th-party-barred-by-west-in-austria-us-britain-and-france-see-peril.html | 4TH PARTY BARRED BY WEST IN AUSTRIA; U.S., Britain and France See Peril to Political Status -Russian Assails Stand | True | By Albion Ross | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/fighting-in-kashmir-reported.html | Fighting in Kashmir Reported | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/lehigh-cement-co-clears-5093571-profit-for-year-ended-sept-30.html | LEHIGH CEMENT CO. CLEARS $5,093,571; Profit for Year Ended Sept. 30 Compares With $3,246,752 Twelve Months Earlier | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/fiscal-ills-of-cities-the-state-controller-replies-to-editorial-on.html | Fiscal Ills of Cities; The State Controller Replies to Editorial on Yonkers' Finances | True | FRANK C. ~00RE | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/preston-delano-reappointed.html | Preston Delano Reappointed | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/phoenix-mutual-reaches-billion.html | Phoenix Mutual Reaches Billion | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/bethlehem-steel-adds-36400-acres-acquires-coal-properties-to.html | BETHLEHEM STEEL ADDS 36,400 ACRES; Acquires Coal Properties to Increase Its Reserves of Low-Volatile Fuel | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/forum-on-civil-rights-participants-chosen-for-debate-over-wqxr.html | FORUM ON CIVIL RIGHTS; Participants Chosen for Debate Over WQXR Wednesday Night | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/mrs-fortune-gallo.html | MRS. FORTUNE GALLO | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/costa-rica-ships-more-bananas.html | Costa Rica Ships More Bananas | True | SPECIAL TO THE NEW YORK TIMES | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/jersey-office-plans-cut-unemployment-compensation-unit-to-discharge.html | JERSEY OFFICE PLANS CUT; Unemployment Compensation Unit to Discharge 120 | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/delaware-nips-bucknell-wins-70-when-losers-fail-to-cover-secondhalf.html | DELAWARE NIPS BUCKNELL; Wins, 7-0, When Losers Fail to Cover Second-Half Kick-Off | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/johnston-denies-us-movie-curbs-says-exhibitors-here-do-not-combine.html | JOHNSTON DENIES U.S. MOVIE CURBS; Says Exhibitors Here Do Not Combine to Limit Showings of Films From Britain | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/his-world-war-ii-record-wins-honor-from-canada.html | His World War II Record Wins Honor From Canada | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/shave-in-capital-raised-to-75c.html | Shave in Capital Raised to 75c | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/bedell-smith-back-in-moscow.html | Bedell Smith Back in Moscow | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/margaret-a-cook-honored-at-dance.html | MARGARET A. COOK HONORED AT DANCE | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/dr-berens-is-elected-new-yorker-to-head-american-academy-of.html | DR. BERENS IS ELECTED; New Yorker to Head American Academy of Ophthalmology | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/msgr-lavelle-mass-monday.html | Msgr. Lavelle Mass Monday | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/warren-declares-gop-is-only-party-nominee-ending-tour-of-west-says.html | WARREN DECLARES GOP IS 'ONLY PARTY'; Nominee, Ending Tour of West, Says Republicans Alone Can Meet Problems | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/dr-van-mook-and-the-indies.html | DR. VAN MOOK AND THE INDIES | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/dr-morris-greenstein.html | DR. MORRIS GREENSTEIN | True | Special to THE NEW YORK TIMES | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/bigger-gas-line-asked-transcontinental-applies-to-fpc-for-30inch.html | BIGGER GAS LINE ASKED; Trans-Continental Applies to FPC for 30-Inch Pipe | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/to-sell-texas-holdings-richfield-oil-will-dispose-of-gas-and-oil.html | TO SELL TEXAS HOLDINGS; Richfield Oil Will Dispose of Gas and Oil Properties | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/british-endorse-caning-for-sons-in-army-schools.html | British Endorse Caning For Sons in Army Schools | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/kaiser-would-run-gadsden-furnace-but-proposes-first-that-steel.html | KAISER WOULD RUN GADSDEN FURNACE; But Proposes First That Steel Industry Operate Plant if Republic Drops It | True | By H. Walton Cloke | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/boston-college-halts-villanova-eagles-win-2013-aided-by-strong-line.html | BOSTON COLLEGE HALTS VILLANOVA; Eagles Win, 20-13, Aided by Strong Line and Alert Play -- Wildcat Rally Fails | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/the-text-of-trumans-speech-at-indianapolis.html | The Text of Truman's Speech at Indianapolis | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/army-sets-german-editor-talk.html | Army Sets German Editor Talk | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/colts-beat-dons-2914-rally-in-fourth-quarter-wins-for-baltimore.html | COLTS BEAT DONS, 29-14; Rally in Fourth Quarter Wins for Baltimore Eleven | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/bank-notes.html | BANK NOTES | True | | | C1B 158321 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/mrs-j-rudolf-christ.html | MRS. J. RUDOLF CHRIST | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/berlin-ration-increased.html | Berlin Ration Increased | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/two-seats-at-issue-in-massachusetts-gop-chances-in-second-and.html | TWO SEATS AT ISSUE IN MASSACHUSETTS; GOP Chances in Second and Fourth Congressional Districts Hinge on Dewey Margin | True | By John H. Fentonspecial To the New York Times. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/daughter-to-henry-howards.html | Daughter to Henry Howards | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/county-bar-gives-lists-of-choices-frankenthaler-and-mullen-both.html | COUNTY BAR GIVES LISTS OF CHOICES; Frankenthaler and Mullen Both 'Well Qualified' for Surrogate Court | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/ship-rescued-in-long-tow.html | Ship Rescued in Long Tow | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/trial-of-5-begins-in-store-picketing-court-hears-unions-individuals.html | TRIAL OF 5 BEGINS IN STORE PICKETING; Court Hears Unions, Individuals Accused of Violating Ban on Mass Demonstration | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/hoffmanforecasts-a-cut-in-cost-of-erp-next-year-eca-chief-bases.html | Hoffman Forecasts a Cut In Cost of ERP Next Year; ECA Chief Bases Prediction on Progress Already Made -- European Council Meets Today to Get Estimates of Needs | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/wins-john-fritz-medal-prof-c-m-allen-gets-the-years-engineering.html | WINS JOHN FRITZ MEDAL; Prof. C. M. Allen Gets the Year's Engineering Award | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/church-marks-300th-year-presbyterian-worshipers-start-celebration.html | CHURCH MARKS 300TH YEAR; Presbyterian Worshipers Start Celebration at East Hampton | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/us-lists-force-in-greece-474-service-personnel-and-849-civilians.html | U.S. LISTS FORCE IN GREECE; 474 Service Personnel and 849 Civilians, Says Reply to Soviet | True | Special to THE NEW YORK TIMES | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/british-return-ogden-to-control-of-ethiopia.html | British Return Ogaden To Control of Ethiopia | True | Dlsp~tc~ ol The Time~, | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/radio-and-television-kaiserfrazer-lists-air-program-plans-wabd-to.html | Radio and Television; Kaiser-Frazer Lists Air Program Plans -WABD to Begin Daytime Schedule Nov. 1 | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/hardwood-prices-reduced-10-to-15-all-southern-types-affected-except.html | HARDWOOD PRICES REDUCED 10 TO 15%; All Southern Types Affected Except Two Grades of Oak and Hard Maple | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/alexander-leads-in-glendale-golf-cards-65-for-135-at-halfway-mark.html | ALEXANDER LEADS IN GLENDALE GOLF; Cards 65 for 135 at Half-Way Mark -- Mangrum; Hogan in Runner-Up Tie at 137 | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/text-of-deweys-promise-of-new-aid-to-farmers.html | Text of Dewey's Promise of New Aid to Farmers | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/woman-trapped-on-sill-by-window-lock-draws-only-laughs-from.html | Woman Trapped on Sill by Window Lock Draws Only Laughs From Pedestrians | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/israeli-bombings-reported.html | Israeli Bombings Reported | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/air-line-reduces-fares.html | Air Line Reduces Fares | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/dealinks-in-staple-down-trading-in-futures-off-in-month-contrary-to.html | DEALINKS IN STAPLE DOWN; Trading in Futures Off in Month, Contrary to Usual Pattern | True | | | C1B 158321 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/smoke-bomber-visits-harvard.html | Smoke Bomber Visits Harvard | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/swissair-suspends-flights.html | Swissair Suspends Flights | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/in-light-up-the-sky.html | IN 'LIGHT UP THE SKY' | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/industry-is-urged-to-mobilize-now-plan-more-vital-than-universal.html | INDUSTRY IS URGED TO MOBILIZE NOW; Plan More Vital Than Universal Military Training, Hensel Tells Reserve Officers | True | By Russell Porter | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/mrs-max-radin.html | MRS. MAX RADIN | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/fordham-set-for-action-rams-face-passing-attack-by-st-francis-pa.html | FORDHAM SET FOR ACTION; Rams Face Passing Attack by St, Francis (Pa.) Today | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/college-unit-backs-frankenthaler.html | College Unit Backs Frankenthaler | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/arthur-w-mirfield.html | ARTHUR W. MIRFIELD | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/mrs-benjamin-c-nash.html | MRS. BENJAMIN C. NASH | True | Special to THE NEW YORK TIMES | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/yugoslav-found-dead-french-police-believe-former-diplomat-was.html | YUGOSLAV FOUND DEAD; French Police Believe Former Diplomat Was Murdered | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/stock-companies-gain-1597-incorporated-in-new-york-in-september-83.html | STOCK COMPANIES GAIN; 1,597 Incorporated in New York in September, 83 Over Augus | True | t | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/honorary-police-official-named.html | Honorary Police Official Named | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/nlrb-acts-against-unions.html | NLRB Acts Against Unions | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/eisenhower-bars-federalized-study-general-in-accepting-honorary.html | EISENHOWER BARS FEDERALIZED STUDY; General, in Accepting Honorary Degree From State, Rejects Controlled School Aid CLAUSON ASKS EQUALITY City Board of Education Head Urges Student Opportunity Through Wide Powers | True | By Murray Illsonspecial To the New York Times. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/dulles-meets-clay-at-frankfort-talk.html | DULLES MEETS CLAY AT FRANKFORT TALK | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/flying-saucers-air-trip-costs-its-owners-142.html | Flying Saucer's Air Trip Costs Its Owners $142 | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/britons-spurred-by-erp-incentive-the-need-to-work-for-others-gives.html | BRITONS SPURRED BY ERP INCENTIVE; The Need to Work for Others Gives Them New Feeling of Partnership With U.S. | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/realty-ventures-gain-formed-343-of-1597-new-stock-companies-last.html | REALTY VENTURES GAIN; Formed 343 of 1,597 New Stock Companies Last Month | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/mrs-alexandre-winner-on-links-somerset-hills-player-and-thomas-take.html | MRS. ALEXANDRE WINNER ON LINKS; Somerset Hills Player and Thomas Take Gross Prize in Jersey With a 70 | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/canadian-stock-coming-oil-company-to-offer-1500000-preferred-issue.html | CANADIAN STOCK COMING; Oil Company to Offer $1,500,000 Preferred Issue Here | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/gustaf-iii-meets-cabinet.html | Gustaf, III, Meets Cabinet | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/nme-explains-plan-to-accredit-press.html | NME EXPLAINS PLAN TO ACCREDIT PRESS | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/arab-firing-is-charged.html | Arab Firing Is Charged | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/smith-archer.html | Smith -- Archer | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/antique-fair-to-display-collection-of-rarities.html | Antique Fair to Display Collection of Rarities | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/atom-plane-ready-99-in-theory-engineer-at-oak-ridge-reports-atomic.html | Atom Plane Ready 99% in Theory, Engineer at Oak Ridge Reports; ATOMIC PLANE SEEN NEAR REALIZATION | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/itu-asks-nlrb-curb-on-chief-counsel-brief-filed-with-board-calls.html | ITU ASKS NLRB CURB ON CHIEF COUNSEL; Brief Filed With Board Calls for 'Withdrawal' of His Power to Seek Injunctions | True | By Joseph A. Loftus | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/un-debate-is-closed-on-economic-report.html | U.N. DEBATE IS CLOSED ON ECONOMIC REPORT | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/wallach-swedenberg.html | Wallach -- Swedenberg | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/barkley-outlines-farm-labor-goals-social-security-benefits-for-farm.html | BARKLEY OUTLINES FARM, LABOR GOALS; Social Security Benefits for Farmers, Repeal of Taft Act Set Forth as Party Aims | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/sides-meet-again-in-dock-stoppage-shipowners-see-haywood-of-cio-in.html | SIDES MEET AGAIN IN DOCK STOPPAGE; Shipowners See Haywood of CIO in Move to Reopen Peace Negotiations | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/reparation-study-sped-by-hoffman-he-picks-us-group-on-german-plant.html | REPARATION STUDY SPED BY HOFFMAN; He Picks U.S. Group On German Plant Retention -- Transfers to Italy Broached | True | By Felix Belair Jr.special To The New York Times. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/korean-president-fears-infiltration.html | KOREAN PRESIDENT FEARS INFILTRATION | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/silicon-steel-sheets-raised.html | Silicon Steel Sheets Raised | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/rugged-line-makes-unbeaten-penn-choice-over-highscoring-columbia.html | Rugged Line Makes Unbeaten Penn Choice Over High-Scoring Columbia; But Capacity Crowd of 35,000 Sees Hope for Slick Lion Backfield to Engineer an Upset at Baker Field Today | True | By Joseph M. Sheehan | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/thursdays-gains-dropped-by-stocks-strength-is-lacking-to-push.html | THURSDAY'S GAINS DROPPED BY STOCKS; Strength Is Lacking to Push Through Mid-Summer High and Close Is Ragged PRICE AVERAGE SAGS 0.56 Trading Centers in Issues Selling Below 10 -- Of 989 Handled, 376 Dip, 357 Rise | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/clubwomen-back-alliance-of-west-board-of-general-federation-favors.html | CLUBWOMEN BACK ALLIANCE OF WEST; Board of General Federation Favors Self-Defense Plan if ECA Program Is Continued | True | By Bess Furman | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/sugar-output-back-near-prewar-levels.html | SUGAR OUTPUT BACK NEAR PRE-WAR LEVELS | True | | | C1B 158321 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/a-good-choice.html | A GOOD CHOICE | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/bergen-junior-tops-panzer-260.html | Bergen Junior Tops Panzer, 26-0 | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/meat-minister-replaced.html | Meat Minister Replaced | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/registering-reactions-to-hearing-for-first-time.html | REGISTERING REACTIONS TO HEARING FOR FIRST TIME | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/child-guidance-role-of-teacher-stressed.html | CHILD GUIDANCE ROLE OF TEACHER STRESSED | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/stella-lipphard-scarsdale-bride-yonkers-girl-wears-an-ivory-satin.html | STELLA LIPPHARD SCARSDALE BRIDE; Yonkers Girl Wears an Ivory Satin Gown at Her Wedding to LeRoy D. Clarke | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/jet-aviation-film-for-independents-kemp-and-raymond-to-make-flight.html | JET AVIATION FILM FOR INDEPENDENTS; Kemp and Raymond to Make 'Flight Into Infinity,' With the Latter Directing, Starring | True | By Thomas F. Brady | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/truman-declares-gop-balked-moves-to-curb-inflation-congress-chiefs.html | TRUMAN DECLARES GOP BALKED MOVES TO CURB INFLATION; Congress Chiefs Were Too Busy Playing 'Political Checkers,' He Asserts at Indianapolis CROWDS GREET HIS TRAIN In Halleck's District President Says He Likes House Leader, but Not in That Role TRUMAN ATTACKS GOP ON INFLATION | True | By Clayton KnowlesSpecial To the New York Times | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/mr-dewey-and-the-atom.html | MR. DEWEY AND THE ATOM | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/costa-rica-imposes-drastic-import-ban.html | COSTA RICA IMPOSES DRASTIC IMPORT BAN | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/us-requests-order-to-curb-schine-chain.html | U.S. REQUESTS ORDER TO CURB SCHINE CHAIN | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/doser-and-barnes-annex-proamateur-golf-at-metropolis-card-of-66.html | Doser and Barnes Annex Pro-Amateur Golf at Metropolis; CARD OF 66 TAKES BEST-BALL EVENT Doser and Barnes Triumph in Westchester Tourney, With Marota and Ford Next ANNON'S 70 BEST BY PRO Mike Turnesa Second With 71 -- Buckley Gains Amateur Net Prize for His 69 | True | By John Rendelspecial To the New York Times. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/closes-roof-play-areas-bellevue-acts-as-result-of-boys-capers-on.html | CLOSES ROOF PLAY AREAS; Bellevue Acts as Result of Boys' Capers on Ledge | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/newsprint-stocks-off-42-days-supply-for-september-compares-with-45.html | NEWSPRINT STOCKS OFF; 42 Days' Supply for September Compares With 45 in August | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/independent-sales-up-4-gain-for-september-over-august-and-year-ago.html | INDEPENDENT SALES UP; 4% Gain for September Over August and Year Ago Noted | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/german-red-asks-inquiry-in-party-pieck-demands-a-thorough.html | GERMAN RED ASKS INQUIRY IN PARTY; Pieck Demands a 'Thorough Investigation' of Leaders - Warns of Extensive Purge | True | By Drew Middleton | | C1B 158321 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/quiet-tone-marks-trading-in-cotton-prices-close-2-points-higher-to.html | QUIET TONE MARKS TRADING IN COTTON; Prices Close 2 Points Higher to 6 Down as October Position Expires. | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/coal-and-machinery-get-steel-brushoff.html | COAL AND MACHINERY GET STEEL 'BRUSH-OFF' | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/warns-of-heresy-hunt-academic-freedom-unit-hears-house-seeks-school.html | WARNS OF 'HERESY HUNT'; Academic Freedom Unit Hears House Seeks School Data | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/rise-in-us-output-of-uranium-is-due-atomic-commission-negotiates.html | RISE IN U.S. OUTPUT OF URANIUM IS DUE; Atomic Commission Negotiates With Vanadium Concern for Ore From 2 Western Plants | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/russia-loses-in-un-over-genocide-draft.html | RUSSIA LOSES IN U.N. OVER GENOCIDE DRAFT | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/condition-in-schools.html | Condition in Schools | True | WILLIAM JANSEN,Superintendent of Schools | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/fire-ravages-nicaraguan-port.html | Fire Ravages Nicaraguan Port | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/george-h-clough.html | GEORGE H. CLOUGH | True | Special to THE NEW YORK TIMES | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/southern-gas-equipment-sold.html | Southern Gas & Equipment Sold | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/wheat-takes-lead-in-grains-market-close-is-at-gain-of-1-18-to-2-18.html | WHEAT TAKES LEAD IN GRAINS MARKET; Close Is at Gain of 1 1/8 to 2 1/8 Cents, With May Contract in Heaviest Demand | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/negotiators-agree-on-at-t-pay-rise-25000-long-lines-employes-get.html | NEGOTIATORS AGREE ON A.T. & T. PAY RISE; 25,000 Long Lines Employes Get Increases Averaging 9.3 Cents an Hour | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/judd-of-minnesota-urges-stronger-un.html | JUDD OF MINNESOTA URGES STRONGER U.N. | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/5-ferociousfaced-lizards-join-new-attractions-at-bronx-zoo.html | 5 Ferocious-Faced Lizards Join New Attractions at Bronx Zoo | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/f-h-montgomery-headed-hat-corp-chairman-of-company-formed-in-1932.html | F. H. MONTGOMERY, HEADED HAT CORP.; Chairman of Company Formed in 1932 by Six Units Dies -Ex-President of Knox | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/patrick-mdonald.html | PATRICK M'DONALD | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/denver-offering-21000000-issue-bids-for-school-bonds-invited-for.html | DENVER OFFERING $21,000,000 ISSUE; Bids for School Bonds Invited for Oct. 27 -- Other Data on Municipal Financing | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/audubon-society-to-meet-free-movies-of-wild-life-will-be-feature-of.html | AUDUBON SOCIETY TO MEET; Free Movies of Wild Life Will Be Feature of Convention | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/us-reduces-older-wools-price-cut-announced-to-move-them-into-trade.html | U.S. REDUCES OLDER WOOLS; Price Cut Announced to Move Them Into Trade Channels | True | | | C1B 158321 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/somoza-sees-plot-against-nicaragua-strong-man-says-4-neighbors-also.html | SOMOZA SEES PLOT AGAINST 'NICARAGUA; ' Strong Man' Says 4 Neighbors Also Connive to Attack El Salvador, Honduras | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/alfange-explains-why-he-backs-gop-calls-party-only-hope-for-the.html | ALFANGE EXPLAINS WHY HE BACKS GOP; Calls Party Only Only Hope for the Liberals While Democrats Are Badly Divided | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/boheme-for-city-opera-dorothy-macneil-sings-musetta-and-rosenstock.html | BOHEME' FOR CITY OPERA; Dorothy MacNeil Sings Musetta and Rosenstock Conducts | True | Llo. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/greek-press-faces-polk-case-actions-censorship-law-hits-4-papers.html | GREEK PRESS FACES POLK CASE ACTIONS; Censorship Law Hits 4 Papers Printing Forecasts of Charge Reds Killed CBS Man | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/us-british-council-to-meet.html | U.S. British Council to Meet | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/brazil-names-labor-minister.html | Brazil Names Labor Minister | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/court-fails-to-act-in-stovepipe-case-high-tribunal-refuses-a-writ.html | COURT FAILS TO ACT IN 'STOVEPIPE' CASE; High Tribunal Refuses a Writ in Suit by Producer Over Changes in Play Script | | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/8580000-lbs-of-lard-for-army.html | 8,580,000 Lbs. of Lard for Army | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/sarah-chambers-to-wed-she-will-be-bride-in-toronto-today-of-douglas.html | SARAH CHAMBERS TO WED; She Will Be Bride in Toronto Today of Douglas Le Pan | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/award-winner-is-here-young-brazilian-to-study-department-store.html | AWARD WINNER IS HERE; Young Brazilian to Study Department Store Methods | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/child-to-the-rodney-d-halls-jr.html | Child to the Rodney D. Halls Jr. | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/mass-test-devised-as-diabetes-guide-dr-priscilla-white-describes-us.html | MASS TEST DEVISED AS DIABETES GUIDE; Dr. Priscilla White Describes U.S. Plan to Help Discover Hidden Cases of Disease THESE ARE PUT AT MILLION Science Group Also Hears of New Form of Insulin Said to Be the Most Effective Yet | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/peron-press-renews-attacks-on-cooper.html | PERON PRESS RENEWS ATTACKS ON COOPER | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/new-plant-to-make-oxygen.html | New Plant to Make Oxygen | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/50-on-a-furlough-start-it-in-style-charter-airplane-for-7400-and.html | 50 ON A FURLOUGH START IT IN STYLE; Charter Airplane for $7,400 and Fly Here from Texas for Ten-Day Holiday | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/pretoria-disappointed-80000000-conversion-loan-draws-only-20000000.html | PRETORIA DISAPPOINTED; $80,000,000 Conversion Loan Draws Only $20,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/crawford-backers-organize.html | Crawford Backers Organize | True | | | C1B 158321 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/cocker-is-named-best-of-4000-dogs-tracey-witch-wins-at-closing-of.html | COCKER IS NAMED BEST OF 4,000 DOGS; Tracey Witch Wins at Closing of First Post-War Crufts Exhibition in London | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/exports-to-russia-eastern-europe-up-14000000-in-august-against.html | EXPORTS TO RUSSIA, EASTERN EUROPE UP; $14,000,000 in August Against $5,300,000 in July -- Imports in $2,300,000 Rise | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/music-notes.html | MUSIC NOTES | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/business-world.html | BUSINESS WORLD | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/bank-clearings-reduced-holiday-causes-drop-of-234-per-cent-from.html | BANK CLEARINGS REDUCED; Holiday Causes Drop of 23.4 Per Cent From Preceding Week | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/rejections-remain-high-only-17-of-114-examined-here-pass-army.html | REJECTIONS REMAIN HIGH; Only 17 of 114 Examined Here Pass Army Examinations | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/the-alcoa-suit.html | THE ALCOA SUIT | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/sally-todd-peek-to-be-wed.html | Sally Todd Peek to Be Wed | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/chile-ratifies-un-convention.html | Chile Ratifies U.N. Convention | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/sala-beats-jones-in-st-nick-bout-pittsburgh-fighter-takes-an-early.html | SALA BEATS JONES IN ST. NICK BOUT; Pittsburgh Fighter Takes an Early Lead in 10-Rounder to Gain Split Decision | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/bagoes-pharmacy-to-close-today-madison-sq-store-opened-in-1859.html | Bagoe's Pharmacy to Close Today; Madison Sq. Store Opened in 1859 | True | By Irving Spiegel | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/two-cue-victories-for-ponzi.html | Two Cue Victories for Ponzi | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/smith-nephew-backs-truman.html | Smith Nephew Backs Truman | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/slayers-of-us-fliers-hanged.html | Slayers of U.S. Fliers Hanged | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/mrs-franklin-c-reed.html | MRS. FRANKLIN C. REED | True | Special to the NEW YORK TIMES | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/arnold-eidus-gives-program-on-violin.html | ARNOLD EIDUS GIVES PROGRAM ON VIOLIN | True | C.H. I | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/penn-army-penn-state-and-cornell-favored-to-maintain-eastern.html | Penn, Army, Penn State and Cornell Favored to Maintain Eastern Leadership; BIG GAMES ABOUND ON GRIDIRON TODAY | True | By Allison Danzig | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/producers-avert-press-agents-row-stage-league-assures-atpam-it-will.html | PRODUCERS AVERT PRESS AGENTS ROW; Stage League Assures ATPAM It Will Not Hire Publicists Outside Latter's Ranks | True | By Louis Calta | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/tonsa-chain-plans-retail-store-here-argentine-shoe-interests-take.html | TONSA CHAIN PLANS RETAIL STORE HERE; Argentine Shoe Interests Take Over Five-Story Building at 56 West 57th St. OPENING IS SET FOR SPRING To Offer Footwear, Handbags and Accessories -- Decision Is Based on Survey | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/alcoa-to-file-nov-24.html | Alcoa to File Nov. 24 | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/william-j-bullis.html | WILLIAM J. BULLIS | True | | | C1B 158321 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/israelis-in-action-after-cairo-blow-end-of-truce-seen-army-and-air.html | ISRAELIS IN ACTION AFTER CAIRO BLOW; END OF TRUCE SEEN; Army and Air Force Hit Back in South Following Assault by Egyptians on Convoys INDEFINITE BLACKOUT SET Tel Aviv Authorities Held to Press for Decision as U. N. Weighs Palestine Issue Israel in Action After Cairo Blow; End of Truce in Palestine Is Seen | True | By Sydney Grusonspecial To the New York Times. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/league-soccer-put-off-i-american-loop-frees-stars-to-face-israelis.html | LEAGUE SOCCER PUT OFF I; American Loop Frees Stars to Face Israelis Tomorrow | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/patrolman-solves-slaying-mystery-demoted-detective-wins-credit-and.html | PATROLMAN SOLVES SLAYING MYSTERY; Demoted Detective Wins Credit and Advancement -- Suspect Is Held Without Bail | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/army-to-offer-test-for-career-officers.html | ARMY TO OFFER TEST FOR CAREER OFFICERS | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/candelabra-bring-500-pair-of-saxe-porcelain-objects-sold-under-the.html | CANDELABRA BRING $500; Pair of Saxe Porcelain Objects Sold Under the Hammer | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/funeral-of-ted-horn-racing-associates-are-bearers-for-driver-killed.html | FUNERAL OF TED HORN; Racing Associates Are Bearers for Driver Killed in Crash | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/advertising-news.html | Advertising News | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/woman-gets-6-months-sentenced-on-morals-charge-as-result-of-raid.html | WOMAN GETS 6 MONTHS; Sentenced on Morals Charge as Result of Raid | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/manages-new-office-here-of-g-m-allison-division.html | Manages New Office Here Of G M Allison Division | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/general-sales-manager-named-by-tagliabue-corp.html | General Sales Manager Named by Tagliabue Corp. | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/zickery-wins-fishing-derby.html | Zickery Wins Fishing Derby | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/jersey-standard-head-honored.html | Jersey Standard Head Honored | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/halts-plan-to-remove-trains.html | Halts Plan to Remove Trains | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/pageant-for-wallace-rally.html | Pageant for Wallace Rally | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/panamanian-flag-ships-face-officers-boycott.html | Panamanian Flag Ships Face Officers' Boycott | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/ethiopian-oil-search-resumed.html | Ethiopian Oil Search Resumed | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/cleanup-drive-nets-459-60-answer-city-summonses-for-sanitary.html | CLEAN-UP DRIVE NETS $459; 60 Answer City Summonses for Sanitary Violations | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/inquiries-pressed-in-tucker-affairs-agents-of-justice-department.html | INQUIRIES PRESSED IN TUCKER AFFAIRS; Agents of Justice Department Question Former Executives -- Action on Lawsuit | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/hide-prices-rise-60-to-107-points-sharp-increases-attributed-to.html | HIDE PRICES RISE 60 TO 107 POINTS; Sharp Increases Attributed to Short Covering -- Rubber Values Mixed at Close | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/guilty-of-killing-by-fist-westchester-man-can-get-15-years-for.html | GUILTY OF KILLING BY FIST; Westchester Man Can Get 15 Years for Fatal Punch | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/mccarthy-pulver.html | McCarthy -- Pulver | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/home-of-gen-meyers-now-in-prison-sold.html | HOME OF GEN. MEYERS, NOW IN PRISON, SOLD | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/clinton-f-payne.html | CLINTON F. PAYNE | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/to-be-installed-tomorrow-as-fort-george-pastor.html | To Be Installed Tomorrow As Fort George Pastor | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/beer-distribution-of-8-producers-cut-off-by-spreading-walkout-beer.html | Beer Distribution of 8 Producers Cut Off by Spreading Walkout; Beer Distribution of 8 Producers Cut Off by Spreading Walkout | | By Stanley Levey | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/childrens-fund-mounts-contributions-and-pledges-to-world-task-near.html | CHILDREN'S FUND MOUNTS; Contributions and Pledges to World Task Near $100,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/japanese-banker-here-man-who-helped-negotiate-peace-hopes-our.html | JAPANESE BANKER HERE; Man Who Helped Negotiate Peace Hopes Our Troops Remain | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/coal-output-up-for-week.html | Coal Output Up for Week | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/william-c-m-carlin.html | WILLIAM C. M. CARLIN | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/business-men-to-aid-visiting-nurse-drive.html | BUSINESS MEN TO AID VISITING NURSE DRIVE | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/quirino-alerts-the-philippines.html | Quirino 'Alerts' the Philippines | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/isabel-velasquez-wed-she-is-bride-of-hector-dowd-in-mexico-city.html | ISABEL VELASQUEZ WED; She Is Bride of Hector Dowd in Mexico City Nuptials | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/equitable-wins-rifle-match.html | Equitable Wins Rifle Match | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/new-sales-company-formed.html | New Sales Company Formed | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/geist-gets-treasury-award.html | Geist Gets Treasury Award | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/mrs-denckla-married-becomes-bride-in-philadelphia-of-lucius-pond.html | MRS. DENCKLA MARRIED; Becomes Bride in Philadelphia of Lucius Pond Ordway | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/legionnaires-leave-for-miami-conclave.html | LEGIONNAIRES LEAVE FOR MIAMI CONCLAVE | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/rogers.html | ROGERS | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/cities-taxing-powers.html | CITIES TAXING POWERS | True | | | C1B 158321 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/long-beachlynbrook-tie-1212.html | Long Beach-Lynbrook Tie, 12-12 | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/niels-f-munson.html | NIELS F. MUNSON | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/jersey-central-hearing-commuter-fare-for-first-10-miles-would.html | JERSEY CENTRAL HEARING; Commuter Fare for First 10 Miles Would Exceed Coach Rate | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/miss-riley-gains-texas-links-final-beats-miss-wall-4-and-2-at-fort.html | MISS RILEY GAINS TEXAS LINKS FINAL; Beats Miss Wall, 4 and 2, at Fort Worth -- Mrs. Zaharias Downs Miss Detweiler | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/william-f-kenney.html | WILLIAM F. KENNEY | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/britain-us-fuse-airlift-command-combined-force-under-tunner-seeks.html | BRITAIN, U.S. FUSE AIRLIFT COMMAND; Combined Force Under Tunner Seeks More Efficiency -- West Raises Berlin Ration | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/east-side-parcels-sold-office-building-and-dwelling-in-latest.html | EAST SIDE PARCELS SOLD; Office Building and Dwelling in Latest Realty Trading | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/on-cranford-trusts-board.html | On Cranford Trust's Board | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/left-wing-loses-in-city-twu-vote-transit-men-by-201-reject-election.html | LEFT WING LOSES IN CITY TWU VOTE; Transit Men, by 20-1, Reject Election Plan -- Quill Sees End of Communist Rule | True | By Alexander Feinberg | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/teamster-unit-quits-jersey-federation.html | TEAMSTER UNIT QUITS JERSEY FEDERATION | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/callender-smyth.html | CALLENDER SMYTH | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/parade-to-precede-massing-of-colors.html | PARADE TO PRECEDE MASSING OF COLORS | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/mrs-h-c-wainwright.html | MRS. H. C. WAINWRIGHT | True | Special to THE NEW YORK TIMES | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/berlin-labor-chief-quits-woman-appointed-to-succeed-communist-meets.html | BERLIN LABOR CHIEF QUITS; Woman Appointed to Succeed Communist Meets Opposition | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/yacht-champions-feted-larchmont-club-honors-its-many-winners-during.html | YACHT CHAMPIONS FETED; Larchmont Club Honors Its Many Winners During Year | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/careful-placing-of-dps-is-urged-catholic-rural-life-group-told-of.html | CAREFUL PLACING OF DP'S IS URGED; Catholic Rural Life Group Told of Work to Settle Refugees -- 3 Report on Europe Tours | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/hitler-confiscation-set-german-denazification-court-gives-his.html | HITLER CONFISCATION SET; German Denazification Court Gives His Property to Bavaria | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/yugoslavia-ousts-antitito-students-expels-233-of-bourgeois-class.html | YUGOSLAVIA OUSTS ANTI-TITO STUDENTS; Expels 233 of Bourgeois Class Origin in Belgrade -- More Removals Expected | True | By M. S. Handlerspecial To The New York Times. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/versatile-design-in-wallpaper-seen-type-called-fresco-appears-with.html | VERSATILE DESIGN IN WALLPAPER SEEN; Type Called 'Fresco' Appears With Choice of 19 Color Versions Offered | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/palestine-refugees-get-food.html | Palestine Refugees Get Food | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/flag-and-citizens-upset-distress-signal-at-post-office-in-jersey.html | FLAG AND CITIZENS UPSET; Distress Signal at Post Office in Jersey Just an Error | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/590-patents-in-official-gazette-establish-a-new-postwar-record.html | 590 Patents in Official Gazette Establish a New Post-War Record; Total Tops High Mark, Set September 10 -Aviation and Radio Fields Dominate Roll -- Rocket Launchers Offered NEWS OF PATENTS | | By Winifred Mallonspecial To the New York Times. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/up-to-the-council.html | UP TO THE COUNCIL | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/wheat-stocks-rise-in-canada.html | Wheat Stocks Rise in Canada | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/william-e-matthews.html | WILLIAM E. MATTHEWS | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/bridge-fire-rerouts-bmt-10-expresses-sent-by-tunnel-instead-of.html | BRIDGE FIRE REROUTS BMT; 10 Expresses Sent by Tunnel Instead of Manhattan Span | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/trade-told-to-plan-for-new-packaging.html | TRADE TOLD TO PLAN FOR NEW PACKAGING | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/french-film-at-avenue-playhouse.html | French Film at Avenue Playhouse | True | T. M. P. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/battle-for-minnesota.html | Battle for Minnesota | True | By James Reston | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/driscoll-signs-bill-for-law-department.html | DRISCOLL SIGNS BILL FOR LAW DEPARTMENT | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/bernstein-conducts-in-israel.html | Bernstein Conducts in Israel | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/conerly-groomed-for-starting-post-giants-to-depend-on-passer.html | CONERLY GROOMED FOR STARTING POST; Giants to Depend on Passer Against the Cards -- Yankees Ready for Forty-niners | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/imperial-oil-sells-holdings.html | Imperial Oil Sells Holdings | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/wallace-assails-bosses-in-chicago-crisscrosses-city-with-taylor.html | WALLACE ASSAILS BOSSES IN CHICAGO; Crisscrosses City With Taylor Charging Barred Illinois Ballot Disfranchised 500,000 | True | By W. H. Lawrencespecial To the New York Times. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/kinkaid-describes-communist-threat-admiral-tells-propeller-club.html | KINKAID DESCRIBES COMMUNIST THREAT; Admiral Tells Propeller Club That Danger to Nation Is in 'Infiltration' | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/nonstop-sea-flights-on-pan-american-also-adds-trips-to-puerto-rico.html | NON-STOP SEA FLIGHTS ON; Pan American Also Adds Trips to Puerto Rico to Schedule | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/tobin-raises-hatcap-pay-minimum-lifted-to-85c-an-hour-on-work-for.html | TOBIN RAISES HAT-CAP PAY; Minimum Lifted to 85c an Hour on Work for Government | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/saudi-arabia-recognizes-gaza.html | Siudi Arabia Recognizes Gaza | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/ann-curtis-weighs-offer-swim-star-may-become-pro-by-joining-sports.html | ANN CURTIS WEIGHS OFFER; Swim Star May Become Pro by Joining Sports Show | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/fackenthal-to-be-honored.html | Fackenthal to Be Honored | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/british-movie-chosen-scott-of-the-antartic-gets-nod-for-royal.html | BRITISH MOVIE CHOSEN; ' Scott of the Antartic' Gets Nod for Royal Command Program | | Special to THE NEW YORK TIMES. | | C1B 158321 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/trust-suits-begun-in-plumbing-field-ten-leading-makers-accused-of.html | TRUST SUITS BEGUN IN PLUMBING FIELD; Ten Leading Makers Accused of Tie-In Sales in Actions Filed in Philadelphia | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/regan-resigns-us-post-mcgohey-aide-joins-legal-staff-of-general.html | REGAN RESIGNS U.S. POST; McGohey Aide Joins Legal Staff of General Electric | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/radio-man-killed-by-shock.html | Radio Man Killed by Shock | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/plant-to-make-cold-rubber.html | Plant to Make Cold Rubber | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/soviet-production-said-to-top-goals-output-for-first-nine-months-of.html | SOVIET PRODUCTION SAID TO TOP GOALS; Output for First Nine Months Of Year Is Reported 14% Above 1940 Level | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/mmahon-critical-of-dewey-on-atom-governors-stand-on-future-control.html | M'MAHON CRITICAL OF DEWEY ON ATOM; Governor's Stand on Future Control of Energy Would Bar Bomb Curbs, Senator Says | True | By William S. Whitespecial To the New York Times. | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/john-j-toner.html | JOHN J. TONER | True | Special to THE NEW YORK TIMES | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/grain-exports-listed-4789000-long-tons-shipped-to-shortage-areas.html | GRAIN EXPORTS LISTED; 4,789,000 Long Tons Shipped to Shortage Areas | True | | | C1B 158321 | |
| 1948-10-16 | 1948-10-16 | https://www.nytimes.com/1948/10/16/archives/air-unit-at-quonset-razed-by-costly-fire.html | AIR UNIT AT QUONSET RAZED BY COSTLY FIRE | True | Special to THE NEW YORK TIMES. | | C1B 158321 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/miss-betty-margolis-fiancee.html | Miss Betty Margolis Fiancee | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/russians-enraged-by-slave-charges-pavlov-assails-mayhews-talk-in-un.html | RUSSIANS ENRAGED BY 'SLAVE' CHARGES; Pavlov Assails Mayhew's Talk in U.N. as 'Monstrous,' Likens Briton to Goebbels | True | By Charles E. Eganspecial To the New York Times | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/eca-second-phase-hailed-by-traders-subsistence-channels-filled.html | ECA 'SECOND PHASE' HAILED BY TRADERS; Subsistence Channels Filled, Program Turns to Supply of Rehabilitation Goods ECA 'SECOND PHASE' HAILED BY TRADERS | True | By Thomas F. Conroy | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/miss-compton-married-l-becomes-bride-of-robert-gaily.html | MISS COMPTON MARRIED I; Becomes Bride of Robert Gaily[ | True | Spcl to Nw Yo Tms | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/indonesian-official-resigns.html | Indonesian Official Resigns | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/eisenhower-calls-schools-peace-key-says-at-riverdale-dedication.html | EISENHOWER CALLS SCHOOLS PEACE KEY; Says at Riverdale Dedication Education Can Defeat Men Seeking Personal Power | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/simplifying-reentry-into-the-us.html | SIMPLIFYING RE-ENTRY INTO THE U.S. | True | By Samuel A. Tower | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/us-world-policy-the-united-states-in-world-affairs-19471948-by-john.html | U.S. World Policy; THE UNITED STATES IN WORLD AFFAIRS, 1947-1948. By John C. Campbell. Introduction by Dean Acheson. 572 pp. New York: Harper & Bros. $5. | True | By Frank S. Adams | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/leap-to-stardom-burt-lancaster-exacrobat-scales-film-heights-with.html | LEAP TO STARDOM; Burt Lancaster, Ex-Acrobat, Scales Film Heights With the Greatest of Ease | True | By Thomas M. Pryor | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/nationwide-advertising-campaign-aimed-at-combating-communism.html | Nation-wide Advertising Campaign Aimed at Combating Communism | True | By Brenda M Jones | | C1B 158322 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/then-and-now-maude-adams-the-most-glamorous-and-enigmatic-figure-of.html | Then and Now-- Maude Adams; The most glamorous and enigmatic figure of the American stage thirty years ago is still a creature of mystery. | True | By S.j. Woolf | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/aircraft-production.html | AIRCRAFT PRODUCTION | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/st-francis-harriers-on-top.html | St. Francis Harriers on Top | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/palestine-report-by-bunche-scored-mark-in-sermon-says-charge.html | PALESTINE REPORT BY BUNCHE SCORED; Mark, in Sermon, Says Charge Against Israel in Bernadotte Slaying Is 'Hysterical' | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/patriotic-group-elects.html | Patriotic Group Elects | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/a-basic-slavic-study-slavic-civilization-through-the-ages-by-samuel.html | A Basic Slavic Study; SLAVIC CIVILIZATION THROUGH THE AGES. By Samuel Hazzard Cross. 195 pp. Cambridge, Mass.: Harvard University Press. $3.50. | True | By H.e. Salisbury | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/review-1-no-title-blood-of-the-martyrs-by-naomi-mitchison-499-pp.html | Review 1 -- No Title; BLOOD OF THE MARTYRS. By Naomi Mitchison. 499 pp. New York: Whittlesey House. $3.50. | True | ROBERT HALSBAND. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/lens-apathetic.html | Lens Apathetic | True | By Michael Jamesspecial To the New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/lithgow-to-open-new-plant.html | Lithgow to Open New Plant | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/two-views-of-the-bipartisan-foriegn-policy.html | TWO VIEWS OF THE BIPARTISAN FORIEGN POLICY | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/written-contract-asked-in-ftc-code-fabric-suppliers-would-make.html | WRITTEN CONTRACT ASKED IN FTC CODE; Fabric Suppliers Would Make Signed Orders Mandatory in Buying Rayon Goods | True | By Herbert Koshetz | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/new-japanese-regime-shows-swing-to-right-premier-yoshida-if-he-wins.html | NEW JAPANESE REGIME SHOWS SWING TO RIGHT; Premier Yoshida, if He Wins General Election, Would Drop Many Controls | True | By Lindesay Parrottspecial To the New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/training-offered-purchasing-men-complete-intracompany-plan-of-napa.html | TRAINING OFFERED PURCHASING MEN; Complete Intracompany Plan of NAPA Available to Trade and Educational Groups | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/french-forget-official-papers.html | French Forget Official Papers | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/aluxandur-donaldson.html | ALuXANDuR 'DONALDSON | True | Special to Tin= N=w.No | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/a-texas-tornado-hits-broadway-margo-jones-director-of-summer-and.html | A Texas Tornado Hits Broadway; Margo Jones, director of 'Summer and Smoke,' makes the stage her world. Texas Tornado Hits Broadway | True | By Murray Schumach | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/its-a-lie-delegate-shouts.html | "It's a Lie," Delegate Shouts | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/allisongalbrith.html | AllisonGalbrith | True | Special to THE NEW YOK TIMZS. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/marilyn-mblwbe-becomes-fiancee-student-at-u-of-p-is-engaged-to.html | MARILYN M'BLWBE BECOMES FIANCEE; Student at U. of P. Is Engaged to Bruce H. Throckmorton, Former Fighter Pilot | True | Speciat to Ta Nv Yo Tzs. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/fordham-freshmen-lose.html | Fordham Freshmen Lose | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/cuba-issues-caustic-denial.html | Cuba Issues Caustic Denial | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/dewey-and-baruch-to-speak-in-forum-author-of-atomic-control-plan-to.html | DEWEY AND BARUCH TO SPEAK IN FORUM; Author of Atomic Control Plan to Open Series -- Governor Talks Wednesday Night | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/peruvian-admiral-here-navy-minister-is-returning-from-visit-to.html | PERUVIAN ADMIRAL HERE; Navy Minister Is Returning From Visit to Spain | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/treasure-chest.html | Treasure Chest | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/cafeteria-college.html | CAFETERIA COLLEGE | True | FRED P. DAVIS | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/indian-state-government-out.html | Indian State Government Out | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/negroes-win-pay-case-court-orders-salary-equality-in-schools-of.html | NEGROES WIN PAY CASE; Court Orders Salary Equality in Schools of Oklahoma | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/by-way-of-report-robert-cummings-producer-plans-film-of-robert.html | BY WAY OF REPORT; Robert Cummings, Producer, Plans Film Of Robert Cummings, Actor -- Notes | True | By A.h. Weiler | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/us-export-curbs-hit-finland-said-to-be-prevented-from-getting-farm.html | U.S. EXPORT CURBS HIT; Finland Said to Be Prevented From Getting Farm Machinery | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/yugoslavs-replace-minister.html | Yugoslavs Replace Minister | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/this-mans-army.html | THIS MAN'S ARMY | True | WALTER FRANK | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/wheat-corn-ease-other-grains-rise-leading-cereals-unable-to-retain.html | WHEAT, CORN EASE; OTHER GRAINS RISE; Leading Cereals Unable to Retain Early Firmness -Soy Beans Gain | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/stop-the-music-makes-protest-apropos-calls-a-rejoinder.html | 'Stop the Music' Makes Protest Apropos Calls -- A Rejoinder | True | J.G. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/brooklyn-college-trips-wagner-200-weiner-guglio-and-bressler-count.html | BROOKLYN COLLEGE TRIPS WAGNER, 20-0; Weiner, Guglio and Bressler Count for Kingsmen, Who Gain Third Triumph | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/play-midseason-hockey.html | Play Mid-Season Hockey | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/aid-arab-refugees-griffis-urges-us-envoy-to-egypt-says-we-have.html | AID ARAB REFUGEES, GRIFFIS URGES U.S; Envoy to Egypt Says We Have 'Failed in Our Responsibility' -- Foresees Death in Cold | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/the-weeks-events-chrysanthemum-program-and-federation-meeting.html | THE WEEK'S EVENTS; Chrysanthemum Program And Federation Meeting | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 158322 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/penn-state-conquers-west-virginia-as-petchel-and-triplett-spark.html | Penn State Conquers West Virginia as Petchel and Triplett Spark Attack; LONG RUNS, PASSES BRING 37-7 VICTORY Triplett Sprints 85 and 64 Yards to Help Penn State Down West Virginia PETCHEL GETS TOUCHDOWN His Aerials Net Two Others as Nittany Lions Register 13th Triumph in Row | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/w-and-m-triumphs-300-virginia-tech-suffers-its-fourth-defeat-in-row.html | W. AND M. TRIUMPHS, 30-0; Virginia Tech Suffers Its Fourth Defeat in Row Before 15,000 | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/mollie-kelly-bride-of-c-f-bergesch-2di.html | MOLLIE KELLY BRIDE OF C. F. BERGESCH 2DI | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/wesleyan-captures-18th-in-row-by-4120.html | WESLEYAN CAPTURES 18TH IN ROW BY 41-20 | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/miss-grace-kern-engaged.html | Miss Grace Kern Engaged | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/bulk-of-reserves-not-training-now.html | Bulk of Reserves Not Training Now | True | By the United Press. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/davidson-rally-wins-146.html | Davidson Rally Wins, 14-6 | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/holloway-installed-by-drew-university.html | HOLLOWAY INSTALLED BY DREW UNIVERSITY | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/the-weeks-programs-recitals-city-ballet-and-folk-dance-festival.html | THE WEEK'S PROGRAMS; Recitals, City Ballet and Folk Dance Festival | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/pointer-severn-sam-wins.html | Pointer Severn Sam Wins | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/winifred-spagnoli-h-s-rodriguez-wed.html | WINIFRED SPAGNOLI, H. S. RODRIGUEZ WED | True | Sleclal to NEW Yor. l Tlz.s. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/new-ideas-and-inventions.html | New Ideas and Inventions | True | By Mary Roche | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/commonwealth-tie-still-binds-parley-shows-that-dominions-are.html | COMMONWEALTH TIE STILL BINDS; Parley Shows That Dominions Are Strongly United With the Mother Country | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/amplification.html | Amplification | True | LEON J. RUBINSTEIN | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/the-northwest.html | THE NORTHWEST | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/barbara-fisk-bowles-bride-in-st-james-of-hamilton-coolidge-alumnus.html | Barbara Fisk Bowles Bride in St. James of Hamilton Coolidge, Alumnus of Harvard | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/virginia-marie-barry-wed-to-adam-tiehl.html | VIRGINIA MARIE. BARRY WED TO ADAM STIEHL | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/mrs-m-r-drayton-wed-the-former-margaret-rankin-bride-of-w-hedley.html | MRS. M. R. DRAYTON WED; The Former Margaret Rankin Bride of W. Hedley Cliff | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/fordham-faculties-to-meet.html | Fordham Faculties to Meet | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/drama-bookshelf.html | Drama Bookshelf | True | | | C1B 158322 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/regular-cowboy-by-margaret-phelps-illustrated-by-evelyn-copelman.html | REGULAR COWBOY. By Margaret Phelps. Illustrated by Evelyn Copelman. 224 pp. Philadelphia, Pa.: Macrae Smith Co. $2.50. | | MARJORIE BURGER. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/30000000-goal-for-dimes.html | $30,000,000 Goal for 'Dimes' | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/florida-trips-rollins-4112.html | Florida Trips Rollins, 41-12 | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/di-bride-oft-r-eckrlbfn-has-7-attendants-at-marriage-to-harvard.html | D[II BRIDE OFT. R. ECKRLBFN; Has 7 Attendants at Marriage to Harvard Alumnus in the Church of Resurrection | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/bruins-win-opener-at-toronto-4-to-1-14065-see-bostonians-upset.html | BRUINS WIN OPENER AT TORONTO, 4 TO 1; 14,065 See Bostonians Upset Hockey Rules -- Canadiens Rout Black Hawks, 8-2 | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/girl-scouts-to-plant-flowers.html | Girl Scouts to Plant Flowers | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/washington-minus-his-pedestal-a-warmblooded-really-living-figure.html | WASHINGTON, MINUS HIS PEDESTAL; A Warm-Blooded, Really Living Figure Emerges From Dr. Freeman's Biography GEORGE WASHINGTON: A Biography. By Douglas Southall Freeman. Vols. I and II: Young Washington. Illustrated. 549 and 464 pp. New York: Charles Scribner's Sons. $15. Washington, Minus His Pedestal | | By Allan Nevins | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/dr-g-a-dick-dead-i-i-vtrinary-deanoi.html | DR. G, A, DICK DEAD,. I I VTRINARY DEAN,OI | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/stella-whitman-bows-pianist-is-heard-in-first-local-program-at-town.html | STELLA WHITMAN BOWS; Pianist Is Heard in First Local Program at Town Hall | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/season-for-childrens-theatre.html | SEASON FOR CHILDREN'S THEATRE | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/red-fury-victor-in-melbourne.html | Red Fury Victor in Melbourne | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/egypt-plans-gigantic-irrigation-system-to-make-use-of-great-lakes.html | Egypt Plans Gigantic Irrigation System to Make Use of Great Lakes and Nile Flood | True | By Waldemar Kaempffert | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/poor-taste.html | POOR TASTE? | True | MARY ANN PIEL | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/miss-stevenson-wed-to-lawrence-parke.html | MISS STEVENSON WED TO LAWRENCE PARKE | True | Special to T NEW YO TrES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/a-german-reaction-to-the-denafication-program.html | A GERMAN REACTION TO THE DENAFICATION PROGRAM | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/dennis-ross.html | DENNIS ROSS | True | Special to TH Ng,,v YOF.C TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/elizabeth-jones-is-wed-in-summit-wellesley-alumna-married-to-d-l.html | ELIZABETH JONES IS WED IN SUMMIT; Wellesley Alumna Married to D. L. Fuchs, AAF Veteran-Couple Attended by 11 | | Spel to EW YOK r. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/delicious-vs-nutritious.html | Delicious vs. Nutritious | True | By Jane Nickerson | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/cape-cod-dreams-plans-are-afoot-for-the-realization-of-the-late.html | CAPE COD DREAMS; Plans Are Afoot for the Realization of the Late Raymond Moore's Plan | | By Elliot Norton | | C1B 158322 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/the-miniature-greenhouse-is-easily-set-up-a-coldframe-fitted.html | THE MINIATURE 'GREENHOUSE' IS EASILY SET UP; A Coldframe Fitted Against a Cellar Window Serves as a Small Hothouse | True | By Henry D. Christ | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/us-furnace-leased-to-kaiserfrazer.html | U.S. FURNACE LEASED TO KAISER-FRAZER | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/cowboy-commutes-by-air-to-2-rodeos-ken-boen-takes-part-on-same-day.html | COWBOY COMMUTES BY AIR TO 2 RODEOS; Ken Boen Takes Part on Same Day in 'Bull-Dogging' Events Here and in Chicago | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/soviet-again-loses-in-trustee-group-the-vote-bars-setting-up-of-a.html | SOVIET AGAIN LOSES IN TRUSTEE GROUP; The Vote Bars Setting Up of a Permanent Committee for Non-Self-Governing Areas | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/state-pac-predicts-low-wallace-vote-survey-gives-him-fewer-than.html | STATE PAC PREDICTS LOW WALLACE VOTE; Survey Gives Him Fewer Than 200,000 -- Truman Regaining Strength, CIO Leader Says STATE PAC PREDICTS LOW WALLACE VOTE | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/levinsongoddard.html | LevinsonGoddard | True | Special to Tm NzW yo TMZS. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/jean-luckhardt-bride-middlebury-alumna-is-married-to-walter.html | JEAN LUCKHARDT BRIDE; Middlebury Alumna is Married to Walter Spackman Barclay | True | Special to 'Taz Nzw YORK TIMICS. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/breakfront-yields-1600.html | Break-Front Yields $1,600 | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/argentina-still-has-four-million-hides.html | ARGENTINA STILL HAS FOUR MILLION HIDES | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/betty-macdonalds-witty-therapy-the-plague-and-i-by-betty-macdonald.html | Betty MacDonald's Witty Therapy; THE PLAGUE AND I. By Betty MacDonald 245 pp. Philadelphia: J.P. Lippincott Company. $9.75. | True | By Florence Crowther | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/patman-warns-us-be-firm-to-soviet-tells-druggists-we-must-keep-our.html | PATMAN WARNS US BE FIRM TO SOVIET; Tells Druggists We Must Keep Our Unity Regardless of Who Wins Presidency | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/portland-looks-ahead.html | PORTLAND LOOKS AHEAD | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/gives-up-vice-presidency.html | Gives Up Vice Presidency | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/vermont-halts-norwich-annexes-14to0-triumph-over-stubborn-underdog.html | VERMONT HALTS NORWICH; Annexes 14-to-0 Triumph Over Stubborn Underdog Eleven | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/newsmen-and-the-ussr-as-we-see-russia-by-members-of-the-overseas.html | Newsmen And the USSR; AS WE SEE RUSSIA. By Members of the Overseas Press Club of America. 316 pp. New York: E.P. Dutton & Co. $3.75. Newsmen | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/filipinos-ban-communist-party.html | Filipinos Ban Communist Party | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/equipment-on-display-makers-show-the-latest-models-at-cleveland.html | EQUIPMENT ON DISPLAY; Makers Show the Latest Models at Cleveland | True | By Jacob Deschin | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/wallace-to-address-women.html | Wallace to Address Women | True | | | C1B 158322 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/nathaniel-hawhorne-the-american-years-by-robert-cantwell-499-pp-new.html | NATHANIEL HAWHORNE: The American Years. By Robert Cantwell. 499 pp. New York: Rinehart: & Co. S6.; NATHANIEL HAWTHORNE: A Biography. By Randall Stewed. 279 pp. New Haven, Conn.: Yale University Press. $4. | True | By Ralph Thompson | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/the-financial-week-financial-markets-continue-to-show-improvement.html | THE FINANCIAL WEEK; Financial Markets Continue to Show Improvement - Production, Employment at High Levels | True | By John G. Forrestfinancial Editor | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/awvs-style-show-to-be-held-oct-26-mrs-donald-tansill-chairman-of.html | AWVS STYLE SHOW TO BE HELD OCT. 26; Mrs. Donald Tansill Chairman of Luncheon -- 'Magdalena' Aids Same Group Nov.8 | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/says-homes-are-occupied.html | Says Homes Are Occupied | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/hotel-at-cornell-undergraduates-will-practice-playing-host-in.html | 'HOTEL' AT CORNELL; Undergraduates Will Practice Playing Host in Thirty-six-Room Model | True | By W.j. Waters | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/rpi-emphasizes-technical-writing.html | RPI Emphasizes Technical Writing | True | LEONARD BUDER. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/new-york.html | New York | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/final.html | FINAL | True | GEORGE L.M. MACKAY | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/elizabeth-willson-wed-becomes-bride-of-c-e-rogers-jr-in-her-parents.html | ELIZABETH WILLSON WED; Becomes Bride of C, E, Rogers Jr, in Her Parents' Home | True | Special to N=W YORK TIZZS. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/mangrum-regains-lead-at-glendale-chicago-pro-cards-70-for-207-in.html | MANGRUM REGAINS LEAD AT GLENDALE; Chicago Pro Cards 70 for 207 in Open Golf -- Hogan Gets 211, Middlecoff 212 | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/movie-people-build-town-in-desert-wastes.html | MOVIE PEOPLE BUILD TOWN IN DESERT WASTES | True | By J.d. Spirohollywood. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/somoza-warning-of-plots-assailed-objects-of-nicaraguans-fear-call.html | SOMOZA 'WARNING,' OF PLOTS ASSAILED; Objects of Nicaraguan's Fear Call It Smoke Screen -- See No Central American War | True | By C.h. Calhounspecial To the New York Times | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/drrobert-mewen-to-head-hamilton-president-of-blackburn-college.html | DR.ROBERT MEWEN TO HEAD HAMILTON; President of Blackburn College, Carlinville, Ill., Will Be 14th Executive at Clinton, N.Y. | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/mrs-iii6h-diesi-diplomats-wid0w-mother-of-envoy-to-portugal-aided.html | MRS. II/T6H DIES;I DIPLOMAT'S WID0W]; Mother of Envoy to Portugal Aided Husband, Ambassador 'to Japan, in Relief Work | True | Special to Tm NEW YoX Tnr.s. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/our-election-arouses-scant-interest-in-europe-people-are.html | OUR ELECTION AROUSES SCANT INTEREST IN EUROPE; People Are Unconcerned, Foreseeing No Change in Foreign Policy | True | By Raymond Daniellspecial To the New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/amos-n-andy-return-ford-theatre-dorothy-lamour-and-gloria-swanson.html | 'Amos 'n' Andy' Return -- Ford Theatre -- Dorothy Lamour and Gloria Swanson | True | By Jack Gould | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/shannon-ii-ties-record-australian-horse-runs-1-18-miles-in-147-35.html | SHANNON II TIES RECORD; Australian Horse Runs 1 1/8 Miles in 1:47 3/5 in California | True | | | C1B 158322 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/bowdoin-trims-williams-demonstrates-varied-attack-in-gaining-340.html | BOWDOIN TRIMS WILLIAMS; Demonstrates Varied Attack in Gaining 34-0 Victory | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/quick-action-asked-forrestal-is-directed-to-report-in-sixty-days-on.html | QUICK ACTION ASKED; Forrestal Is Directed to Report in Sixty Days on Program's Effect NO LINK TO WORLD TENSION President Calls Outlook Better and Keeps to Arms Budget of $14,400,000,000 PRESIDENT ORDERS RESERVES BRACED | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/kaethe-kollwitz-a-selfportrait-kaethe-kollwitz-a-selfportrait.html | Kaethe Kollwitz: A Self-Portrait; Kaethe Kollwitz: A Self-Portrait | True | By Kaethe Kollwitz | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/wallace-assails-norths-monopoly-at-dalton-ga-he-tells-religious.html | WALLACE ASSAILS NORTH'S 'MONOPOLY'; At Dalton, Ga., He Tells Religious Group That Sectional Differential Must End | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/mrs-hockenjos-victor-she-and-geoghegan-annex-golf-trophy-on-24th.html | MRS. HOCKENJOS VICTOR; She and Geoghegan Annex Golf Trophy on 24th Hole | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/camera-notes-foolproof-film-holder-is-leader-at-cleveland.html | CAMERA NOTES; Foolproof Film Holder Is Leader at Cleveland | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/travel-easing-pushed-european-economic-commission-approves-fewer.html | TRAVEL EASING PUSHED; European Economic Commission Approves Fewer Barriers | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/crowds-on-campaign-tours-spell-victory-president-says-encouraged-by.html | Crowds on Campaign Tours Spell Victory, President Says; Encouraged by Receptions in the Midwest, He Predicts Surprise for Poll-Takers -Says GOP Tries to 'Buy' Election CAMPAIGN CROWDS CITED BY PRESIDENT | True | By Clayton Knowlesspecial To the New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/prince-of-the-ghetto-by-maurice-samuel-294-pp-new-york-alfred-a.html | PRINCE OF THE GHETTO. By Maurice Samuel. 294 pp. New York: Alfred A. Knopf. $3. | True | MARY MCGRORY. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/marshall-arrives-in-athens-to-sift-greeces-troubles-secretary-lands.html | Marshall Arrives in Athens To Sift Greece's Troubles; Secretary Lands by Plane for Day's Survey Soon After U.S. Envoy Cites Hard Task Yet Ahead Against Red Guerrillas MARSHALL ARRIVES IN ATHENS BY AIR | True | By the United Press. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/bates-in-front-18-to-6-ends-fourgame-losing-streak-by-halting.html | BATES IN FRONT, 18 TO 6; Ends Four-Game Losing Streak by Halting Northeastern | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/brbara-pit-illtps-bride-ilq-mtkisoor-wed-to-gilbert-shepard-shove.html | B/RBARA PIt 'ILLtPS-'/ - BRIDE Ilq MT.'Kl5OOr; ,Wed to Gilbert Shepard Shove in Home of Her Cousins-Wears Heirloom Gown | True | Special to Tz IL'w Yd Tt. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/west-will-maintain-control-of-german-democratization-west-will.html | West Will Maintain Control Of German Democratization; WEST WILL RETAIN GERMAN CONTROLS | True | By Drew Middletonspecial To the New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/the-lost-art-of-profanity-by-burges-johnson-223-pp-indianapolis-ind.html | THE LOST ART OF PROFANITY. By Burges Johnson. 223 pp. Indianapolis, Ind.: The Bobbs-Merrill Company. $2.50. | True | REX LARDNER. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/younger-whisky-will-be-forced-on-market-as-stocks-of-fouryearold.html | Younger Whisky Will Be Forced on Market As Stocks of Four-Year-Old Near Depletion | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/a-british-labor-view.html | A BRITISH LABOR VIEW | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/franc-is-revalued-for-foreign-trade-paris-action-is-mainly-to-end.html | FRANC IS REVALUED FOR FOREIGN TRADE; Paris Action Is Mainly to End Disparity in Relationship to the British Pound FRANC IS REVALUED FOR FOREIGN TRADE | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/august-tire-output-up-4.html | August Tire Output Up 4% | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/306th-infantry-meets-headquarters-company-holds-annual-dinner-here.html | 306TH INFANTRY MEETS; Headquarters Company Holds Annual Dinner Here | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/un-week-to-open-in-exercises-today-austin-broadcast-from-paris-to.html | U.N. WEEK TO OPEN IN EXERCISES TODAY; Austin Broadcast From Paris to Feature Rockefeller Center Plaza Event | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/cornell-leads-regatta-yale-trails-by-two-points-in-college-star.html | CORNELL LEADS REGATTA; Yale Trails by Two Points in College Star Class Races | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/mississippi-state-in-front.html | Mississippi State in Front | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/lutherans-to-open-laymens-classes-community-relations-study-to-be.html | LUTHERANS TO OPEN LAYMEN'S CLASSES; Community Relations Study to Be Subject of Six-Week Conference Series | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/suchow-sees-blow-by-chinese-reds-300000-nationalist-troops-are.html | SUCHOW SEES BLOW BY CHINESE REDS; 300,000 Nationalist Troops are Concentrated in Area for Expected Offensive | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/mrs-frank-friedman.html | MRS. FRANK FRIEDMAN | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/bids-on-utility-bonds-asked.html | Bids on Utility Bonds Asked | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/takes-18th-in-row-85938-watch-michigan-score-over-wildcats-in-big.html | TAKES 18TH IN ROW; 85,938 Watch Michigan Score Over Wildcats in Big Nine Contest KOCESKI WOLVERINE STAR He Tallies Three Touchdowns, Two of Them on Forwards, Against Northwestern THE WOLVERINES SCORE THEIR FIRST TOUCHDOWN AGAINST WILDCATS MICHIGAN CRUSHES WILDCATS BY 28-0 | True | By Walter W. Ruchspecial To the New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/underhillcasey.html | Underhill--Casey | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/bridge-nearperfect-perfect-hands-reports-of-players-to-the-contrary.html | BRIDGE: NEAR-PERFECT; Perfect Hands, Reports of Players to the Contrary, Come Once in 4,600 Years | True | By Albert H. Morehead | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/yale-rally-halts-wisconsin-17-to-7-elis-tie-badgers-in-opening.html | YALE RALLY HALTS WISCONSIN, 17 TO 7; Elis Tie Badgers in Opening Period and Then Tally Ten Points in 3d to Win YALE RALLY HALTS WISCONSIN, 17 TO 7 | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/michigan-state-victor-crushes-arizona-617-with-a-strong-ground.html | MICHIGAN STATE VICTOR; Crushes Arizona, 61-7, With a Strong Ground Attack | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/enter-the-mums-stunning-displays-reach-a-climax-this-month.html | ENTER THE 'MUMS; Stunning Displays Reach a Climax This Month | True | By Mary C. Seckman | | C1B 158322 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/the-nation.html | THE NATION | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/barkley-appeals-for-souths-votes-he-says-in-new-orleans-only-hope.html | BARKLEY APPEALS FOR SOUTH'S VOTES; He Says in New Orleans Only Hope for Area's Progress Lies With Democrats | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/liberals-plan-40-broadcasts.html | Liberals Plan 40 Broadcasts | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/anna-wright-wed-to-william-pbppbr-st-pauls-in-philadelphia-the.html | ANNA WRIGHT WED TO WILLIAM PBPPBR; St. Paul's in Philadelphia the Scene of Their Marriage--Reception Held in Home | True | Special to T N w Yo..l m:s. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/rmiss-j-6arri6abl-becomes-fiancee-manhattanville-graduate-to-be-i.html | rMISS J. 6ARRI6Abl BECOMES FIANCEE; Manhattanville Graduate to Be I 'the Bride of Charles J. Dial, ! Georgetown Alumnus | True | Special to TmG NIrw YORK Tl. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/quakers-in-front-sponaugle-takes-toss-on-fourth-down-to-set-back.html | QUAKERS IN FRONT; Sponaugle Takes Toss on Fourth Down to Set Back the Lions COLUMBIA LOSES 14-0 LEAD Rossides Throws Both Tallies for Record of 26 -- Dooney Is a Star for Penn Penn Pass in the Final 32 Seconds Sets Back Columbia Eleven, 20-14 | True | By Louis Effrat | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/ipriscilla-dbagr-ed-inelmford-to-george-theodore-griffin-i-in-st.html | IPRISCILLA 'D,BAgR -'. /ED :INELM-SFORD; *to George Theodore Griffin I in St. Joseph's Church | True | Special to 'Itaz Nlw Yot mrm. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/quarter-pole-captures-maryland-handicap-by-three-lengths-at-laurel.html | Quarter Pole Captures Maryland Handicap by Three Lengths at Laurel Park; 11-TO-10 FAVORITE SCORES OVER 1ST AN Quarter Pole Circles Field to Win $15,000 Added Test -Big If Runs Third ORIOLE RACES DEAD HEAT Little Harp Shares Victory in Fastest 6-Furlong Dash of Meet Timed in 1:11 1-5 | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/miss-underwood-is-wed-upstate-wearswhite-satin-gown-it-her-marriage.html | MISS UNDERWOOD IS WED UP-STATE; Wears-White Satin' Gown it Her Marriage in South Salem to J. Howard Wright Jr, | True | Speel to m N Yo. Tms. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/foreign-policy-issue-enters-the-campaign-both-dewey-and-truman.html | FOREIGN POLICY ISSUE ENTERS THE CAMPAIGN; Both Dewey and Truman Seeking to Gain Political Advantage From It | True | By James Restonspecial To The New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/pacific-coast.html | PACIFIC COAST | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/un-pays-tribute-to-slain-attache-members-at-funeral-here-of-bakke.html | U.N. PAYS TRIBUTE TO SLAIN ATTACHE; Members at Funeral Here of Bakke, Killed in Fighting in Jerusalem July 13 | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/too-much-love.html | Too Much Love? | True | By Lawrence K. Frank | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/will-iam-mk-smith.html | WILL. IAM M'K. SMITH | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/hospitals-send-25-to-see-zoo-sights-handicapped-children-some-with.html | HOSPITALS SEND 25 TO SEE ZOO SIGHTS; Handicapped Children, Some With Crutches, Spend Two Hours in Bronx Tour | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/rnliptials-areheld-for-sshwilton-she-is-attended-bye7-at-her.html | rNLIPTIALS ARE:HELD' FOR SSHW[ILTON; She Is Attended 'bye'7 'at Her Marriage in Sca rborough to .Gabriel P.'Oh'amorel . . . | True | ' " ptoNzwYopzTtxr.s. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/monetary-fund-approves.html | Monetary Fund Approves | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/wardheeler.html | WARD-HEELER | True | CALDER WILLINGHAM | | C1B 158322 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/republicans-seen-gaining-in-jersey-lack-of-aggressive-spirit-by.html | REPUBLICANS SEEN GAINING IN JERSEY; Lack of Aggressive Spirit by Hague Organization Noted As Dewey's Lead Increases | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/cornell-soccer-victor-50.html | Cornell Soccer Victor, 5-0 | True | Special to THE NEW YORK TIMES | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/ira-f-waldo.html | IRA F. WALDO | True | Special to T]-I: NZw Youth. Titx.s. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/nashville-in-indiana.html | NASHVILLE IN INDIANA | True | By Ward Allan Howe | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/lower-overhead-is-retailers-aim-higher-operating-costs-make-return.html | LOWER OVERHEAD IS RETAILERS' AIM; Higher Operating Costs Make Return of 'Roadside' Stores, Familiar in 20's, Certain | True | By Greg MacGregor | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/-new-carsnew-carping.html | | True | By Boy Doty | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/scores-thrice-in-five-minutes.html | Scores Thrice in Five Minutes | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/the-unknown-sea-by-fancois-mauriac-236-pp-new-york-henry-holt-co-3.html | THE UNKNOWN SEA By Fancois Mauriac. 236 pp. New York: Henry Holt & Co. $3. | True | R.G.D. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/stranahan-geiss-in-final.html | Stranahan, Geiss in Final | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/steel-jobbers-stocks-lower.html | Steel Jobbers' Stocks Lower | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/crisis-in-belgium-looms-over-king-catholic-bill-providing-return-of.html | CRISIS IN BELGIUM LOOMS OVER KING; Catholic Bill Providing Return of Monarch May Force Split in Present Government | True | By David Andersonspecial To The New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/must-i-hatch-these-two-also.html | "MUST I HATCH THESE TWO ALSO?" | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/our-economy-was-never-more-stable-an-economist-weighs-the-factors.html | 'Our Economy Was Never More Stable'; An economist weighs the factors for and against a crash and finds a highly favorable balance. 'Our Economy Is Stable' | True | By Sumner H. Slichter | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/eb-lley-dies-hickok-executive-chairman-treasurer-of-firm-making.html | EB LLEY DIES; HICKOK EXECUTIVE-; Chairman, Treasurer of Firm Making Men's Accessories Helped in Its Development' | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/fordham-subdues-st-francis-by-410-registers-its-second-victory-of.html | FORDHAM SUBDUES ST. FRANCIS BY 41-0; Registers Its Second Victory of Season -- Scores 3 Times in Last-Period Surge | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/cornell-defeats-syracuse-by-347-fleischmann-tallies-three.html | CORNELL DEFEATS SYRACUSE BY 34-7; Fleischmann Tallies Three Touchdowns as the Big Red Team Remains Unbeaten CORNELL DEFEATS SYRACUSE BY 34-7 | True | By Roscoe McGowenspecial To The New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/add-historical-trumpet-in-the-city-by-helen-topping-miller-269-pp.html | Add Historical; TRUMPET IN THE CITY. By Helen Topping Miller. 269 pp. Indianapolis, Ind.: Bobby-Merrill $2.75. | True | H.B.P. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/travel-increases-among-salesmen-more-personal-contact-called-need.html | TRAVEL INCREASES AMONG SALESMEN; More Personal Contact Called Need for Successful Selling in Nearly All Retail Lines | True | By James A. Williams | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/duke-rally-halts-maryland-by-1312-souchak-placement-decisive-in-old.html | DUKE RALLY HALTS MARYLAND BY 13-12; Souchak Placement Decisive in Old Liners' First Loss -- Cox Goes 82 Yards | True | | | C1B 158322 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/dehnert-to-wilkesbarre-paterson-acquires-powers-in-abl-player-trade.html | DEHNERT TO WILKES-BARRE; Paterson Acquires Powers in A.B.L. Player Trade | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/peddie-trips-poly-326-kuhn-pitt-get-2-touchdowns-each-to-pace.html | PEDDIE TRIPS POLY, 32-6; Kuhn, Pitt Get 2 Touchdowns Each to Pace Winners | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/ends-move-to-halt-coast-ship-strike.html | ENDS MOVE TO HALT COAST SHIP STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/wilmot-l-morehouse.html | WILMOT L. MOREHOUSE | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/paniia-a-dexqan-jtndin-se-i-escorted-by-father-mayor-of-west-orange.html | PA?nIIA A. DEXqAN JtnDTIN SE I; Escorted by Father, Mayor of West Orange, at Wedding to Thomas F. Regan Jr. | True | . Speclat to T3 Ns' No Taxs. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/mrs-frank-c-verbest.html | MRS. FRANK C. VERBEST | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/franceslukens-i-prospective-bride-vassar-graduate-is-betrothed-to.html | [FRANCESLUKENS-' i PROSPECTIVE BRIDE; Vassar Graduate Is Betrothed to .Major Jamer, Griffith Hays Jr. of the Army | True | pect*1 to lqswZoc Tx.r,41. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/chester-a-baker.html | CHESTER A. BAKER | True | Special to THE NgwNOP.K TIMF. S. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/soviet-seeking-extinction-of-kulaks-in-its-sphere-conducting-a.html | Soviet Seeking Extinction Of Kulaks in Its Sphere; Conducting a Drive Also on 'Cosmopolitanism' Of Satellites' Literature and Music | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/joseph-kaiser.html | JOSEPH KAISER | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/carnegie-annual-the-1948-survey-proves-rather-conventional.html | CARNEGIE ANNUAL; The 1948 Survey Proves Rather Conventional | True | By Howard Devree | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/glacial-water-found-in-prairie.html | Glacial Water Found in Prairie | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/nuptials-of-billie-j-sherrill.html | Nuptials of Billie J. Sherrill | True | Special to m New Yox TEs. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/british-envoy-back-in-moscow.html | British Envoy Back in Moscow | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | HELEN MEARS | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/-browndelano.html | ' BrownDelano | True | Special to Tm NL'W YORK TME.V | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/connecticut-wins-346-tops-maine-as-ferrigno-stars-loranger-goes-95.html | CONNECTICUT WINS, 34-6; Tops Maine as Ferrigno Stars -- Loranger Goes 95 Yards | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/dr-john-a-yer-to-wed-maryelizabeth-lent.html | DR. JOHN A YER TO WED MARY-ELIZABETH LENT | True | Speel to THE NEW YOK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/william-h-dodge.html | WILLIAM H. DODGE | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/headquarters-for-referendum.html | Headquarters for Referendum | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/school-aid-backed-by-senatorelect-mrs-smith-of-maine-at-wilson.html | SCHOOL AID BACKED BY SENATOR-ELECT; Mrs. Smith of Maine, at Wilson Founders Day, Pledges Work for a Federal Measure | True | By Benjamin Finespecial To the New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/milk-board-to-compile-data.html | Milk Board to Compile Data | True | | | C1B 158322 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/dewey-is-called-civil-service-foe-democratic-committee-cites-vfw.html | DEWEY IS CALLED CIVIL SERVICE FOE; Democratic Committee Cites VFW Report Purporting to Give Governor's Stand | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/europe-estimates-dollar-deficit-cut-in-first-erp-year-committee-in.html | EUROPE ESTIMATES DOLLAR DEFICIT CUT IN FIRST ERP YEAR; Committee in Paris Predicts Decline of $2,863,000,000 From Figure for 1947 OUTPUT RISES INDICATED Imports From U.S. Expected to Be Reduced -- Harriman Pledges Full Support EUROPE ESTIMATES DOLLAR DEFICIT CUT | True | By Harold Callenderspecial To the New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/all-hallows-eve-by-charles-williams-introduction-by-ts-eliot-273-pp.html | ALL HALLOWS EVE. By Charles Williams. Introduction by T.S. Eliot. 273 pp. New York: Pellegrini & Cudahy. $2.75. | True | By Chad Walsh | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/stocks-show-gains-for-day-and-week-slow-short-final-session-puts.html | STOCKS SHOW GAINS FOR DAY AND WEEK; Slow Short Final Session Puts Average Up 0.43 Point -256 Issues Rise STOCKS SHOW GAINS FOR DAY AND WEEK | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/cats-for-kansas-by-legrand-illustrated-by-the-author-unpaged-new.html | CATS FOR KANSAS. By LeGrand. Illustrated by the author. Unpaged. New York: Abingdon-Cokesbury Press. $1.50.; AUGUSTUS AND THE DESERT. By LeGrand. Illustrated by the author. 158 pp. Indianapolis, Ind.: The Bobbs-Merrill Co. $2. | True | ELLEN LEWIS BUELL. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/rahway-seeks-more-water.html | Rahway Seeks More Water | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/william-j-odonnell.html | WILLIAM J, O'DONNELL | True | Special to THZ Nzw NoRJc TIzS. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/say-un-needs-aid-to-achieve-peace-students-in-youth-forum-hold.html | SAY U.N. NEEDS AID TO ACHIEVE PEACE; Students in Youth Forum Hold Session at Lake Success, Hear Austin From Paris | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/2000-alumni-here-for-columbia-fete-eisenhower-declares-future.html | 2,000 ALUMNI HERE FOR COLUMBIA FETE; Eisenhower Declares Future Students Should Have Great Affection for School | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/maseraynor.html | Mase--Raynor | True | Special to Tt Nb-w'OK Tnrs. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/dr-m-j-lehman-dies-a-physician-4i-years.html | DR. M. J. LEHMAN DIES; A PHYSICIAN 4I YEARS | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/oregon-sets-back-so-california-87-blocked-punt-leads-to-safety-and.html | OREGON SETS BACK SO, CALIFORNIA, 8-7; Blocked Punt Leads to Safety and Provides Edge -- Kicking by Van Brocklin Aids | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/notes-on-science-early-glaucoma-diagnosis-vital-for-cure-flu.html | NOTES ON SCIENCE; Early Glaucoma Diagnosis Vital For Cure -- 'Flu' Defenses | True | W.K. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/brookssnow.html | Brooks---Snow ? | True | pecial to TH NEW OK TIM. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/harry-g-treadwell.html | HARRY G. TREADWELL | True | Special to NEW YOP. X T"I'zaz.s. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/old-sidewheeler-ends-ferry-runs-staten-island-sound-vessel-41-years.html | OLD SIDEWHEELER ENDS FERRY RUNS; Staten Island Sound Vessel, 41 Years in Service, Gives Way to Diesel Craft | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/the-language-of-world-war-ii-by-a-marjorie-taylor-965-pp-new-york.html | THE LANGUAGE OF WORLD WAR II. By A. Marjorie Taylor. 965 pp. New York: H.W. Wilson Company. $3. | True | By Ralph D. Goldburgh | | C1B 158322 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/barnard-conference-set-eisenhower-to-be-the-guest-of-alumnae-on.html | BARNARD CONFERENCE SET; Eisenhower to Be the Guest of Alumnae on Saturday | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/dartmouth-trips-colgate-by-4116-gains-185-yards-on-intercepted.html | DARTMOUTH TRIPS COLGATE BY 41-16; Gains 185 Yards on Intercepted Passes and Uses 44 Players in Smashing Victory DARTMOUTH TRIPS COLGATE BY 41-16 | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/union-pays-20000-for-laundry.html | Union Pays $20,000 for Laundry | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/amherst-conquers-colby-comes-back-from-halftime-tie-to-annex-2714.html | AMHERST CONQUERS COLBY; Comes Back From Half-Time Tie to Annex 27-14 Triumph | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/erasmus-hall-rallies-to-tie-midwood-in-school-football-program.html | Erasmus Hall Rallies to Tie Midwood in School Football Program Feature; BROOKLYN ELEVENS IN 20-20 DEADLOCK Connors' Passes Pace Erasmus in Fourth Quarter Surge to Gain Draw With Midwood LAFAYETTE IS VICTOR, 19-0 Overcomes New Utrecht Squad in Opening Game of School Card at Ebbets Field | True | By Michael Strauss | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/confusion-and-conflict-the-war-lords-of-washington-by-bruce-catton.html | Confusion and Conflict; THE WAR LORDS OF WASHINGTON. By Bruce Catton. New York: Harcourt, Brace & Co. $3. Domestic Confusion and Conflict | True | By Thomas L. Stokes | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/thomas-rebukes-cowardly-voters-neither-can-truman-win-he-tells.html | THOMAS REBUKES 'COWARDLY' VOTERS; 'Neither Can Truman Win,' He Tells Those Who Say That Socialists Can't Win | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/springfield-victor-230-upsets-new-hampshire-eleven-on-wildcats.html | SPRINGFIELD VICTOR, 23-0; Upsets New Hampshire Eleven on Wildcats' Homecoming | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/concerning-the-problem-of-faith-in-a-materialistic-age-philosophy.html | Concerning the Problem of Faith in a Materialistic Age; PHILOSOPHY OF RELIGION: The Impact of Modern Knowledge on Religion. By Fulton J. Sheen. xvii + 409 pp. New York: Appleton-Century-Crofts. $5. | True | By Philip Burnham | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/ships-officer-dies-here-briton-26-taken-from-queeni-mary-with.html | SHIP'S OFFICER DIES HERE [; Briton, 26, Taken From Queeni Mary With Fractured Skull J | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/cornerstone-to-be-laid.html | Cornerstone to Be Laid | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/british-say-pound-grows-stronger-transferability-for-trade-has.html | BRITISH SAY POUND GROWS STRONGER; 'Transferability' for Trade Has Replaced 'Convertibility' With Aid of Marshall Plan | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/sports-of-the-times-along-the-pro-football-front.html | Sports of the Times; Along the Pro Football Front | True | By Arthur Daley | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/soulsearching-crosswinds-by-martha-cheavens-278-pp-boston-mass.html | Soul-Searching; CROSSWINDS. By Martha Cheavens. 278 pp. Boston, Mass.: Houghton Mifflin Company. $2.75. | True | ANDREA PARKE. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/hendl-as-farmer-entertains-young-conducts-philharmonic-before-1000.html | HENDL AS FARMER ENTERTAINS YOUNG; Conducts Philharmonic Before 1,000 at Opening Children's Concert of Season | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/the-four-candidates-come-in-for-a-little-ribbing.html | THE FOUR CANDIDATES COME IN FOR A LITTLE RIBBING | True | | | C1B 158322 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/south-africa-aids-child-fund.html | South Africa Aids Child Fund | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/tufts-wins-third-in-row-two-interceptions-help-defeat-rochester-26.html | TUFTS WINS THIRD IN ROW; Two Interceptions Help Defeat Rochester, 26 to 7 | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/stanford-upsets-ucla-with-4-touchdowns-in-second-half-at-los.html | Stanford Upsets U.C.L.A. With 4 Touchdowns in Second Half at Los Angeles; FAST BACKS HELP INDIANS WIN, 34-14 White Gets 3 Touchdowns for Stanford Against U.C.L.A. Before Crowd of 40,341 MITCHELL CROSSES GOAL Marty Anderson Also Tallies - Braly and Short Plunge to Bruins' Counters | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/seeded-teams-advance-miss-chaffeeseixas-are-among-panamerican-net.html | SEEDED TEAMS ADVANCE; Miss Chaffee-Seixas Are Among Pan-American Net Victors | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/mary-norwood-married-she-is-bride-of-anthony-j-vinci.html | MARY NORWOOD MARRIED; She Is Bride of Anthony J. Vinci. | True | I | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/marjorie-jean-ebling-engagedl.html | Marjorie Jean Ebling EngagedI | True | pecial to TXR Nw YORK TIl4]. ] | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/pollockbecket.html | Pollock--Becket | True | Special to TBr Nrw Yorc TZMZ | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/work-of-art-author-of-summer-and-smoke-displays-again-the-gifts-of.html | WORK OF ART; Author of 'Summer and Smoke' Displays Again the Gifts of the Poet | True | By Brooks Atkinson | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/brooklyn-tech-tops-madison-206-manual-76-victor-over-boys-high.html | Brooklyn Tech Tops Madison, 20-6; Manual 7-6 Victor Over Boys High; Alger Scores Two Touchdowns as Engineers Protect Unbeaten Record in Feature of Ebbets Field Night Double-Header | True | By William J. Briordy | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/jon-pncny-ts-deao-iv-p-rov_____oivc.html | OR. JO,N . PNCNY tS DEAO IV P ROV._____OIVC | True | special to TE NEW YO Tr. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/us-policies-at-un-disturb-small-powers-they-back-us-in-eastwest.html | U.S. POLICIES AT U.N. DISTURB SMALL POWERS; They Back Us in East-West Conflict, But Feel They Must Tread Softly | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/maybe-we-could-start-with-this.html | "MAYBE WE COULD START WITH THIS" | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/new-department-head-appointed-by-fordham.html | New Department Head Appointed by Fordham | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/the-alamo-shrine-of-liberty-the-alamo-by-olga-w-hallquest.html | The Alamo; SHRINE OF LIBERTY, THE ALAMO. By Olga W. Hall-Quest. Illustrated by Kurt Werth. 120 pp. New York: E.P. Dutton & Co. $2.25. | True | RALPH ADAMS BROWN. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/shop-vote-is-denied-replaced-strikers-nlrb-decision-on-economic.html | SHOP VOTE IS DENIED REPLACED STRIKERS; NLRB Decision on Economic Walkouts Also Upholds Men's Permanent Discharge | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/science-and-politics.html | SCIENCE AND POLITICS | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/texas-overcomes-arkansas-14-to-6-clay-and-samuels-cross-goal-scott.html | TEXAS OVERCOMES ARKANSAS, 14 TO 6; Clay and Samuels Cross Goal -- Scott Goes 36 Yards for Razorback Touchdown | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/news-guild-quits-cio-council.html | News Guild Quits CIO Council | True | | | C1B 158322 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/two-weeks-to-go.html | Two Weeks to Go | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/the-days-come-home-again-authors-lindsay-and-crouse-talk-about-life.html | THE DAYS COME HOME AGAIN; Authors Lindsay and Crouse Talk About 'Life With Mother,' In Which Vinnie Gets a Delayed Engagement Ring | True | By Lewis Nicholsphiladelphia | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/st-lawrence-ties-00-outrushes-clarkson-but-fails-to-break-through.html | ST. LAWRENCE TIES, 0-0; Outrushes Clarkson but Fails to Break Through for Score | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/the-room-beyond-by-robert-spencer-carr-427-pp-new-york.html | THE ROOM BEYOND. By Robert Spencer Carr. 427 pp. New York: Appleton-Century-Crofts. $3. | True | By Charles Lee | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/phantom-backfield-by-howard-m-brier-illustrated-by-jay-hyde-barnum.html | PHANTOM BACKFIELD. By Howard M. Brier. Illustrated by Jay Hyde Barnum. 246 pp. New York: Random House. $2.50. | True | RALPH ADAMS BROWN. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/the-days-dimensions.html | THE DAY'S DIMENSIONS | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/senator-wagner-missing-10-hours-from-sons-home-is-found-here.html | Senator Wagner, Missing 10 Hours From Son's Home, Is Found Here; MISSING SENATOR IS FOUND IN CITY | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/argentine-minister-here-purchase-of-100000000-of-river-craft-near.html | ARGENTINE MINISTER HERE; Purchase of $100,000,000 of River Craft Near, He Says | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/miss-helen-spencer-w-o-lynch-jr-to-wed.html | MISS HELEN SPENCER, W. O. LYNCH JR. TO WED | True | Spedal to TE NEW YOIK 'Iztl. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/viewpoint.html | Viewpoint | True | JANET WILLS | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/washington-state-victor.html | Washington State Victor | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/manhattanville-center-benefit.html | Manhattanville Center Benefit | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/an-exception-to-hamlet-sorry-wrong-street.html | An Exception to 'Hamlet' -- Sorry, Wrong Street | True | ELIZABETH BREAZEALE | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/assembly-retains-papanek-in-posts-rejects-easter-bloc-efforts-to.html | ASSEMBLY RETAINS PAPANEK IN POSTS; Rejects Easter Bloc Efforts to Remove Anti-Prague Czech From U.N. Committees | True | By George Barrettspecial To The New York Times | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/top-man-in-american-science-dr-karl-compton-now-the-nations-no-1.html | Top Man in American Science; Dr. Karl Compton, now the nation's No. 1 Research executive, will guide the work of many laboratories. Top Man In Science | True | CAMBRIDGE.By John E. Pfeiffer | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/obituary.html | OBITUARY | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/adams-bows-187-to-far-rockaway-zirulnick-tosses-two-aerials-for.html | ADAMS BOWS, 18-7, TO FAR ROCKAWAY; Zirulnick Tosses Two Aerials for Touchdowns -- Curtis Halts Flushing, 13-0 | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/tennessee-stops-alabama-by-216-volunteers-ground-attack-triumphs.html | TENNESSEE STOPS ALABAMA BY 21-6; Volunteers' Ground Attack Triumphs Before Record 48,000 at Knoxville | True | | | C1B 158322 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/kennel-show-and-field-by-may-larson-illustrated-with-photographs.html | KENNEL, SHOW AND FIELD. By May Larson. Illustrated with photographs and charts. 252 pp. New York: Charles Scribner's Sons. $4. | True | ELRICK B. DAVIS. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/a-peace-plan-from-st-peter-personally-a-german-comment-on-the-world.html | "A PEACE PLAN FROM ST. PETER PERSONALLY" -- A GERMAN COMMENT ON THE WORLD SITUATION | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/named-security-aide-here.html | Named Security Aide Here | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/visit-to-firehouse-fatal-to-boy.html | Visit to Firehouse Fatal to Boy | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/us-paper-output-increases.html | U.S. Paper Output Increases | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/us-urged-to-defer-pay-rises-at-piers-companies-ask-delay-pending.html | U.S. URGED TO DEFER PAY RISES AT PIERS; Companies Ask Delay Pending New Parleys With Unions on Overtime Rates | True | By George Horne | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/the-horowitz-story-or-what-makes-a-pianist-patience-perfectionism-a.html | The Horowitz Story, Or What Makes a Pianist; Patience, perfectionism and 'personality' would seem to be the formula for greatness. Horowitz Story | True | By Howard Taubmann | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/the-portable-hawthorne-introduction-by-malcolm-cowley-the-viking.html | THE PORTABLE HAWTHORNE. Introduction by Malcolm Cowley. The Viking Portable Library. 634 pp. New York: The Viknig Press. $2. | True | By Anthony Bower | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/fordhams-lynch-first-but-rams-lose-6-yale-harriers-running-dead.html | FORDHAM'S LYNCH FIRST; But Rams Lose, 6 Yale Harriers Running Dead Heat for 2d | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/opportunity-shop-has-booth-at-fair.html | OPPORTUNITY SHOP HAS BOOTH AT FAIR | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/buffalo-halts-alfred-80.html | Buffalo Halts Alfred, 8-0 | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/miss-m-w-richardson-i-wed-in-new-brighton-i.html | MISS M. W. RICHARDSON I WED IN NEW BRIGHTON I | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/mountain-states.html | MOUNTAIN STATES | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/new-britain-in-draw-with-kings-point-66.html | NEW BRITAIN IN DRAW WITH KINGS POINT, 6-6 | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/chamber-defends-ads-during-a-war-institutional-messages-called-need.html | CHAMBER DEFENDS ADS DURING A WAR; Institutional Messages Called Need to Protect Good-Will Built Up in Peacetime | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/service-for-exempt-firemen.html | Service for Exempt Firemen | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/france-threatens-miner-reprisals-maps-steps-to-meet-workers.html | FRANCE THREATENS MINER REPRISALS; Maps Steps to Meet Workers' Withdrawal of Safety Crews -- Leans Area Cool to Strike | True | By Lansing Warrenspecial To the New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/russians-free-train-halted-near-berlin.html | RUSSIANS FREE TRAIN HALTED NEAR BERLIN | True | | | C1B 158322 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/debutantes-to-aid-kips-bay-benefit-party-on-oct-26-at-life-with.html | DEBUTANTES TO AID KIPS BAY BENEFIT; Party on Oct. 26 at 'Life With Mother' to Help Boys Club -Other Groups Plan Fetes | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/rev-eugene-phelan.html | REV. EUGENE PHELAN | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/mr-hailey-replies.html | Mr. Hailey Replies | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/lymanknapp.html | Lyman--Knapp | True | Special to THIr NEW YOl,.x TIIiEL | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/the-world.html | THE WORLD | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/f-ryan-fiancb-of-mi8-mury-columbia-law-senior-former-army.html | . F. RYAN FIANCB OF MI8 MURY; Columbia Law Senior, Former Army. Lieutenant, to Wed Junior-at Bryn Mawr | True | Special to lzw Yo: TI. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/vote-of-55000000-is-now-predicted-registration-figure-indicate-a.html | VOTE OF 55,000,000 IS NOW PREDICTED; Registration Figure Indicate a Big Jump Over 48,000,000 Who Voted in 1944 | True | By Jay Walzspecial To the New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/thomas-f-mgrath.html | THOMAS F. M'GRATH | True | Special to THE ll:w YOP Tiy.S. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/new-england.html | NEW ENGLAND | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/samuel-a-nioffao-dbadinjbrsey-leader-n-y-m-c-a-boy-scout-red-cross.html | SAMUEL A. NIOFFAo DBADINJBRSEY,; Leader {n Y. M. C. A., Boy Scout, Red Cross Work { Cited by Fre____nch for___rvices | True | S{dal to THZ NEw Yo...x . } | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/clarkdas-dies-bahk-offioial-59-director-of-the-pan-american-in.html | CLARK'DAS DIES; ! 'BAHK OFFIOIAL, 59; Director of the Pan American i'n Miami, Fla., Was Formerly Executive in Field Here | True | Spectal to Taz NL-W ?oP. Tns. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/auction-brings-56832-french-items-of-the-early-eighteenth-century.html | AUCTION BRINGS $56,832; French Items of the Early Eighteenth Century Are Sold | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/here-too.html | HERE, TOO | True | HARRY MCCALL | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/news-notes-from-the-field-of-travel-innovations-in-latest-passenger.html | NEWS NOTES FROM THE FIELD OF TRAVEL; Innovations in Latest Passenger Cars -Support for the ECA Program | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/on-television.html | ON TELEVISION | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/taft-asserts-south-south-will-support-dewey.html | TAFT ASSERTS SOUTH WILL SUPPORT DEWEY | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/union-defeats-rpi-strauss-busino-star-in-3514-victory-at.html | UNION DEFEATS R.P.I.; Strauss, Busino Star in 35-14 Victory at Schenectady | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/hitlers-generals-speak-their-minds-the-german-generals-talk-by-bh.html | Hitler's Generals Speak Their Minds; THE GERMAN GENERALS TALK. By B.H. Liddell Hart. 308 pp. New York: Wm. Morrow & Co. $4. Hitler's Generals Speak Their Minds | True | By Hanson W. Baldwin | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/microphone-delivery.html | MICROPHONE DELIVERY | True | By Helen J. Sioussat | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/discrimination-hurts-you.html | 'Discrimination Hurts You' | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/the-old-old-problem-of-art-prizes-tendency-is-to-abandon-awards-for.html | THE OLD, OLD PROBLEM OF ART PRIZES; Tendency Is to Abandon Awards for Purchases From Exhibitions | True | By Aline B. Louchheim | | C1B 158322 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/henry-k-duff.html | HENRY K. DUFF | | Special to TE NEw Yoc Tuzs. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/israelis-will-end-soccer-tour-today-contest-with-american-league.html | ISRAELIS WILL END SOCCER TOUR TODAY; Contest With American League All-Stars at Ebbets Field to Aid Junior U.J.A. | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/ante-upped-for-pine-and-thomas.html | ANTE UPPED FOR PINE AND THOMAS | True | By Thomas Woodhollywood. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/the-screens-hamlet.html | THE SCREEN'S 'HAMLET' | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/postmasters-to-meet-here.html | Postmasters to Meet Here | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/homefreezer-package-offered.html | Home-Freezer Package Offered | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/mrs-williams-a-bride-widow-of-army-captain-is-wed-to-robert-thomas.html | MRS. WILLIAMS A BRIDE; Widow of Army Captain Is Wed to Robert Thomas Martie | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/photographs-shown-by-magazine-group.html | PHOTOGRAPHS SHOWN BY MAGAZINE GROUP | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/lehigh-turns-back-gettysburg-1413-engineers-gain-triumph-when.html | LEHIGH TURNS BACK GETTYSBURG, 14-13; Engineers Gain Triumph When Murphy Blocks Atherholt's Try for Tying Point | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/city-slickers-join-cornhusking-bee-travel-to-wild-backwoods-area-of.html | CITY SLICKERS JOIN CORN-HUSKING BEE; Travel to Wild, Backwoods Area of Kent, Conn. -- Red Ears Found, Girls Bussed | | By Murray Schumachspecial To the New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/blast-kills-war-veteran-journalism-student-is-victim-of-dynamite-on.html | 'BLAST' KILLS WAR VETERAN; Journalism Student Is Victim of Dynamite on Farm | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/new-light-on-problems-of-suicide.html | New Light on Problems of Suicide | True | W.K. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/devaluation.html | DEVALUATION | True | LORNA MACDONALD | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/aviation-war-games-florida-exercises-clearly-demonstrate-the-unity.html | AVIATION: WAR GAMES; Florida Exercises Clearly Demonstrate The Unity of All the Armed Services | True | By John Stuart | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/hinman-is-named-for-yachting-post-slated-to-head-sound-racing-group.html | HINMAN IS NAMED FOR YACHTING POST; Slated to Head Sound Racing Group -- Trenary Selected as New Vice President | True | By James Robbins | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/ccny-harriers-score-1540.html | C.C.N.Y. Harriers Score, 15-40 | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/a-picture-of-the-nations-economic-health-all-signs-are-favorable.html | A PICTURE OF THE NATION'S ECONOMIC HEALTH; ALL SIGNS ARE FAVORABLE Production Nearly Doubled Since Before the War While Employment Is at a Peak PROFITS ALSO AT NEW HIGH COSTS ARE MAIN PROBLEM But Continued Pressure of Consumers Gives High Output Sound Basis WAR THREAT ONLY CLOUD | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/stick-it-champ.html | "STICK IT, CHAMP" | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/ralph-miele.html | RALPH MIELE | True | Special to lw YOK z | | C1B 158322 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/georgia-tech-wins-from-auburn-270-freeforall-among-players.html | GEORGIA TECH WINS FROM AUBURN, 27-0; Free-for-All Among Players, Spectators Marks Game on Atlanta Gridiron | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/miss-tobey-engaged-to-garrett-payne-jr.html | MISS TOBEY ENGAGED TO GARRETT PAYNE JR. | True | Special to Tz Nw Yomc Tzs. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/for-a-greener-city.html | For a Greener City | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/oberlin-shows-way-136-johnsons-two-touchdowns-top-hamilton-college.html | OBERLIN SHOWS WAY, 13-6; Johnson's Two Touchdowns Top Hamilton College Eleven | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/postell-tallies-holeinone.html | Postell Tallies Hole-in-One | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/yoke.html | YOKE | True | N. MYRIANTHOPOULOS | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/plumbing-concern-bids-for-surplus-plane-plant.html | Plumbing Concern Bids for Surplus Plane Plant | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/presenting-the-news.html | Presenting the News | True | CLARA KINGSLEY BROWN | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/emma-haywood-engaged-finch-alumna-to-become-bride-of-william-blythe.html | EMMA HAYWOOD ENGAGED; Finch Alumna to Become Bride of William Blythe Ward 3d | True | Special to TxE NEw YOI Tnss. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/many-exnazis-reenter-german-political-life-that-stirs-up-a-debate.html | MANY EX-NAZIS RE-ENTER GERMAN POLITICAL LIFE; That Stirs Up a Debate Even Though Party Is Not Being Revived | True | By Drew Middletonspecial To the New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/william-r-bohmert.html | WILLIAM R. BOHMERT | True | special to lv No.i 'Tzl. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/by-groups-and-singly-the-discovery-of-haiti-expressionists.html | BY GROUPS AND SINGLY; The Discovery of Haiti -- Expressionists | True | By Sam Hunter | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/horner-hits-chief-of-british-miners-rejects-rebuke-by-lawther-on.html | HORNER HITS CHIEF OF BRITISH MINERS; Rejects Rebuke by Lawther on Backing French Strike, Precipitates Union Fight | True | By Benjamin Wellesspecial To the New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/3-major-factors-loom-in-clothing-fabric-drop-inventory-action-more.html | 3 MAJOR FACTORS LOOM IN CLOTHING; Fabric Drop, Inventory Action, More Competitive Pricing Seen on Crawford Cut | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/stomach-ulcers-protein-hydrolysate-therapy-is-found-to-be.html | Stomach Ulcers; Protein Hydrolysate Therapy Is Found to Be Ineffective | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/minnesota-downs-illinois-in-big-nine-battle-with-finalperiod.html | Minnesota Downs Illinois in Big Nine Battle With Final-Period Touchdown; GOPHERS TRIUMPH ON LATE DRIVE, 6-0 Minnesota Conquers Illinois After Fumbles Ruin Many Chances Before 62,066 PASS OF 51 YARDS HELPS Lawrence's Toss to Gagne in 4th Quarter Sets Up Score -- Kuzma, Malosky Stars | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/composers-patron-medtners-benefactor-is-maharajah-of-mysore.html | COMPOSER'S PATRON; Medtner's Benefactor Is Maharajah of Mysore | True | By Joseph Yasser | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/caroline-hillman-ride-smith-alumna-and-george-eckel-married-in.html | CAROLINE HILLMAN RIDE; Smith Alumna and George Eckel 'Married in Grand Rapids | True | Slectal to TH!: lqv YORK T 1MZS. | | C1B 158322 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/vanderbilt-beats-kentucky-26-to-1-commodores-flash-power-in-first.html | VANDERBILT BEATS KENTUCKY, 26 TO 1; Commodores Flash Power in First Victory as Berry and Rich Lead Drive | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/capt-john-mhenrn.html | CAPT. JOHN M'HENRN | True | Specl o TH Nw YOF. K Tl:ML.S. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/us-rhetoric-held-losing-war-in-un-head-of-amvets-says-here-that.html | U.S. RHETORIC HELD LOSING 'WAR' IN U.N.; Head of Amvets Says Here That Russians Use Plain Speech and Also Hypocrisy | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/west-still-spurs-parley-on-berlin-spokesman-says-there-are-no-plans.html | WEST STILL SPURS PARLEY ON BERLIN; Spokesman Says There Are No Plans Now for the Renewal of Direct Negotiations | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/son-to-john-stuart-bantas.html | Son to John Stuart Bantas | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/north-dakota-wins-137.html | North Dakota Wins, 13-7 | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/to-study-productivity-u-s-members-fly-to-sessions-of-angloamerican.html | TO STUDY PRODUCTIVITY; U. S. Members Fly to Sessions of Anglo-American Council | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/truman-under-fire-of-poland-in-un-washington-military-clique-has.html | TRUMAN UNDER FIRE OF POLAND IN U.N.; Washington 'Military Clique' Has Him Captive, Delegate Says on Vinson Plan | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/reparations-lag-in-east-germany-russian-officials-are-warned-to-let.html | REPARATIONS LAG IN EAST GERMANY; Russian Officials Are Warned to Let Nothing Interfere With Deliveries to Soviet | True | By Edward A. Morrowspecial To the New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/mood-of-america-election-time-1948-the-crowds-and-their-response.html | Mood of America, Election Time, 1948; The crowds and their response when the major candidates appear reveal the nation's feelings. Mood of America, 1948 | True | By Thomas L. Stokes | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/soviet-troop-pay-cut-slashed-60-in-germany-to-reduce-occupation.html | SOVIET TROOP PAY CUT; Slashed 60% in Germany to Reduce Occupation Costs | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/tulane-conquers-mississippi-20-to-7-green-wave-passing-running.html | TULANE CONQUERS MISSISSIPPI, 20 TO 7; Green Wave Passing, Running Upset Rebels -- Ernst and Price Scoring Stars | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/illinois-gop-relies-on-dewey-to-carry-house-candidates-illinois-gop.html | Illinois GOP Relies on Dewey To Carry House Candidates; ILLINOIS GOP RESTS ITS HOPE ON DEWEY | True | By W.h. Lawrencespecial To the New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/lynn-club-up-for-sale.html | Lynn Club Up for Sale | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/unscramble-em.html | "UNSCRAMBLE 'EM" | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/for-winter-bloom-south-american-bulb-eucharis-lily-grows-well-in-a.html | FOR WINTER BLOOM; SOUTH AMERICAN BULB Eucharis Lily Grows Well In a Moist Atmosphere | True | By Fred C. Hubbard | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/psychiatric-unity-called-vital-now-dr-wolberg-declares-more.html | PSYCHIATRIC UNITY CALLED VITAL NOW; Dr. Wolberg Declares More Coordination, Less Emphasis on Differences Is Need | True | By Lucy Freeman | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/missouri-topples-navy-squad-3514-tigers-triumph-before-22000-at.html | MISSOURI TOPPLES NAVY SQUAD, 35-14; Tigers Triumph Before 22,000 at Baltimore -- Losers Score Twice in Last 5 Minutes NAVY LINEMAN HALTS A RUNNING PLAY BY MISSOURI Missouri Topples Navy by 35-14; Middies Score in Last 5 Minutes | True | By Joseph C. Nicholsspecial To the New York Times. | | C1B 158322 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/israel-is-uneasy-but-confident-too-fullscale-war-threatens-as-each.html | ISRAEL IS UNEASY BUT CONFIDENT, TOO; Full-Scale War Threatens as Each Side Alleges That Other Broke Truce | True | By Sydney Gruson special To the New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/mibbjud-ith-derby-i-z-oyster-bay-bride-descendant-of-late-presidenl.html | MIBBJUD ITH DERBY " , ' ' i; ,z ' OYSTER BAY BRIDE; Descendant of. Late Presidenl Theodore Roosevelt Married to Dr. Adelbert Ames 3d | | Special to Nzw You 'r'azs. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/a-guidebook-with-a-difference-introducing-washington-dc-by-clara.html | A Guide-Book With a Difference; INTRODUCING WASHINGTON, D.C. By Clara Bishop MacIntyre. 74 pp. with map. Illustrated. Washington, D.C.: Anderson House. $3. | | GEORGE P. HARRINGTON. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/israel-turns-down-cease-fire-of-uraids-negeb-town-egyptheld-iraq.html | ISRAEL TURNS DOWN CEASE FIRE OF U.N.; RAIDS NEGEB TOWN; Egypt-Held Iraq.af Manshiya Is Stormed as Offensive Gains Momentum in the South FIGHTING DOES NOT SPREAD Cairo Gives No Reply to Order That Land and Air Action in Desert Area Be Halted ISRAELIS REJECT CEASE FIRE OF U.N. EGYPTIANS ATTACKED | | By Sydney Gruson special To the New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/sol-bloom-reminisces-the-autobiography-of-sol-bloom-by-sol-bloom.html | Sol Bloom Reminisces; THE AUTOBIOGRAPHY OF SOL BLOOM. By Sol Bloom. 345 pp. New York: G.P. Putnam's Sons. $3.50. | True | By Warren Moscow | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/oors-rrr-marrjo-r00rr__rn.html | ooR/s rRR MARRJO r00R/R? __?.RN | True | pecial to THB NW YORK TrMZ. I | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/miss-gloria-lo-cascio-betrothed.html | Miss Gloria Lo Cascio Betrothed | True | pecal to Tml NzW NO]tK T | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/need-any-help.html | "NEED ANY HELP?" | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/queen-may_y_a__tt-webbing-i-sees-7th-marquess-of-angleseyj.html | QUEEN MA?Y_Y A__TT WEBBING?I; Sees 7th Marquess of AngleseyJ | | Spcl to Th Nw Yo Tms | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/hazards-of-a-profession.html | Hazards of a Profession | True | BERNARD BERMAN, | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/naughty-vs-nice-rock-haven-by-adelyn-bushnell-380-pp-new-york.html | Naughty vs Nice; ROCK HAVEN. By Adelyn Bushnell. 380 pp. New York: Coward McCann. $3. | True | H.B.P. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/concert-for-tolstoy-birthday.html | Concert for Tolstoy Birthday | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/gillette-is-gaining-in-iowa-for-senate-republicans-centering.html | GILLETTE IS GAINING IN IOWA FOR SENATE; Republicans Centering Efforts on Sliving Wilson's Seat, See Sweep of Other Offices | | By William M. Blair special To the New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/california-wins-420-bears-rout-oregon-state-for-first-conference.html | CALIFORNIA WINS, 42-0; Bears Rout Oregon State for First Conference Victory | | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/north-carolinas-surge-in-the-second-half-turns-back-state-at-chapel.html | North Carolina's Surge in the Second Half Turns Back State at Chapel Hill; TARHEELS DEFEAT WOLF PACK BY 14-0 Unbeaten North Carolina Tops N.C. State in Conference Game Before 44,000 RODGERS FIRST TO SCORE Plunges 8 Yards to Tally in Third Period - - Justice Pass Brings Final Marker | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/vishinsky-is-indisposed-he-is-latest-of-those-at-un-to-suffer-from.html | VISHINSKY IS INDISPOSED; He Is Latest of Those at U.N. to Suffer From Cold | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/british-liberals-make-bid.html | BRITISH LIBERALS MAKE BID | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/when-will-election-be-is-frances-big-question-center-parties-trying.html | WHEN WILL ELECTION BE? IS FRANCE'S BIG QUESTION; Center Parties Trying to Defer the Vote Which Might Mean Their Downfall | | By Lansing Warrenspecial To The New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/indias-press-bars-any-commonwealth-curb-on-neutrality-rights-in.html | India's Press Bars Any Commonwealth Curb On Neutrality Rights in East-West Struggle | | By Robert Trumbullspecial To The New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/mrs-frederick-nichols.html | MRS. FREDERICK NICHOLS | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/babe-young-released-cards-drop-first-sacker-so-he-may-seek-post.html | BABE YOUNG RELEASED; Cards Drop First Sacker So He May Seek Post Elsewhere | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/x-miss-rn-lloyd-willbe-married-research-technician-at-ornell.html | x 'MISS JRN' LLOYD WILL.BE MARRIED; Research Technician at (ornell Medical Engaged to Frederic L, Steele, Harvard Alumnus | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/japanese-generals-deny-guilt.html | Japanese Generals Deny Guilt | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/citation-captures-gold-cup-by-2-lengths-over-phalanx-the-champion.html | Citation Captures Gold Cup By 2 Lengths Over Phalanx; THE CHAMPION THUNDERS DOWN THE HOMESTRETCH AT BELMONT CITATION, 3-20, WINS RICH GOLD CUP RACE | | By James Roach | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/haydenbrowne.html | HaydenBrowne | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/manhattan-run-victor-2043.html | Manhattan Run Victor, 20-43 | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/william-timm.html | WILLIAM TIMM | True | Special to TE NL'W Yom Trams. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/staufferedwards.html | Stauffer--Edwards | True | Special to Taz Nrw YOIK Toir. s. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/taut-tender-tough-the-wine-of-astonishment-by-martha-gellhorn-325.html | Taut, Tender, Tough; THE WINE OF ASTONISHMENT. By Martha Gellhorn. 325 pp. New York: Charles Scribner's Sons. $3. | | By Myles Green | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/milking-challenge-accepted.html | Milking Challenge "Accepted" | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/heads-order-of-world-wars.html | Heads Order of World Wars | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/joaht-patterson-ned-in-cathedral-daughter-of-late-bronx-judge.html | !JOAH.T. PATTERSON NED IN CATHEDRAL; Daughter of Late Bronx Judge Married at St. Patrick's to Thomas J. Pateracki | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/don-byrd-victor-on-links-indiana-mans-54hole-218-wins-american.html | DON BYRD VICTOR ON LINKS; Indiana Man's 54-Hole 218 Wins American Legion Tourney | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/3500-boy-scouts-visit-grave-of-tr-pilgrimage-also-honors-mrs.html | 3,500 BOY SCOUTS VISIT GRAVE OF T.R.; Pilgrimage Also Honors Mrs. Roosevelt, Buried 3 Weeks Ago at Oyster Bay | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/nations-diet-held-deficiency-cause-osteopaths-told-that-habits-over.html | NATION'S DIET HELD DEFICIENCY CAUSE; Osteopaths Told That Habits Over Years Are a Factor in Blood Ailment | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/news-of-the-world-of-stamps-postal-administration-for-the-united.html | NEWS OF THE WORLD OF STAMPS; Postal Administration For The United Nations Is Still a Live Topic | True | By Kent B. Stiles | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/gar-man-107-hospital-joker.html | G.A.R. Man, 107, Hospital Joker | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/news-and-notes-along-camera-row.html | NEWS AND NOTES ALONG CAMERA ROW | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/education-in-review-general-principles-for-the-improvement-of.html | EDUCATION IN REVIEW; General Principles for the Improvement of Teacher Training Set Forth in a Report | True | By Benjamin Fine | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/case-for-aja-loyalty-americans-from-japan-by-bradford-smith-409-pp.html | Case for AJA Loyalty; AMERICANS FROM JAPAN. By Bradford Smith. 409 pp. Philadelphia, Pa.: J.B. Lippincott Company. $5. | True | By Foster Hailey | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/adelphi-defeated-12-to-9.html | Adelphi Defeated, 12 to 9 | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/the-world-of-music-traditions-end-in-sight-opera-managers-annual.html | THE WORLD OF MUSIC: TRADITIONS END IN SIGHT; Opera Manager's Annual Press Meeting May Be Dropped This Year | True | By Ross Parmenter | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/a-veterans-dilemma-the-flesh-and-mary-duncan-by-monte-sohn-275-pp.html | A Veteran's Dilemma; THE FLESH AND MARY DUNCAN. By Monte Sohn. 275 pp. New York: Dodd, Mead & Co. $2.75. | True | By Anne Chamberlain | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/supporting-roles-lesser-flowers-enhance-the-star-performers.html | SUPPORTING ROLES; Lesser Flowers Enhance The Star Performers | True | By Ruth Marie Peters | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/israelis-reported-near-gaza.html | Israelis Reported Near Gaza | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/anpa-names-research-head.html | ANPA Names Research Head | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/the-midsouth.html | THE MIDSOUTH | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/variety-in-bouquets-dried-arrangements-need-not-be-monotonous.html | VARIETY IN BOUQUETS; Dried Arrangements Need Not Be Monotonous | True | By Ruth Gannon | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/cosyns-resumes-piccard-post.html | Cosyns Resumes Piccard Post | True | North American Newspaper Alliance. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/john-capelini.html | JOHN CAPELINI | True | Special to TI Nzw'YORK TXMZS | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/audubon-alumni-meet-group-gathers-at-greenwich-conn-for-an-allday.html | AUDUBON ALUMNI MEET; Group Gathers at Greenwich, Conn., for an All-Day Reunion | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/text-of-executive-order.html | Text of Executive Order | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/days-without-time-by-edwin-way-teale-illustrated-with-photographs.html | DAYS WITHOUT TIME. By Edwin Way Teale. Illustrated with photographs by the author. 283 pp. New York: Dodd, Mead & Co. $6. | True | By Hal Borland | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/the-military-reserves.html | THE MILITARY RESERVES | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/georgetown-passes-down-tulsa-13-to-7.html | GEORGETOWN PASSES DOWN TULSA, 13 TO 7 | True | | | C1B 158322 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/a-rewarding-appraisal-of-a-famous-chinese-gentleman-the-first-holy.html | A Rewarding Appraisal of a Famous Chinese Gentleman; THE FIRST HOLY ONE. By Maurice Collis. 280 pp. New York: Alfred A. Knopf. $3.75. | | By Mary Johnson Tweedy | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/automobiles-chains-shortage-of-skid-links-forecast-for-this-winter.html | AUTOMOBILES; CHAINS; Shortage of Skid Links Forecast for This Winter -- Mud-Snow Tires Available | True | By Bert Pierce | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/buyers-interest-on-holiday-lines-markets-report-merchandise.html | BUYERS INTEREST ON HOLIDAY LINES; Markets Report Merchandise Favorably Accepted, With Quiet Week Prevailing | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/the-upper-south.html | THE UPPER SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/church-installation-today.html | Church Installation Today | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/powerful-purdue-beats-iowa-2013-boilermakers-find-winning-stride-as.html | POWERFUL PURDUE BEATS IOWA, 20-13; Boilermakers Find Winning Stride as De Moss, Adams and Szulborski Score | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/oklahoma-triumphs-420-royal-scores-two-touchdowns-in-rout-of-kansas.html | OKLAHOMA TRIUMPHS, 42-0; Royal Scores Two Touchdowns in Rout of Kansas State | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/fashions-of-dignity.html | Fashions of Dignity | True | By Virginia Pope | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/seward-conquers-stuyvesant-2614-drive-in-second-half-decides-for.html | SEWARD CONQUERS STUYVESANT, 26-14; Drive in Second Half Decides for Victors -- Clinton Wins From Columbus, 14-0 | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/suspect-is-seized-in-housing-racket-man-sought-in-new-york-jersey.html | SUSPECT IS SEIZED IN HOUSING RACKET; Man Sought in New York, Jersey Is Held in Connecticut on Charges of Fraud | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/abram-salsburg.html | ABRAM SALSBURG | True | special to Nw Yor | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/the-girl-he-must-leave-behind.html | "THE GIRL HE MUST LEAVE BEHIND" | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/monaghan-flyweight-ruler-ill.html | Monaghan, Flyweight Ruler, Ill | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/political-police-unit-abolished-by-finns.html | POLITICAL POLICE UNIT ABOLISHED BY FINNS | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/portsmouth-tops-sunderland-30-derby-also-remains-unbeaten-in.html | PORTSMOUTH TOPS SUNDERLAND, 3-0; Derby Also Remains Unbeaten in English Soccer -- Hull Bows for First Time | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/the-churchill-memoirs-documents-discussing-the-crisis-in.html | The Churchill Memoirs; Documents Discussing the Crisis In Czechoslovakia Are Quoted | True | RANDOLPH S. CHURCHILL | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/news-of-tv-and-radio-rating-the-gag-routines-other-items.html | NEWS OF TV AND RADIO; Rating the Gag Routines -- Other Items | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/union-chiefs-face-buffalo-vote-test-election-will-show-if-leaders.html | UNION CHIEFS FACE BUFFALO VOTE TEST; Election Will Show if Leaders Opposing Dewey Can Swing Their Members Against GOP | True | By Warren Moscowspecial To the New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/pittsburgh-music-post-to-maazel.html | Pittsburgh Music Post to Maazel | True | | | C1B 158322 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/war-theme-marks-maritime-session-propeller-club-convention.html | WAR THEME MARKS MARITIME SESSION; Propeller Club Convention Interested Most in New Needs of Services | True | By Arthur H. Richter | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/shy-guy-takes-special-25-choice-defeats-pellicle-by-two-lengths-at.html | SHY GUY TAKES SPECIAL; 2-5 Choice Defeats Pellicle by Two Lengths at Keeneland | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/edward-b-thistle.html | EDWARD B. THISTLE | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/the-study-is-man-economic-man-in-relation-to-his-natural.html | The Study Is Man; ECONOMIC MAN: In Relation to his Natural Environment By C. Reinold Noyes. Two vols. 1,443 pp. New York: Columbia University Press. $15. Study Is Man | True | By Martin Ebon | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/prof-amadeo-perna.html | PROF. AMADEO PERNA | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/drivers-at-9th-brewery-walk-out-major-shutdown-this-week-seen.html | Drivers at 9th Brewery Walk Out; Major Shutdown This Week Seen; DRIVERS ON STRIKE AT NINTH BREWERY | True | By Stanley Levey | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/misse-broadbent-wed-to-0-a-brown-maplewood-girl-is-the-bride-of.html | MISSE. BROADBENT WED TO 0. A. BROWN; Maplewood Girl Is the Bride. of Marine Corps fVeteran in North Orange Church | True | Special to TH '/You Tzzz, | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/barkley-to-speak-oct-26.html | Barkley to Speak Oct. 26 | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/rare-old-clocks-listed-for-auction-cross-section-of-products-of.html | RARE OLD CLOCKS LISTED FOR AUCTION; Cross Section of Products of Famous English Makers to Be Sold This Week | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/browns-fast-running-attack-beats-holy-cross-in-golden-anniversary.html | Brown's Fast Running Attack Beats Holy Cross in Golden Anniversary Game; BRUINS VANQUISH CRUSADERS, 14-6 Brown Marches in Last Two Quarters Overcome Holy Cross at Worcester GREEN, DIDOMENICO TALLY Losers Score When Kelleher Blocks Pastuszak's Punt in the Second Period | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/article-1-no-title.html | Article 1 -- No Title | True | British Still Delay ReplySpecial to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/mrs-phyllis-h-bindley-wed.html | Mrs. Phyllis H. Bindley Wed | True | Special to THE Ngw Yo TI'ZS. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/reactions-of-tax-on-capital-gains-economist-finds-fluctuations-of.html | REACTIONS OF TAX ON CAPITAL GAINS; Economist Finds Fluctuations of Prices Accentuated, Growth Retarded REPEAL NOT ADVOCATED Alternative Revenue Sources to Be Discovered Before Decision Is Made | True | By Godfrey N. Nelson | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/kings-point-skippers-win.html | Kings Point Skippers Win | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/double-opera-bill-at-city-center.html | Double Opera Bill at City Center | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/college-group-elects-case.html | College Group Elects Case | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/summary-of-european-aid-report.html | Summary of European Aid Report | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/miss-bostelmann-married-at-home-former-red-cross-assistant-wed-to.html | MISS BOSTELMANN MARRIED AT HOME; Former' Red Cross Assistant Wed to Dr. Edward Higgins in Ceremony Up-State | True | Special to Tree NL'W No | | C1B 158322 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/moravian-tops-hofstra-shows-the-way-in-lastperiod-scoring-spree-21.html | MORAVIAN TOPS HOFSTRA; Shows the Way in Last-Period Scoring Spree, 21 to 6 | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/bertrams-amigo-victor-kahns-cocker-wins-field-trial-stake-at.html | BERTRAM'S AMIGO VICTOR; Kahn's Cocker Wins Field Trial Stake at Millbrook | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/rosemary-hall-to-wed-averill-park-n-y-girl-engaged-to-richard-morse.html | ROSEMARY HALL TO WED; Averill Park, N. Y., Girl Engaged to Richard Morse Colgate | True | pecial to Tml Nv YO ms. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/mis1msoniee d-to-d-l-asawyer-daughter-of-princeton-geology-professor.html | :MISS1M?;ON!IEED TO D:. L. A.,.SAWYER; Daughter of Princeton Geology Professor Becomes the Bricle of Former AAF Instructor | True | Special to NW .YO | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/records-berlioz-requiem-complete.html | RECORDS: BERLIOZ REQUIEM COMPLETE | True | By Howard Taubman | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/bedford-weddihg-forkaisley-hoyt-bride-has-3-attendants-at-her.html | BEDFORD WEDDIHG--FOR-KAISLEY HOYT; Bride Has 3 Attendants at Her Marriage 'in St. Matthew's to Percy Lavold, Rancher | True | SpecJ to N No.K T'ar.a. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/a-visitor-of-the-1860s-would-not-be-startled-returning-in-midst-of.html | A VISITOR OF THE 1860'S WOULD NOT BE STARTLED; Returning in Midst of a Presidential Campaign, He Would Find Nothing Changed in 'Political Game' REFORMS ARE LONG OVERDUE | True | By Arthur Krock | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/john-f-lee-sr.html | JOHN F. LEE SR. | True | pecial to Tm NZW YO 'rL'ZS. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/louisiana-outlook-favors-thurmond-some-predictions-place-dewey.html | LOUISIANA OUTLOOK FAVORS THURMOND; Some Predictions Place Dewey Second With a Record Vote, But Picture Is Confused | True | By John N. Pophamspecial To the New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/integration-in-israel-praised-by-american.html | INTEGRATION IN ISRAEL PRAISED BY AMERICAN | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/abraham-strasberg.html | ABRAHAM STRASBERG | True | Special to TE Nsv,' YOK TXtE. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/hudson-river-reserve-a-fleet-in-being-tomkins-cove-shelters-a.html | Hudson River Reserve -- A Fleet in Being; Tomkins Cove shelters a deceptive flotilla which looks "ghostly" but can swiftly mobilize for sea. Hudson River Reserve | True | By Gilbert Baileytomkins Cove, N.y. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/garson-misbehaves-another-silly-misadventure-for-the-lady-greer-at.html | GARSON MISBEHAVES; Another Silly Misadventure for the Lady Greer at the Music Hall | True | By Bosley Crowther | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/ohio-state-checks-indiana-by-17-to-0-hoosiers-attack-throttled-as.html | OHIO STATE CHECKS INDIANA BY 17 TO 0; Hoosiers' Attack Throttled as Buckeyes Get 2 Touchdowns and Also Field Goal | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/round-table.html | ROUND TABLE | True | A.J. TURNEY | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/mrs-john-a-shedd.html | MRS. JOHN A. SHEDD | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/new-treegrowing-in-brooklyn-urged-park-associations-committee-there.html | NEW TREE-GROWING IN BROOKLYN URGED; Park Association's Committee There Calls for Sharing in Jubilee Program | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/bigger-arms-cut-urged-london-economist-calls-on-west-to-ask.html | BIGGER ARMS CUT URGED; London Economist Calls on West to Ask Three-Quarters Slash | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/60th-horse-show-attracts-society-many-subscribe-to-the-annual-event.html | 60TH HORSE SHOW ATTRACTS SOCIETY; Many Subscribe to the Annual Event, Opening on Nov. 2 -- Ball to Be a Highlight | True | | | C1B 158322 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/schenectady-star-takes-school-run-meader-of-nott-terrace-first-by.html | SCHENECTADY STAR TAKES SCHOOL RUN; Meader of Nott Terrace First by 25 Yards in N.Y.U. Meets -- 508 Compete | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/pitt-passes-check-marquette-by-217-panthers-explode-in-second-half.html | PITT PASSES CHECK MARQUETTE BY 21-7; Panthers Explode in Second Half Marked by Brilliant Runs and Long Tosses | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/status-of-hyderabad-recognition-of-sovereignty-said-to-date-from.html | Status of Hyderabad; Recognition of Sovereignty Said To Date From State's Origin | True | WILLIAM H. WADHAMS | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/billings-scores-at-12-favorite-wins-21900-handicap-as-hawthorne.html | BILLINGS SCORES AT 1-2; Favorite Wins $21,900 Handicap as Hawthorne Closes | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/communism-american-model-the-whole-of-their-lives-by-benjamin.html | Communism, American Model; THE WHOLE OF THEIR LIVES. By Benjamin Gitlow. 366 pp. New York: Charles Scribner's Sons. $3.50. | True | By Granville Hicks | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/miss-mollie-f-sammon.html | MISS MOLLIE F. SAMMON | True | Special tO N' YOIrmr | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/us-autos-abroad-steps-taken-to-ease-way-of-the-motorist.html | U.S. AUTOS ABROAD; Steps Taken to Ease Way Of the Motorist | True | By George H. Copeland | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/school-for-cantors-has-formal-opening.html | SCHOOL FOR CANTORS HAS FORMAL OPENING | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/jewish-body-hears-dp-admission-plea-irving-m-engel-at-chicago.html | JEWISH BODY HEARS DP ADMISSION PLEA; Irving M. Engel, at Chicago Session, Urges Change in Limit Date in the Law | True | By Irving Spiegelspecial To the New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/central-states.html | CENTRAL STATES | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/railway-music.html | RAILWAY MUSIC | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/big-mike-annexes-media-hunt-race-favorite-beats-royal-mission-and.html | BIG MIKE ANNEXES MEDIA HUNT RACE; Favorite Beats Royal Mission and Wins Rose Tree Cup Second Year in Row | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/charles-w-norby.html | CHARLES W. NORBY | True | SpeclaJ to THE N,zw YoJJ | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/lawther-retorts.html | Lawther Retorts | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/englishgross.html | English---Gross | True | Special to T Nv Yozx Tns. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/juniors-peers.html | Junior's Peers | True | W. E. FARBSTEIN. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/warnings-are-sounded-on-perils-to-utilities-construction-program.html | Warnings Are Sounded on Perils To Utilities' Construction Program; WARNINGS SOUNDED ON UTILITIES PLANS | True | By John P. Callahan | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/robert-b-shearer.html | ROBERT B. SHEARER | True | Special to TI Ngw YOIX rMr.... | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/earle-s-welch-sr.html | EARLE S. WELCH SR. | True | Special to Nsw NOP.E TIMZS. | | C1B 158322 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/virginia-crushes-w-and-l-41-to-6-papit-scores-on-runs-of-63-60-and.html | VIRGINIA CRUSHES W. AND L., 41 TO 6; Papit Scores on Runs of 63 60 and 41 Yards to Lead Cavaliers to Triumph | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/cotton-is-steady-in-quiet-trading-futures-here-unchanged-to-4.html | COTTON IS STEADY IN QUIET TRADING; Futures Here Unchanged to 4 Points Up -- Hedge Selling Light This Season | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/checks-and-balances-the-american-presidency-in-action-1789-a-study.html | Checks and Balances; THE AMERICAN PRESIDENCY IN ACTION, 1789. A Study in Constitutional History. By James Hart. 256 pp. New York: The Macmillan Company. $4. | True | By William B. Hamilton | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/toiletry-price-cuts-questioned.html | Toiletry Price Cuts Questioned | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/an-audience-sings-back.html | AN AUDIENCE SINGS BACK | True | EMMANUEL WINTERS. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/republicans-set-for-gala-climax-dewey-and-other-party-chiefs-will.html | REPUBLICANS SET FOR GALA CLIMAX; Dewey and Other Party Chiefs Will Speak at Rally in Garden on Oct. 30 | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/hanes-tax-ideas-viewed-as-timely-sound-contribution-to-study-of.html | HANES TAX IDEAS VIEWED AS TIMELY; Sound Contribution to Study of Formation of Capital, Observers Here Say PROBLEM HELD TWOFOLD Flow of Savings Into Ventures, Preserving Real Assets, Considered Vital | True | By Paul Heffernan | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/middlebury-victor-320-topples-coast-guard-academy-for-fourth.html | MIDDLEBURY VICTOR, 32-0; Topples Coast Guard Academy for Fourth Triumph in Row | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/ccny-defeats-lowell-by-13-to-0-scores-its-first-victory-of-the.html | C.C.N.Y. DEFEATS LOWELL BY 13 TO 0; Scores Its First Victory of the Season as Dengeles, Lasak Tally in Second Half | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/emile-j-chenard.html | EMILE J. CHENARD | True | Special to THS Nv YORK 'xMrs. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/lafayette-sets-back-muhlenberg-by-4613.html | LAFAYETTE SETS BACK MUHLENBERG BY 46-13 | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/democrat.html | DEMOCRAT | True | HERBERT FEIBELMAN | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/to-attend-veterans-reunion.html | To Attend Veterans' Reunion | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/ponzi-takes-two-blocks.html | Ponzi Takes Two Blocks | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/canada-reports-surplus-receipts-for-six-months-exceed-expenditures.html | CANADA REPORTS SURPLUS; Receipts for Six Months Exceed Expenditures by $469,683,476 | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/industry-leaders-examine-aoa-plan-group-at-west-point-gathering.html | INDUSTRY LEADERS EXAMINE AOA PLAN; Group at West Point Gathering With Ordnance Association Studies Defense Activities MAJOR ADVANCES NOTED 'Blueprint' Projected to Guide Future Civilian Assistance to the Armed Services INDUSTRY LEADERS EXAMINE AOA PLAN | True | By Hartley W. Barclayspecial To the New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/hollywood-wire-task-force-to-tell-story-of-carriers-contract-war.html | HOLLYWOOD WIRE; 'Task Force' to Tell Story of Carriers -- Contract War and Peace -- Addenda | True | By Thomas F. Bradyhollywood. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/bonn-charter-is-evolving.html | BONN CHARTER IS EVOLVING | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 158322 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/sixday-bike-race-to-start-tonight-18-teams-to-open-competition-in.html | SIX-DAY BIKE RACE TO START TONIGHT; 18 Teams to Open Competition in Kingsbridge Armory Test -- Charities to Benefit | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/miners-advised-to-split-ticket.html | Miners Advised to 'Split Ticket' | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/furman-ties-wofford-77.html | Furman Ties Wofford, 7-7 | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/miss-riley-triumphs-routs-mrs-zaharias-10-and-9-in-texas-open-golf.html | MISS RILEY TRIUMPHS; Routs Mrs. Zaharias, 10 and 9, in Texas Open Golf Final | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/colorado-aggies-on-top-hainlen-leads-rams-to-2120-triumph-over.html | COLORADO AGGIES ON TOP; Hainlen Leads Rams to 21-20 Triumph Over Wyoming | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/good-neighbor-lore-the-golden-land-an-anthology-of-latin-american.html | Good Neighbor Lore; THE GOLDEN LAND. An anthology of Latin American Folklore in Literature. Selected, edited, and translated by Herriet de Onis. 395 pp. New York: Alfred A. Knopf. $5. | True | By Herschel Brickell | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/seasoning-it.html | "SEASONING IT" | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/state-tax-revenues-decline-7000000.html | STATE TAX REVENUES DECLINE $7,000,000 | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/dewey-trip-to-see-halleck-stresses-aim-to-unite-party-winning-of.html | Dewey Trip to See Halleck Stresses Aim to Unite Party; Winning of Support for Policies After Jan. 20 Indicated Developing Into Major Goal Now | True | By James Restonspecial To the New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/distillate-of-the-classic-pioneer-the-land-of-the-crooked-tree-by.html | Distillate of the Classic Pioneer; THE LAND OF THE CROOKED TREE. By U.P. Hedrick. 350 pp. New York: Oxford University Press. $4. | True | By E.b. Garside | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/guns-at-peace-the-army-is-furnishing-souvenirs-of-world-war-ii-to.html | Guns at Peace; The Army is furnishing souvenirs of World War II to qualified communities. | True | By Jack Goodmansalt Lake City. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/rialto-gossip-high-button-shoes-moves-to-another-theatre-and-cuts.html | RIALTO GOSSIP; 'High Button Shoes' Moves to Another Theatre and Cuts Prices -- Items | True | By Lewis Funke | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/no-1-problem.html | No. 1 Problem | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/are-those-trips-necessary.html | "ARE THOSE TRIPS NECESSARY?" | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/richard-farrell-in-debut-at-piano-new-zealand-artist-21-gives-a.html | RICHARD FARRELL IN DEBUT AT PIANO; New Zealand Artist, 21, Gives a Rewarding Performance in Bow at Carnegie Hall | True | C.H. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/mussorgsky-uptodate.html | Mussorgsky Up-to-Date | True | NORMAN STEINHARDT. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/giants-and-yankees-to-encounter-strongly-favored-elevens-at-home.html | Giants and Yankees to Encounter Strongly Favored Elevens at Home Today; CARDINALS TO PLAY OWEN'S SQUAD HERE Giants to Make Polo Grounds Debut for Season Against Strong Chicago Eleven FORTY-NINERS UNBEATEN Strader's First Home Contest at Helm of Yankees May Be Spoiled by Foes Today | True | | | C1B 158322 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/borotra-wins-british-net-title.html | Borotra Wins British Net Title | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/stratos-speaks-for-regime.html | Stratos Speaks for Regime | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/students-to-aid-dps-hunter-college-group-to-shift-emphasis-in.html | STUDENTS TO AID DP'S; Hunter College Group to shift Emphasis in Relief Work | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/ike-williams-bout-nov-8.html | Ike Williams Bout Nov. 8 | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/rutgers-victor-first-time-on-princeton-gridiron-226-rutgers-defeats.html | Rutgers Victor First Time On Princeton Gridiron, 22-6; RUTGERS DEFEATS PRINCETON, 22 TO 6 | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/communique-from-france-communique.html | Communique From France; Communique | True | By Albert Guerard Jr.paris. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/noseblowing-is-safe-that-it-is-a-cause-of-ear-infection-is.html | Nose-Blowing Is Safe; That It Is a Cause of Ear Infection Is Disproved | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/two-shrubs-for-fall-beautyberry-makes-fine-contrast-to-snowberry.html | TWO SHRUBS FOR FALL; Beautyberry Makes Fine Contrast to Snowberry | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/silas-f-cronk.html | SILAS F. CRONK | True | SPECIAL TO THE NEW YORK TIMES | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/new-ilse-koch-trial-up-bavarian-official-says-germans-will-no-doubt.html | NEW ILSE KOCH TRIAL UP; Bavarian Official Says Germans Will 'No Doubt' Press Action | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/revision-proposed-for-world-bank-committee-studies-elimination-of.html | REVISION PROPOSED FOR WORLD BANK; Committee Studies Elimination of Directorate and Staffs Saving $500,000 SHIFT FOR GOVERNORS TOO Would Bring the Board Closer to Institution's Affairs -Early Report Expected | True | By George A. Mooney | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/weeks-best-promotions-fiveway-blouse-at-795-leads-list-of-preferred.html | WEEK'S BEST PROMOTIONS; Five-Way Blouse at $7.95 Leads List of Preferred Offerings | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/us-abandons-movie-to-keep-mexicans-out.html | U.S. ABANDONS MOVIE TO KEEP MEXICANS OUT | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/service-unity-in-action-while-top-military-chiefs-have-debated.html | Service Unity in Action; While Top Military Chiefs Have Debated Budget Two Air Operations Have Developed | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/a-british-view-of-the-us-election.html | A BRITISH VIEW OF THE U.S. ELECTION | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/iowa-state-on-top-187-recovers-from-shaky-start-to-turn-back.html | IOWA STATE ON TOP, 18-7; Recovers From Shaky Start to Turn Back Colorado Eleven | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/the-degradation-of-mass-combat-stalingrad-by-theodor-plievier.html | The Degradation of Mass Combat; STALINGRAD. By Theodor Plievier. Translated by Richard and Clara Winston. 357 pp. New York: AppletonCentury-Crofts. $3. | True | By Robert Gorham Davis | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/ice-follies-open-nov-16.html | Ice Follies Open Nov. 16 | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/truman-defense-statement-letter.html | Truman Defense Statement, Letter | True | | | C1B 158322 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/edward-riordan.html | EDWARD RIORDAN | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/protest.html | Protest | True | ROSELYND GOLDEN LARGMAN. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/wichita-beats-utah-state-207.html | Wichita Beats Utah State, 20-7 | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/navy-sets-reservists-cruises.html | Navy Sets Reservists' Cruises | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/west-union-scans-arms-cost-today-finance-chiefs-of-5-countries-to.html | WEST UNION SCANS ARMS COST TODAY; Finance Chiefs of 5 Countries to Meet in Paris With Defense Main Topic | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/united-in-essentials.html | UNITED IN ESSENTIALS | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/kai-lee-first-in-sprint.html | Kai Lee First in Sprint | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/the-yanks-are-back-but-with-a-difference-britain-finds-postwar.html | 'The Yanks Are Back' -- But With a Difference; Britain finds post-war American airmen quieter and more considerate; they find Britain grim. 'The Yanks Are Back' | True | By Raymond Daniell | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/margaret-e-sullivan-mar-ried.html | Margaret E. Sullivan Mar. ried | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/further-rise-seen-in-price-of-steel-producers-awaiting-analyses-of.html | FURTHER RISE SEEN IN PRICE OF STEEL; Producers Awaiting Analyses of Costs to Decide Extent of Another Revision | True | By Thomas E. Mullaney | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/rangers-chaplain-here-on-britannic.html | RANGERS' CHAPLAIN HERE ON BRITANNIC | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/eca-an-optimistic-note.html | ECA: AN OPTIMISTIC NOTE | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/jefferson-and-circle-the-lost-world-of-thomas-jefferson-by-daniel-j.html | Jefferson And Circle; THE LOST WORLD OF THOMAS JEFFERSON. By Daniel J. Boorstin. 294 pp. New York: Henry Holt & Co. $5. Jefferson Jefferson | True | By Adrienne Koch | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/west-is-fighting-hard-for-un-moral-victory-quite-regardless-of-any.html | WEST IS FIGHTING HARD FOR U.N. MORAL VICTORY; Quite Regardless of Any Paris-Made Resolution, Russia Is Expected To Continue Berlin Blockade BOTH SIDES ARE STANDING PAT | True | By Edwin L. James | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/center-for-rehabilitation-in-china-is-on-us-pattern-much.html | Center for Rehabilitation In China Is on U.S. Pattern; Much Accomplished in Training Disabled With Limited Facilities and Personnel | True | By Howard A. Rusk, M.d. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/the-dance-newcomer-city-ballet-company-makes-a-happy-bow.html | THE DANCE: NEWCOMER; City Ballet Company Makes a Happy Bow | True | By John Martin | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/body-of-diaz-to-go-back-mexico-accepts-remains-of-former-president.html | BODY OF DIAZ TO GO BACK; Mexico Accepts Remains of Former President Who Died in Exile | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/tcu-rally-wins-2714-berry-stars-as-horned-frogs-conquer-texas.html | T.C.U. RALLY WINS, 27-14; Berry Stars as Horned Frogs Conquer Texas Aggies | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/hospitals-aid-the-needy.html | Hospitals Aid the Needy | True | | | C1B 158322 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/idyllic-midvictorian-the-semidetached-house-by-the-hon-emily-eden.html | Idyllic, Mid-Victorian; THE SEMI-DETACHED HOUSE. By the Hon. Emily Eden. Illustrated by Susanne Suba. 216 pp. Boston, Mass.: Houghton Mifflin Company. $3. | | By Carlos Baker | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/anouilhs-eurydice-seen-in-los-angeles.html | ANOUILH'S 'EURYDICE' SEEN IN LOS ANGELES | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/heads-georgias-18-colleges.html | Heads Georgia's 18 Colleges | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/tale-of-two-cities-new-york-and-chicago-sign-agreement-to.html | TALE OF TWO CITIES; New York and Chicago Sign Agreement To Collaborate on Opera Project | | By Olin Downes | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/modus-operandi-the-angry-woman-by-james-ronald-250-pp-philadelphia.html | Modus Operandi; THE ANGRY WOMAN. By James Ronald. 250 pp. Philadelphia, Pa.: J. B. Lippincott Company. $2.75. | | H.B.P. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/pierre-van-paassens-formula-for-goodness-the-tower-of-terzel-by.html | Pierre Van Paassen's Formula for Goodness; THE TOWER OF TERZEL. By Pierre Van Paassen. 352 pp. New York: The Dial Press. $3. | True | By Nona Balakian | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/the-middle-west.html | THE MIDDLE WEST | True | Special to THE NEW YORK TIMES. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/battle-for-congress-is-gaining-in-intensity-close-contests-are-seen.html | BATTLE FOR CONGRESS IS GAINING IN INTENSITY; Close Contests Are Seen for Many House and Senate Seats | True | By W. H. Lawrencespecial To the New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/powerful-cadets-top-harvard-207-stephenson-scores-all-three-army.html | POWERFUL CADETS TOP HARVARD, 20-7; Stephenson Scores All Three Army Touchdowns -- Rivals Tied at Half, 7-7 HARVARD SHAKES A RUNNER LOOSE FOR A SHORT GAIN AGAINST THE ARMY TEAM POWERFUL CADETS TOP HARVARD, 20-7 | True | By Allison Danzigspecial To the New York Times. | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/mrs-albert-m-herr.html | MRS. ALBERT M. HERR | True | | | C1B 158322 | |
| 1948-10-17 | 1948-10-17 | https://www.nytimes.com/1948/10/17/archives/lets-look-inside-your-house-by-herman-and-nina-schneider.html | LET'S LOOK INSIDE YOUR HOUSE. By Herman and Nina Schneider. Illustrated by Barbara Ivins. 40 pp. New York: William R. Scott. $1.50. | | LOIS PALMER. | | C1B 158322 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/navy-seeks-100-young-dentists.html | Navy Seeks 100 Young Dentists | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/dr-george-a-flexer.html | DR. GEORGE A. FLEXER | True | Special to TII NEW YORK TIM&S. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/jerusalem-friction-denied.html | Jerusalem Friction Denied | True | Combined American Press Dispatch | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/barge-sinks-off-maine-two-saved-third-lost-as-coal-vessel-springs-a.html | BARGE SINKS OFF MAINE; Two Saved, Third Lost as Coal Vessel Springs a Leak | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/more-miners-out-in-french-strike-safety-workers-leaving-pits-as.html | MORE MINERS OUT IN FRENCH STRIKE; Safety Workers Leaving Pits as Anti-Communist Groups Order Their Men Back | | By Michael Jamesspecial To the New York Times. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/simonschulman.html | Simon--Schulman | | Epeclll to THz Nzw Nolr TrMr. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/labor-department-declared-crippled.html | LABOR DEPARTMENT DECLARED 'CRIPPLED' | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/foreign-exchange-rates-week-ended-oct-15-1948.html | FOREIGN EXCHANGE RATES; Week Ended Oct. 15, 1948 | True | | | C1B 158323 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/report-criticizes-and-praises-quinn-citizens-union-survey-offers-no.html | REPORT CRITICIZES AND PRAISES QUINN; Citizens Union Survey Offers No Evaluation of His Rivals and Endorses None of 3 | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/gonzales-scores-easily-triumphs-over-mexicos-ramos-in-panamerican.html | GONZALES SCORES EASILY; Triumphs Over Mexico's Ramos in Pan-American Tennis | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/alpheus-winter-sr.html | ALPHEUS WINTER SR. | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/counseling-urged-in-family-trouble-curb-on-psychiatric-casualties.html | COUNSELING URGED IN FAMILY TROUBLE; Curb on Psychiatric 'Casualties' Stressed by Executive Head of Jewish Service Here | True | By Lucy Freeman | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/homes-for-443000-by-june-is-dp-goal-settlement-of-more-than-half-of.html | HOMES FOR 443,000 BY JUNE IS DP GOAL; Settlement of More Than Half of Europe's Refugees Seen if Commitments Are Met | True | By Harold Faberspecial To the New York Times. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/de-gaulle-believed-to-favor-a-wageincentive-economy-progressive-pay.html | De Gaulle Believed to Favor A Wage-Incentive Economy; 'Progressive' Pay Plan, Formulated by French Business Man, Splits Profit in Good Times | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/jericho-in-front-8-to-4-corey-sets-pace-in-triumph-over-bostwick.html | JERICHO IN FRONT, 8 TO 4; Corey Sets Pace in Triumph Over Bostwick Field Four | True | Special to THE NEW YORK TIMES. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/function-of-city-rent-commission.html | Function of City Rent Commission | True | E. M. MILLER. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/wives-on-ships-urged-for-merchant-officers.html | Wives on Ships Urged For Merchant Officers | True | Special to THE NEW YORK TIMES. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/hospitals-need-publics-aid.html | Hospitals Need Public's Aid | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/head-of-macy-union-quits-new-council.html | HEAD OF MACY UNION QUITS NEW COUNCIL | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/truman-hears-eca-chiefs-report-on-progress-abroad-lapham-hints.html | Truman Hears ECA Chiefs Report on Progress Abroad; Lapham Hints Afterward of Gains in Fight to Ward Off Totalitarianism in China -- President Is Off to Miami Today PRESIDENT IS TOLD OF GAINS ABROAD | True | By Jay Walzspecial To the New York Times. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/jersey-pros-show-way-defeat-amateur-women-golfers-in-triangular.html | JERSEY PROS SHOW WAY; Defeat Amateur, Women Golfers in Triangular Match | True | Special to THE NEW YORK TIMES. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/dewey-back-today-from-the-midwest-spends-restful-sunday-with-mother.html | DEWEY BACK TODAY FROM THE MIDWEST; Spends Restful Sunday With Mother at Owosso -- Visits Up-State Centers on Return | True | Special to THE NEW YORK TIMES. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/exconvict-is-found-slain-out-side-tavern.html | EX-CONVICT IS FOUND SLAIN OUT SIDE TAVERN | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/michael-j-meehan.html | MICHAEL J. MEEHAN | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/greece-lays-polk-murder-to-newsman-2-communists-greece-accuses-4-of.html | Greece Lays Polk Murder To Newsman, 2 Communists; GREECE ACCUSES 4 OF POLK MURDER | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 158323 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/books-authors.html | Books -- Authors | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/new-weekly-backs-wallace-campaign.html | NEW WEEKLY BACKS WALLACE CAMPAIGN | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/arsenal-victor-at-dublin.html | Arsenal Victor at Dublin | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/old-structures-in-village-sold-buyer-plans-to-modernize-dwelling-on.html | OLD STRUCTURES IN 'VILLAGE' SOLD; Buyer Plans to Modernize Dwelling on 12th Street Held Since 1878 | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/nearfreezing-wave-is-expected-tonight.html | Near-Freezing Wave Is Expected Tonight | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/cardinals-rout-giants-in-record-scoring-battle-at-polo-grounds.html | Cardinals Rout Giants in Record Scoring Battle at Polo Grounds; CONZELMAN SQUAD TRIUMPHS BY 63-35 Loose Defensive Play Marks Cards' Smashing Victory Over New York Eleven MALLOUF AERIALS DAZZLE He Completes 14 of 18 for 256 Yards -- Conerly and Roberts Excel for the Giants | True | By Louis Effrat | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/gesture-on-reserves-money-and-facilities-lacking-to-carry-out.html | Gesture on Reserves; Money and Facilities Lacking to Carry Out Truman's Military Order | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/cyrus-field-grandnephew-dies.html | Cyrus Field Grandnephew Dies | True | Sleclal to Taz NV No Tas. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/irt-power-plants-called-dangerous-subway-lines-facing-failures.html | IRT POWER PLANTS CALLED DANGEROUS; Subway Lines Facing Failures Because of Old Equipment, Transit Board Head Says FUNDS FOR REVISION URGED $37,500,000 Budget Allocation to Improve Entire System Criticized as Inadequate | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/prices-up-fractionally-september-rise-of-01-shown-in-fairchild.html | PRICES UP FRACTIONALLY; September Rise of 0.1% Shown in Fairchild Index | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/h-raymond-eisner.html | H. RAYMOND EISNER | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/united-nations-week-opens-to-the-patter-of-dancing-feet.html | UNITED NATIONS WEEK OPENS TO THE PATTER OF DANCING FEET | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/reismankaplan.html | ReismanKaplan | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/rochester-takes-pro-title-270.html | Rochester Takes Pro Title, 27-0 | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/home-study-given-guard-army-provides-supplementary-training-for.html | HOME STUDY GIVEN GUARD; Army Provides Supplementary Training for Staff Officers | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/recital-by-malcom-stephens.html | Recital by Malcom Stephens | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/eric-johnston-returns-mpa-head-declines-comment-press-conference.html | ERIC JOHNSTON RETURNS; MPA Head Declines Comment -- Press Conference Today | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/negeb-compromise-is-denied-by-israel-temporary-foreign-office-head.html | NEGEB COMPROMISE IS DENIED BY ISRAEL; Temporary Foreign Office Head Says Government Stands By Claim to the Entire Area | True | Special to THE NEW YORK TIMES. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/sullivanwyman.html | Sullivan--Wyman | True | Seclal to T Nv YOL .e. | | C1B 158323 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/thomas-dobbs-debate-candidates-of-socialist-parties-draw-1000-at-1.html | THOMAS, DOBBS DEBATE; Candidates of Socialist Parties Draw 1,000 at $1 Each Here | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/its-cranberry-week-committee-is-out-to-make-all-of-the-u-s-see-red.html | IT'S CRANBERRY WEEK; Committee Is Out to Make All of the U. S. 'See Red' Today | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/labor-group-asks-british-cabinet-to-oust-communist-union-leaders.html | Labor Group Asks British Cabinet To Oust Communist Union Leaders | True | Special to THE NEW YORK TIMES. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/profit-increased-by-sharp-dohme-earnings-of-395-a-common-share.html | PROFIT INCREASED BY SHARP & DOHME; Earnings of $3.95 a Common Share Reported for Year -- Gain in Quarter Too EARNING REPORTS OF CORPORATIONS | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/radio-operator-reported-lost.html | Radio Operator Reported Lost | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/accounting-aides-meet-association-in-annual-session-here-today-and.html | ACCOUNTING AIDES MEET; Association in Annual Session Here Today and Tomorrow | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/sixday-bicycle-race-opens-here-with-eighteen-teams-competing-kilian.html | Six-Day Bicycle Race Opens Here With Eighteen Teams Competing; Kilian, Cleared After Being Detained by Immigration Officials, Joins Abt in Time for Kingsbridge Armory Start | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/mrs-alexander-rogers.html | MRS. ALEXANDER ROGERS | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/to-dedicate-memorial-altar.html | To Dedicate Memorial Altar | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/185-evening-centers-will-open-this-week.html | 185 EVENING CENTERS WILL OPEN THIS WEEK | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/metro-purchases-klorers-tension-studio-buys-story-as-possible.html | METRO PURCHASES KLORER'S TENSION; Studio Buys Story as Possible Taylor, Van Heflin Vehicle -- Marilyn Maxwell Signed | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/elliott-p-rexford.html | ELLIOTT P. REXFORD | True | Special to NV YORK TrES. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/chute-elected-to-new-post.html | Chute Elected to New Post | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/rural-conference-greeted-by-pope-vatican-stresses-farm-life-for-dps.html | RURAL CONFERENCE GREETED BY POPE; Vatican Stresses Farm Life for DP's to Catholic Group -- Truman Sends Message | True | Special to THE NEW YORK TIMES. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/shertok-appeals-to-israel.html | Shertok Appeals to Israel | True | Special to THE NEW YORK TIMES. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/rummage-tea-for-thrift-shop.html | Rummage Tea for Thrift Shop | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/rogge-accuses-rogers-charges-tammany-head-has-link-with-costello-in.html | ROGGE ACCUSES ROGERS; Charges Tammany Head Has Link With Costello in Campaign | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/simpkins-soccer-victor-conquers-new-york-team-32-for-national.html | SIMPKINS SOCCER VICTOR; Conquers New York Team, 3-2, for National Challenge Cup | True | | | C1B 158323 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/shipping-news-and-notes-marine-falcon-and-swallow-towed-upriver-to.html | Shipping News and Notes; Marine Falcon and Swallow Towed Upriver to Reserve Fleet Because of Pacific Strike | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/business-picks-up-nicely-for-fall-commerce-department-finds.html | BUSINESS PICKS UP 'NICELY' FOR FALL; Commerce Department Finds 'Sustained High Aggregate' of Volume Is Promised NO CHANGE UNTIL MID-1949 Easing of Agricultural Prices With Rising Industrial Costs Noted in Monthly Report | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/new-manchester-dean-named.html | New Manchester Dean Named | True | Special to THE NEW YORK TIMES. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/fatally-burned-in-car-retired-new-york-fireman-victim-in-bellmore-1.html | FATALLY BURNED IN CAR; Retired New York Fireman Victim in Bellmore, L. I. | True | Special to THE NEW YORK TIMES. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/bonnell-foresees-union-of-churches-protestant-organization-less.html | BONNELL FORESEES UNION OF CHURCHES; Protestant Organization Less Difficult Than It Seems, He Tells Congregation | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/glove-makers-warn-of-shortages-ahead.html | GLOVE MAKERS WARN OF SHORTAGES AHEAD | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/retail-income-higher-grocers-lead-in-gain-since-1939-on-share-of.html | RETAIL INCOME HIGHER; Grocers Lead in Gain Since 1939 on Share of Money Spent | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/retired-executive-dies-f-h-b-byrne-76-opera-addict-is-found-in.html | RETIRED EXECUTIVE DIES; F. H. B. Byrne, 76, Opera Addict, Is Found in Apartment | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/named-adjunct-professor-in-n-y-u-business-school.html | Named Adjunct Professor In N. Y. U. Business School | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/alllutheran-rally-sunday.html | All-Lutheran Rally Sunday | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/azzam-warns-of-hostilities.html | Azzam Warns of Hostilities | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/exporter-suspended-n-y-company-and-its-president-involved-in.html | EXPORTER SUSPENDED; N. Y. Company and Its President Involved in License Fraud | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/backs-dewey-in-memphis-the-commercial-appeal-calls-truman-regime.html | BACKS DEWEY IN MEMPHIS; The Commercial Appeal Calls Truman Regime Tired, Futile | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/budget-research-urged-2-legislators-seek-way-to-end-annual.html | BUDGET RESEARCH URGED; 2 Legislators Seek Way to End Annual City-State Squabbles | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/basic-commodities-down-decline-from-3055-on-oct-8-to-3043-on-oct-15.html | BASIC COMMODITIES DOWN; Decline From 305.5 on Oct. 8 to 304.3 on Oct. 15 | True | Special to THE NEW YORK TIMES. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/motor-boat-mark-to-turner.html | Motor Boat Mark to Turner | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/vandenberg-high-in-cabinet-talk-name-of-stassen-also-to-fore-in.html | VANDENBERG HIGH IN CABINET TALK; Name of Stassen Also to Fore in Light of Fulsome Praise of Both by Dewey | True | By James Restonspecial To The New York Times. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/red-wings-topple-ranger-sextet-70-detroit-in-sole-possession-of.html | RED WINGS TOPPLE RANGER SEXTET, 7-0; Detroit in Sole Possession of League Lead After Easy Victory on Home Rink | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/indian-praises-america-publisher-says-students-back-one-world.html | INDIAN PRAISES AMERICA; Publisher Says Students Back 'One World' Ideals | True | | | C1B 158323 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/ingrid-bergman-arrives-actress-took-week-to-relearn-swedish-on.html | INGRID BERGMAN ARRIVES; Actress Took Week to Re-Learn Swedish on Visit There | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/visitor-criticizes-customs-service.html | VISITOR CRITICIZES CUSTOMS SERVICE | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/ocean-travel-declines-half-of-ships-here-in-september-fly-american.html | OCEAN TRAVEL DECLINES; Half of Ships Here in September Fly American Flag | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/newsmen-observers-barred.html | Newsmen, Observers Barred | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/news-of-food-culinary-chores-made-more-cheerful-by-model-kitchen.html | News of Food; Culinary Chores Made More Cheerful By Model Kitchen Units Now on Display | | By Jane Nickerson | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/checking-american-aidprogram-in-greece.html | CHECKING AMERICAN AID-PROGRAM IN GREECE | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/paterson-winner-170-panthers-defeat-wilkesbarre-as-macioszczyk.html | PATERSON WINNER, 17-0; Panthers Defeat Wilkes-Barre as Macioszczyk Excels | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/elaine-noyes-becomes-bride-i.html | Elaine Noyes Becomes Bride I | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/falcon-four-on-top-65-sets-back-bethpage-with-two-goals-in-final.html | FALCON FOUR ON TOP, 6-5; Sets Back Bethpage With Two Goals in Final Period | True | Special to THE NEW YORK TIMES. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/resident-offices-report-on-trade-stocks-now-ample-for-season-as.html | RESIDENT OFFICES REPORT ON TRADE; Stocks Now Ample for Season as Retailers Report Volume Stepped Up During Week | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/railway-unit-to-be-activated.html | Railway Unit to Be Activated | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/hayes-turns-back-chaminade-by-196-rossetti-gets-2-touchdowns.html | HAYES TURNS BACK CHAMINADE BY 19-6; Rossetti Gets 2 Touchdowns, Caccioppoli 1 for Victors -- Mount St. Michael Wins | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/dulles-in-berlin-declares-airlift-beyond-politics-statement-taken.html | DULLES IN BERLIN DECLARES AIRLIFT BEYOND POLITICS; Statement Taken to Indicate Its Continuance in Event of Republican Victory DEWEY AIDE VISITS CLAY Charges Russians Started Blockade to Drive Out the Western Powers Airlift Is Beyond Partisan Politics, Dulles Says on a Visit to Berlin | True | By Drew Middletonspecial To the New York Times. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/truman-to-speak-to-legion-today-visit-to-miami-to-be-marked-by-air.html | TRUMAN TO SPEAK TO LEGION TODAY; Visit to Miami to Be Marked by Air Show -- 'Limit' Put on Convention Pranks | True | By Austin Stevensspecial To the New York Times. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/growth-of-hospitals.html | GROWTH OF HOSPITALS | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/brooklyn-prep-35-fordham-prep-13.html | Brooklyn Prep 35, Fordham Prep 13 | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/airlift-crash-kills-3-us-fliers-die-in-accident-as-craft-goes-into.html | AIRLIFT CRASH KILLS 3; U. S. Fliers Die in Accident as Craft Goes Into Frankfort | True | | | C1B 158323 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/temperamental-blonde-bombshell-smites-the-keys-for-ballet-troupe.html | Temperamental Blonde Bombshell Smites the Keys for Ballet Troupe; Rehearsal Pianist Is Always Primed for Emotional Fireworks, 'But When I Sit in the Pit at the Met I'm Beautiful' | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/doris-samuel-wed-to-a-l-balterl.html | Doris Samuel Wed to A. L. Balterl | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/scientists-form-group-to-help-research-men-in-loyalty-tests.html | Scientists Form Group to Help Research Men in Loyalty Tests; SCIENTIST S TO ACT ON LOYALTY TEST | True | Special to THE NEW YORK TIMES. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/white-wins-in-moth-regatta.html | White Wins in Moth Regatta | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/oltarles-r-robins-igyiqecologigt-80-head-of-stuart-cirole-hospital.html | OltARLES R. ROBINS, IGYIqECOLOGIgT,, 80; Head of Stuart Cirole Hospital in Richmond 30 Years Dies: - tOnce College Professor | | special to Yoxx 'rnsms. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/reds-recede-guulists-gain-in-incomplete-french-tally-socialists.html | Reds Recede, Guulists Gain In Incomplete French Tally; Socialists and Independents Also Running Ahead in Election of Delegates to Pick Councilors of the Republic COMMUNISTS DROP IN FRENCH BALLOT | | By Lansing Warrenspecial To the New York Times. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/withess-at-lincoln-buriat-ds.html | Withess at Lincoln Buriat, Ds | | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/eagles-smother-redskins-45-to-0-van-buren-scoring-3-touchdowns.html | Eagles Smother Redskins, 45 to 0, Van Buren Scoring 3 Touchdowns; Thompson's Passing a Highlight in Rout of Washington Eleven -- Patton Kicks a 23-Yard Field Goal Before 35,584 | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/byelections-in-turkey-boycotted-by-opposition.html | By-Elections in Turkey Boycotted by Opposition | True | Special to THE NEW YORK TIMES. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/colombia-seeks-more-u-s-goods.html | Colombia Seeks More U. S. Goods | True | Special to THE NEW YORK TIMES. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/controllers-to-hear-puckett.html | Controllers to Hear Puckett | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/berlin-vote-drive-sharpens-rivalry-christian-democrat-makes-plea.html | BERLIN VOTE DRIVE SHARPENS RIVALRY; Christian Democrat Makes Plea for Unity as Campaign Renews Old Disputes | True | Special to THE NEW YORK TIMES. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/37500000-bonds-for-bridge-offered.html | $37,500,000 BONDS FOR BRIDGE OFFERED | | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/ecuador-reds-hit-u-s-again.html | Ecuador Reds Hit U. S. Again | True | Special to THE NEW YORK TIMES. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/war-brides-to-arrive-today.html | War Brides to Arrive Today | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/u-s-britain-to-ask-arab-refugee-aid-will-introduce-resolution-in-u.html | U. S., BRITAIN TO ASK ARAB REFUGEE AID; Will Introduce Resolution in U. N. Assembly This Week Urging Relief Program U. S., BRITAIN TO ASK ARAB REFUGEE AID | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/stokelyvan-camp-inc-appoints-vice-president.html | Stokely-Van Camp, Inc., Appoints Vice President | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/mary-bothwell-offers-recital.html | Mary Bothwell Offers Recital | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/edward-g-fountain.html | EDWARD G. FOUNTAIN | True | Special to Tm Zw YOuK TL',ft | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/sales-promotion-director-named-for-browning-king.html | Sales Promotion Director Named for Browning King | True | | | C1B 158323 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/changes-in-assets-shown-by-banks-quarterly-reports-reveal-cut-in.html | CHANGES IN ASSETS SHOWN BY BANKS; Quarterly Reports Reveal Cut in Government Securities, Increase in Cash | True | By J. E. McMahon | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/french-orchestra-makes-debut-here-national-group-with-munch-on.html | FRENCH ORCHESTRA MAKES DEBUT HERE; National Group, With Munch on Podium, Gives Fascinating Program at Carnegie Hall | True | By Olin Downes | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/new-home-dedicated-by-hope-day-nursery.html | NEW HOME DEDICATED BY HOPE DAY NURSERY | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/nehru-goes-to-see-vishinsky-in-paris.html | NEHRU GOES TO SEE VISHINSKY IN PARIS | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/bridges-resubmits-dock-strike-offer-tells-owners-he-is-willing-to.html | BRIDGES RESUBMITS DOCK STRIKE OFFER; Tells Owners He Is Willing to Have Union Rank and File Conduct Negotiations | True | Special to THE NEW YORK TIMES. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/asks-courts-help-in-reorganization-manufacturers-trading-corp-owes.html | ASKS COURT'S HELP IN REORGANIZATION; Manufacturers Trading Corp. Owes Banks $9,500,000 -- Business to Continue | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/proskauer-urges-fairness-to-israel-with-sole-loyalty-to-america-he.html | PROSKAUER URGES FAIRNESS TO ISRAEL; With Sole Loyalty to America, He Says, Jews Here Can Help New State as a Haven | True | By Irving Spiegelspecial To the New York Times. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/belgrade-pushes-attack-upon-right-current-spy-trial-indicates.html | BELGRADE PUSHES ATTACK UPON RIGHT; Current Spy Trial Indicates Virtual Disappearance of Former Chetnik Leaders | True | By M. S. Handlerspecial To the New York Times. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/woodcraft-shown-in-a-home-setting-old-eastside-residence-used-by.html | WOODCRAFT SHOWN IN A HOME SETTING; Old East-Side Residence Used by Kagan Designs to Exhibit Modern Furniture | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/hears-that-latins-hamper-u-s-ships-maritime-commission-sifting.html | HEARS THAT LATINS HAMPER U. S. SHIPS; Maritime Commission Sifting Charges Several Nations Practice Discrimination | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/holmes-dedicates-new-church-here-special-service-led-by-pastor-in.html | HOLMES DEDICATES NEW CHURCH HERE; Special Service Led by Pastor in Modernistic Structure That Opened on Sept. 26 | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/bank-controllers-to-meet.html | Bank Controllers to Meet | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/mt-st-michael-27-central-6.html | Mt. St. Michael 27, Central 6 | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/church-is-rededicated-bishop-gilbert-aids-in-ceremony-at-yonkers.html | CHURCH IS REDEDICATED; Bishop Gilbert Aids in Ceremony at Yonkers Colonial Edifice | True | Special to THE NEW YORK TIMES. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/maternity-center-to-be-aided.html | Maternity Center to Be Aided | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/10000-exairmen-needed-call-to-reenlist-issued-for-airlift-and-b29.html | 10,000 EX-AIRMEN NEEDED; Call to Re-Enlist Issued for Airlift and B-29 Service | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/christmas-cards-put-out-in-frames-american-artists-works-in-new.html | CHRISTMAS CARDS PUT OUT IN FRAMES; American Artists' Works in New Form -- Museums Offer Sets From Their Collections | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/udell-announces-cuts-summer-mens-wear-reduced-15-to-40-cents-a-suit.html | UDELL ANNOUNCES CUTS; Summer Men's Wear Reduced 15 to 40 Cents a Suit | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/jet-plane-hooks-on-b29-xf85-which-failed-first-time-succeeds-in.html | JET PLANE HOOKS ON B-29; XF-85, Which Failed First Time, Succeeds in Maneuver | True | | | C1B 158323 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/sports-of-the-times-the-monday-morning-quarterback.html | Sports of the Times; The Monday Morning Quarterback | True | By Arthur Daley | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/mrs-roberts-bergman.html | MRS. ROBERT S. BERGMAN | True | SpecJal to 'FUE .E'V YO: TIZ4ZS | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/bears-overcome-lion-eleven-280-for-fourth-league-victory-in-row.html | Bears Overcome Lion Eleven, 28-0, For Fourth League Victory in Row; Luckman Accounts for First Chicago Score With 6-Yard Pass to Kavanaugh -- Lujack Sets Up Winners' Final Touchdown | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/protecting-our-ballot-framing-of-bill-suggested-to-keep-off.html | Protecting Our Ballot; Framing of Bill Suggested to Keep Off Mischievous Groups | True | ROGER WILLIAM RIIS. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/russias-slave-labor.html | RUSSIA'S SLAVE LABOR | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/israel-army-gains-shertok-approves-3day-cease-fire-tel-aviv-forces.html | ISRAEL ARMY GAINS; SHERTOK APPROVES 3-DAY CEASE FIRE; Tel Aviv Forces Capture Key Hill in Negeb Desert After Attack With Bayonets BUNCHE SEEKS NEW HALT Foreign Minister Agrees at U. N., Sends Mediator's Request to Home Government ISRAELIS PRESS OFFENSIVE IN THE SOUTH ISRAEL ARMY GAINS, CAPTURES KEY HILL | True | By Sydney Grusonspecial To the New York Times. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/courses-open-to-teachers.html | Courses Open to Teachers | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/wagner-is-resting-after-trip-to-city-senator-in-fine-shape-doctor.html | WAGNER IS RESTING AFTER TRIP TO CITY; Senator in 'Fine Shape,' Doctor Says, After Yorkville Visit That Caused Wide Alarm | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/of-local-origin.html | Of Local Origin | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/anniversary-for-harvey-celebration-is-held-in-boston-where-play.html | ANNIVERSARY FOR 'HARVEY'; Celebration Is Held in Boston, Where Play Bowed in 1944 | True | Special to THE NEW YORK TIMES. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/l-i-homes-sold-dwellings-purchased-in-uniondale-jackson-heights.html | L. I. HOMES SOLD; Dwellings Purchased in Uniondale, Jackson Heights | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/hogans-275-takes-golf-at-glendale-hershey-pro-cards-record-64-on.html | HOGAN'S 275 TAKES GOLF AT GLENDALE; Hershey Pro Cards Record 64 on Last Round -- Mangrum Is the Runner-Up With 277 | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/daniel-n-handy.html | DANIEL N. HANDY | True | Special to TH NZW YOV. E Tnr. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/dedicate-church-school-lutherans-lay-cornerstone-of-queens-village.html | DEDICATE CHURCH SCHOOL; Lutherans Lay Cornerstone of Queens Village Structure | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/u-s-aid-to-state-will-rise-in-year-9534052-windfall-is-seen-from.html | U. S. AID TO STATE WILL RISE IN YEAR; $9,534,052 'Windfall' Is Seen From Revision of Social Security Formula PROBLEM FACED BY AGED Retirement Insurance is Found Inadequate by Many, Forcing Applications for Relief | True | By A. H. Raskin | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/alexander-c-lamoutte.html | ALEXANDER C. LAMOUTTE | True | Soeclat to THI NJW Noz TIMES, | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/afl-study-scores-british-industry-restrictive-practices-of-labor.html | AFL STUDY SCORES BRITISH INDUSTRY; Restrictive Practices of Labor and Management Viewed as Brakes on Production | True | Special to THE NEW YORK TIMES. | | C1B 158323 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/radio-and-television-video-presentation-of-break-the-bank-will.html | Radio and Television; Video Presentation of 'Break the Bank' Will Begin Over ABC on Friday Night | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/boy-scout-dinner-thursday.html | Boy Scout Dinner Thursday | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/gas-development-to-cost-33-billions-industry-to-need-that-amount-in.html | GAS DEVELOPMENT TO COST 3.3 BILLIONS; Industry to Need That Amount in Next Four Years for Its Construction Program AGA ISSUES FIRST REPORT Detailed Study Shows Means to Be Used to Raise Funds -- Other Pertinent Data GAS DEVELOPMENT TO COST 3.3 BILLIONS | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/government-needs-noted-bids-are-invited-on-five-million-square.html | GOVERNMENT NEEDS NOTED; Bids Are Invited on Five Million Square Yards Cotton Cloth | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/to-check-michigan-charges.html | To Check Michigan Charges | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/john-l-brue.html | JOHN L. BRUE | True | Spectsl to N No. TtMS. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/seaplane-upsets-2-saved-crosswind-capsizes-taxing-craft-in.html | SEAPLANE UPSETS, 2 SAVED; Crosswind Capsizes Taxing Craft in Eastchester Bay, Bronx | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/cleveland-stops-buffalo-31-to-14-for-7th-in-row-as-graham-stars-two.html | Cleveland Stops Buffalo, 31 to 14, For 7th in Row as Graham Stars; Two Air-Minded Teams Try 63 Passes in Spite of Wet Field -- Ratterman Paces Losers -- Groza Boots 45-Yard Field Goal | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/caroline-q_-hill-a-bride-married-in-charleston-w.html | CAROLINE Q_ HILL A BRIDE; Married in Charleston, W. | True | Va, | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/bing-of-roe-first-in-springer-stake-annexes-open-allage-event-as.html | BING OF ROE FIRST IN SPRINGER STAKE; Annexes Open All-Age Event as Field Competition at Millbrook Closes | True | Special to THE NEW YORK TIMES. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/mrs-peter-osborne.html | MRS. PETER OSBORNE | True | Spectal to Nz Noxx Tr.s. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/morgenthau-urges-u-n-act-on-palestine.html | MORGENTHAU URGES U. N. ACT ON PALESTINE | True | Special to THE NEW YORK TIMES. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/ministers-weigh-irelands-status-proposed-change-poses-problems.html | Ministers Weigh Ireland's Status; Proposed Change Poses Problems; MINISTERS DISCUSS STATUS OF IRELAND | True | By Clifton Danielspecial To the New York Times. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/packers-set-back-los-angeles-160-two-quick-thrusts-in-first-half.html | PACKERS SET BACK LOS ANGELES, 16-0; Two Quick Thrusts in First Half Decide -- Fritsch Kicks a 43-Yard Field Goal | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/flour-mill-strike-ends-12000-grain-handlers-at-5-twin-cities-plants.html | FLOUR MILL STRIKE ENDS; 12,000 Grain Handlers at 5 Twin Cities Plants Win Pay Rise | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/street-car-stoppage-put-off-by-italians.html | STREET CAR STOPPAGE PUT OFF BY ITALIANS | True | Special to THE NEW YORK TIMES. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/lehar-reported-near-death.html | Lehar Reported Near Death | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/delay-in-real-living-is-decried-by-layman.html | DELAY IN REAL LIVING IS DECRIED BY LAYMAN | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/delay-on-israel-scored-u-s-nonrecognition-violates-rules-wise-warns.html | DELAY ON ISRAEL SCORED; U. S. Non-Recognition Violates Rules, Wise Warns Truman | True | | | C1B 158323 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/open-office-in-los-angeles.html | Open Office in Los Angeles | | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/month-of-friendship-for-russia-being-celebrated-by-italian-reds.html | 'Month of Friendship' for Russia Being Celebrated by Italian Reds | | By Arnaldo Cortesispecial To the New York Times. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/republicans-seek-funds-canvass-of-manhattan-residents-planned-by.html | REPUBLICANS SEEK FUNDS; Canvass of Manhattan Residents Planned by Committee | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/bank-notes.html | BANK NOTES | | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/miss-ontaomery-engag-to-marry-st-timothys-school-alumna-will-be.html | Miss ONTaOMERY ] ENGAG TO MARRY; St. Timothy's School Alumna Will Be Bride of Harry W. Fowler, Former Officer/ | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/terminal-needs-u-s-aid-taxfree-bond-issues-necessary-for-chicagos.html | TERMINAL NEEDS U. S. AID; Tax-Free Bond Issues Necessary for Chicago's Project | | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/faliois-beckman-arohbibhopwas-72-dies-in-chicago4th-to-hold-post.html | FalioiS BECKMAN, AROHBIBHOP,WAS 72; Dies in Chicago--4th to Hold Post Served 16 Years | | Special to Taz lqzw No TIMF-,S. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/kashmir-hospital-bombing-seen.html | Kashmir Hospital Bombing Seen | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/gold-star-society-to-honor-firemen-quayle-tells-of-its-formation-at.html | GOLD STAR SOCIETY TO HONOR FIREMEN; Quayle Tells of Its Formation at Memorial Service for 7 Killed in Line of Duty | | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/leon-n-oppenheimer.html | LEON N. OPPENHEIMER | True | Special to THZ NEW yol 'Ixr..s, | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/9-dead-in-auto-smashup-four-in-one-family-victims-in-three-car.html | 9 DEAD IN AUTO SMASH-UP; Four in one Family Victims in Three- Car Crash on Coast | | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/deaths-in-47-rose-a-bit-over-record-low-of-46.html | Deaths in '47 Rose a Bit Over Record Low of '46 | | By the United Press. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/race-for-congress-lively-in-brooklyn-multer-and-pressman-followers.html | RACE FOR CONGRESS LIVELY IN BROOKLYN; Multer and Pressman Followers Well Organized in Fight Over Former's Seat | True | By Kalman Seigel | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/fete-at-freedom-train-3000000th-visitor-gets-token-at-stop-in.html | FETE AT FREEDOM TRAIN; 3,000,000th Visitor Gets Token at Stop in Camden | True | Special to THE NEW YORK TIMES. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/mrs-joseph-a-hale.html | MRS. JOSEPH A. HALE | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/salome-presented-with-4-newcomers.html | 'SALOME' PRESENTED, WITH 4 NEWCOMERS | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/nevada-beats-st-marys-unbeaten-eleven-victor-4820-in-san-francisco.html | NEVADA BEATS ST. MARY'S; Unbeaten Eleven Victor, 48-20, in San Francisco Game | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/new-rates-for-franc-go-into-effect-today.html | NEW RATES FOR FRANC GO INTO EFFECT TODAY | True | Special to THE NEW YORK TIMES. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/to-honor-girl-scout-committee.html | To Honor Girl Scout Committee | True | | | C1B 158323 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/western-lines-win-delay-get-until-jan-15-to-file-new-pleadings-in.html | WESTERN LINES WIN DELAY; Get Until Jan. 15 to File New Pleadings in Trust Case | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/mrs-cathe-rine-fennel-on.html | MRS. CATHE. RINE FENNEL ON | True | Special o T] ?w YORK TIMES. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/young-to-encounter-pennino.html | Young to Encounter Pennino | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/democracy-works-campaign-endorsed.html | 'DEMOCRACY WORKS' CAMPAIGN ENDORSED | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/st-cecilia-13-st-johns-prep-0.html | St. Cecilia 13, St. John's Prep 0 | True | Special to THE NEW YORK TIMES. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/hartley-display-tops-art-events-works-by-late-artist-on-view-at.html | HARTLEY DISPLAY TOPS ART EVENTS; Works by Late Artist on Viewat Rosenberg Salon -- Prints by Kollwitz to Be Shown | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/stranahan-links-victor-beats-geiss-7-and-6-in-final-of-hardscrabble.html | STRANAHAN LINKS VICTOR; Beats Geiss, 7 and 6, in Final of Hardscrabble Tourney | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/bury-their-negro-mentor-boys-now-in-sixties-honor-atlantan-who.html | BURY THEIR NEGRO MENTOR; 'Boys,' Now in Sixties, Honor Atlantan Who Guided Them | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/nlrb-rules-out-mass-picketing-decision-finds-even-peaceful-action.html | NLRB RULES OUT MASS PICKETING; Decision Finds Even Peaceful Action Coercive, Violating the Taft-Hartley Act NLRB RULES OUT MASS PICKETING | True | Special to THE NEW YORK TIMES. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/sufficient-stock-taken.html | Sufficient Stock Taken | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/home-folks-view-sleepy-hollow-shrines-womens-crafts-of-colonial-era.html | Home Folks View Sleepy Hollow Shrines; Women's Crafts of Colonial Era Revived | True | Special to THE NEW YORK TIMES. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/boland-to-battle-zivic-middleweights-are-featured-at-st-nicks.html | BOLAND TO BATTLE ZIVIC; Middleweights Are Featured at St. Nick's Tonight | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/to-combat-gray-market-steel-producers-urged-to-push-output-of-sheet.html | TO COMBAT GRAY MARKET; Steel Producers Urged to Push Output of Sheet and Strip | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/beer-taps-run-dry-in-small-taverns-midtown-bars-mostly-report.html | BEER TAPS RUN DRY IN SMALL TAVERNS; Midtown Bars Mostly Report Supply on Hand as Wildcat Delivery Strike Continues | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/the-girl-scouts.html | THE GIRL SCOUTS | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/employers-asked-to-hire-older-men-report-of-six-months-survey-ready.html | EMPLOYERS ASKED TO HIRE OLDER MEN; Report of Six Months' Survey, Ready Soon, to Spark Drive to Aid Workers Over 40 | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/world-series-stars-bow-lose-to-bushwicks-10-in-14th-trail-as-2d.html | WORLD SERIES STARS BOW; Lose to Bushwicks, 1-0, in 14th, Trail as 2d Game Is Halted | True | | | C1B 158323 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/israeli-soccer-team-vanquished-by-allstars-in-last-game-of-tour-u-s.html | Israeli Soccer Team Vanquished by All-Stars in Last Game of Tour; U. S. ELEVEN HALTS VISITING SQUAD, 3-2, Watman Scores Twice to Lead American League All-Stars in Victory Over Israelis NOTABLES WATCH CONTEST Leibowitz, Cashmore, Bennett Take Part in Ceremonies to Mark End of Tour Here | True | By Joseph C. Nichols | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/our-national-iq-recent-statement-queried-on-effect-of-low-college.html | Our National IQ; Recent Statement Queried on Effect of Low College Birth Rate | | ARTHUR K. DAVIS. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/the-leading-lady-to-arrive-tonight-ruth-gordon-play-starring-author.html | 'THE LEADING LADY' TO ARRIVE TONIGHT; Ruth Gordon Play, Starring Author and Directed by Her Husband, Due at National | True | By Sim Zolotow | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/trust-conference-arranged.html | Trust Conference Arranged | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/memorial-55-demarest-0.html | Memorial 55, Demarest 0 | True | Special to THE NEW YORK TIMES | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/mozelle-britton-wed-on-coast.html | Mozelle Britton Wed on Coast | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/uruguay-moving-to-draw-capital-enacts-law-for-free-ingress-and.html | URUGUAY MOVING TO DRAW CAPITAL; Enacts Law for Free Ingress and Egress of Investment Funds -- No Action Yet | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/oscar-f-cooper.html | OSCAR F. COOPER | True | Specl to THZ NEW YOLX: TIMZ. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/harmonpatroni-triumph-pros-top-turnesa-and-billows-in-benefit-golf.html | HARMON-PATRONI TRIUMPH; Pros Top Turnesa and Billows in Benefit Golf, 4 and 2 | True | Special to THE NEW YORK TIMES. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/a-museum-for-queens.html | A MUSEUM FOR QUEENS | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/blind-brook-victor-87-lastminute-goal-by-parsells-tops-chicago.html | BLIND BROOK VICTOR, 8-7; Last-Minute Goal by Parsells Tops Chicago Poloists | True | Special to THE NEW YORK TIMES. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/krwitschweitzer.html | Krwit--Schweitzer. | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/st-vincents-triumphs-1812.html | St. Vincent's Triumphs, 18-12 | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/peron-is-cheered-by-great-throng-crowd-at-anniversary-fete-shouts.html | PERON IS CHEERED BY GREAT THRONG; Crowd at Anniversary Fete Shouts to President That Regime Satisfies Them | True | By Milton Brackerspecial To the New York Times. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/son-to-mrs-jacques-coe-jr.html | Son to Mrs. Jacques Coe Jr. | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/record-steel-output-still-below-demand.html | RECORD STEEL OUTPUT STILL BELOW DEMAND. | True | Special to THE NEW YORK TIMES. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/flies-ocean-to-wed-man-she-never-saw.html | FLIES OCEAN TO WED MAN SHE NEVER SAW | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/truman-to-appoint-itu-official.html | Truman to Appoint ITU Official | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/mtss-helen-j-burrows.html | MtSS HELEN J. BURROWS | True | | | C1B 158323 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/massing-of-colors-brings-a-warning-kinkaid-says-we-must-make-it.html | MASSING OF COLORS BRINGS A WARNING; Kinkaid Says We Must Make It Clear That We Can and Will Defend Civilization | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/art-show-to-aid-hospitals.html | Art Show to Aid Hospitals | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/book-fair-to-continue-display-at-macys-will-remain-through-friday.html | BOOK FAIR TO CONTINUE; Display at Macy's Will Remain Through Friday | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/standardized-arms-favored-by-chamber.html | STANDARDIZED ARMS FAVORED BY CHAMBER | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/republican-sway-in-house-indicated-in-24state-survey-lesser-margin.html | REPUBLICAN SWAY IN HOUSE INDICATED IN 24-STATE SURVEY; Lesser Margin Held Possible, However, After Study of Disputed Areas NATIONAL TREND A FACTOR Dewey Victory Outlook Seen as at Least 27 States and 333 Electoral Votes Survey Indicates Continued Republican Control in the Next House of Representatives | | By James A. Hagerty | | | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/nancy-j-weiner-marriedi-i-new-haven-girl-becomes-bride.html | NANCY J. WEINER MARRIEDI I; New Haven Girl Becomes Bride | True | I | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/13000000-offered-in-surplus-property.html | $13,000,000 OFFERED IN SURPLUS PROPERTY | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/notables-to-be-honored-london-university-will-confer-degrees-on.html | NOTABLES TO BE HONORED; London University Will Confer Degrees on World Figures | True | Special to THE NEW YORK TIMES | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/the-case-of-ilse-koch-a-survivor-relates-his-personal-experiences.html | The Case of Ilse Koch; A Survivor Relates His Personal Experiences in Buchenwald | | K. SITTE. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/veterans-group-aids-di-falco.html | Veterans Group Aids Di Falco | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/loan-on-roosevelt-farm.html | Loan on Roosevelt Farm | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/miss-marian-stover-wed-to-john-kelley.html | MISS MARIAN STOVER WED TO JOHN KELLEY | True | Se)ecial to THZ Nv YORK Trr.s. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/government-buying-raises-lard-prices.html | GOVERNMENT BUYING RAISES LARD PRICES | True | Special to THE NEW YORK TIMES. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/canisius-game-postponed.html | Canisius Game Postponed | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/london-markets-retain-optimism-industrial-share-index-forces-way.html | LONDON MARKETS RETAIN OPTIMISM; Industrial Share Index Forces Way Upward Despite International Situation STEEL ISSUES STRENGTHEN Rearmament and Gold Position Considered -- Cripps' Report Viewed as Favorable | True | By Lewis L. Nettletonspecial To the New York Times | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/industrial-tape-names-manager-of-texcel-sales.html | Industrial Tape Names Manager of Texcel Sales | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/dr-k-wlker-dentists-in-stti-former-n-y-u-professor-dies-in-miami.html | DR, K, W/LKER,; DENTISTS IN ST/TI{ Former N. Y, U. Professor Dies in Miami Beach Home at 72 ---Practiced Here 46 Years | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/britain-disposed-to-restrict-oeec-feels-greece-turkey-bizonal.html | BRITAIN DISPOSED TO RESTRICT OEEC; Feels Greece, Turkey, Bizonal Germany Should Be Cast in Strategic-Region Role | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/chilean-mine-blast-kills-11.html | Chilean Mine Blast Kills 11 | True | | | C1B 158323 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/michigan-is-defensive-standout-among-nations-college-elevens.html | Michigan Is Defensive Standout Among Nation's College Elevens; Wolverines Have Yielded Only 7 Points in 4 Games -- North Carolina, California and East's Big Four Stay in Running | True | By Allison Danzig | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/music-notes.html | MUSIC NOTES | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/to-discuss-mens-fashions.html | To Discuss Men's Fashions | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/authority-of-god-held-peace-basis-unappreciative-nations-delay.html | AUTHORITY OF GOD HELD PEACE BASIS; Unappreciative Nations Delay World Accord, Father Greene Says in St. Patrick's | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/audubon-society.html | AUDUBON SOCIETY | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/fordham-planning-3000000-outlay-building-program-to-provide.html | FORDHAM PLANNING $3,000,000 OUTLAY; Building Program to Provide Dormitory for 200 Persons, Classrooms, Extensions STADIUM IS HELD NEEDED Cannon Says It Would Help a Back-to-Campus Move -- Faculty Veterans Honored | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/americans-aid-czech-orphans.html | Americans Aid Czech Orphans | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/dangers-of-comic-books.html | Dangers of Comic Books | True | BETTY HAMILTON GIVEN. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/johnson-johnson-cuts-prices.html | Johnson & Johnson Cuts Prices | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/omaha-gets-legion-baseball.html | Omaha Gets Legion Baseball | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/chinatowns-only-allnight-mission-closed-founder-died-recently-after.html | Chinatown's Only All-Night Mission Closed; Founder Died Recently After Car Hit Him | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/transport-change-nears-completion-admirals-becoming-generals-as.html | TRANSPORT CHANGE NEARS COMPLETION; 'Admirals' Becoming 'Generals' as Reconversion of Navy Ships for Army Proceeds | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/dps-aided-to-observe-festival-of-succoth.html | DP'S AIDED TO OBSERVE FESTIVAL OF SUCCOTH | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/to-discuss-nurse-shortage.html | To Discuss Nurse Shortage | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/denies-british-boycott-dr-silver-disavows-movie-ban-by-sons-of.html | DENIES BRITISH BOYCOTT; Dr. Silver Disavows Movie Ban by Sons of Liberty Group | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/miss-rothschild-bnwbio-lawybn-magazine-offcial-is-qurried-in-her.html | MISS ROTHSCHILD ' BnwBi,o LAW-YBn; Magazine Of:ffcial Is qar-ried in Her Parents' Home Here ' to Edward A. Fogel ' | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/the-1949-frazer-car-which-goes-on-display-tomorrow.html | THE 1949 FRAZER CAR WHICH GOES ON DISPLAY TOMORROW | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/t-royal-cortissoz-art-critic-79-dies-writer-for-the-herald-tribune.html | - t -, ROYAL CORTiSSOZ, ART CRITIC, 79, DIES; Writer for The Herald Tribune, i 50 Years in Field; Once Was Apprentice Architect | True | | | C1B 158323 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/u-s-to-guarantee-plant-investment-boston-company-to-split-cost-of.html | U. S. TO GUARANTEE PLANT INVESTMENT; Boston Company to Split Cost of Carbon Black Factory to Be Built in Britain | | Special to THE NEW YORK TIMES. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/hard-thinking-urged-mccracken-ranks-it-with-prayer-as-religious.html | 'HARD THINKING URGED; McCracken Ranks It With Prayer as Religious Duty | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/giuseppe-ivlich-eli.html | GIUSEPPE IVIICH ELI | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/trading-in-oats-light-prices-hold-within-narrow-range-18-cent-up-to.html | TRADING IN OATS LIGHT; Prices Hold Within Narrow Range, 1/8 Cent Up to 3/8 Lower | True | Special to THE NEW YORK TIMES. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/oneyear-maturities-of-u-s-45387999198.html | ONE-YEAR MATURITIES OF U. S. $45,387,999,198 | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/peak-tax-totals-shown-by-states-wages-and-corporate-revenue-lead-to.html | PEAK TAX TOTALS SHOWN BY STATES; Wages and Corporate Revenue Lead to Record Collections, Administrators Report | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/miami-gets-bananas-by-air.html | Miami Gets Bananas by Air | True | Special to THE NEW YORK TIMES. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/15-billion-waste-in-aid-is-charged-roberts-says-federal-union-with.html | 15 BILLION WASTE IN AID IS CHARGED; Roberts Siys Federal Union With Western Europe Is Vital in Making ECA Effective. | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/3-ambulances-presented-they-are-part-of-400-pledged-for-service-in.html | 3 AMBULANCES PRESENTED; They Are Part of 400 Pledged for Service in Israel | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/japanese-bank-reopened.html | Japanese Bank Reopened | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/suspect-battered-in-tavern-holdup-police-take-nine-customers-and.html | SUSPECT BATTERED IN TAVERN HOLD-UP; Police Take Nine Customers and Owner to Station, Then Hold Two -- One in Hospital | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/bronx-bus-drivers-bar-transfer-sale-to-subway-riders-public-forced.html | BRONX BUS DRIVERS BAR TRANSFER SALE TO SUBWAY RIDERS; Public Forced to Pay 16 Cents Instead of 12 -- Men Protest Against 'Too Much Work' SPREAD OF 'REVOLT' SEEN Wallander Orders Extra Police to Busiest Points as Other Lines Fear Similar Action BRONX BUS DRIVERS BAR TRANSFER SALE | | By Paul Crowell | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/albert-j-drueding.html | ALBERT J. DRUEDING | True | SDeclai to T[E Nzv,' YOK T[Mr. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/unbeaten-fortyniners-show-way-against-yankees-for-their-eighth.html | Unbeaten Forty-Niners Show Way Against Yankees for Their Eighth Straight; ALBERT CLINCHES TRIUMPH BY 21-7 Paces a Swift-Striking San Francisco Attack at the Stadium Before 29,743 LONG MARCH NETS SCORE New Yorkers Cap Determined Showing With Last-Period Tally by Sinders | True | By Joseph M. Sheehan | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/dewey-plans-to-retain-post-in-state-to-jan-20-if-elected-dewey.html | Dewey Plans to Retain Post In State to Jan. 20 if Elected; DEWEY WOULD STAY IN ALBANY TO JAN. 20 | True | By Warren Moscowspecial To The New York Times. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/industry-studies-allocations-law-opinion-divided-as-to-benefits.html | INDUSTRY STUDIES ALLOCATIONS LAW; Opinion Divided as to Benefits Accruing Under Legislation Due to Expire Feb. 28,'49 PUT UP TO NEXT CONGRESS Confusion Caused by Failure of Concerns to Post Record of Activities Under Act | True | | | C1B 158323 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/spanish-attitude-on-jews.html | Spanish Attitude on Jews | True | FOREIGN CORRESPONDENT. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/mack-harrell-sings-program-of-brahms.html | MACK HARRELL SINGS PROGRAM OF BRAHMS | True | N. S. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/directors-to-be-elected-only-business-before-stockholders-of.html | DIRECTORS TO BE ELECTED; Only Business Before Stockholders of Menasco Manufacturing | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/irans-premier-wins-vote.html | Iran's Premier Wins Vote | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/holland-gaining-with-aid-of-erp-balance-of-trade-expected-by-1952.html | HOLLAND GAINING WITH AID OF ERP; Balance of Trade Expected by 1952 -- Needs Being Met, Production Increasing | True | By Paul Catzspecial To the New York Times. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/cotton-prices-dip-in-weeks-trading-net-declines-of-3-to-23-points.html | COTTON PRICES DIP IN WEEK'S TRADING; Net Declines of 3 to 23 Points Result as Futures Hold Within Narrow Range | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/slowup-expected-for-rayon-fabrics-mills-and-converters-to-hold.html | SLOW-UP EXPECTED FOR RAYON FABRICS; Mills and Converters to Hold Price Levels -- Gray Goods Available in Quantities | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/to-strengthen-the-reserves.html | TO STRENGTHEN THE RESERVES | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/arranges-vishinsky-talk-bramuglia-to-confer-with-him-on-soviet.html | ARRANGES VISHINSKY TALK; Bramuglia to Confer With Him on Soviet Stand on Berlin | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/boston-conquers-steelers-by-137-triumphs-with-touchdowns-in-first.html | BOSTON CONQUERS STEELERS BY 13-7; Triumphs With Touchdowns in First and Last Quarters -Heywood and Seno Score | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/huks-kill-3-filipinos-in-foray.html | Huks Kill 3 Filipinos in Foray | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/mayor-asks-aid-in-drive-failure-of-federations-appeal-would-be.html | MAYOR ASKS AID IN DRIVE; Failure of Federation's Appeal Would Be City's Loss, He Says | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/clothiers-join-program-mens-and-boys-wear-dealers-to-stress-free.html | CLOTHIERS JOIN PROGRAM; Men's and Boys' Wear Dealers to Stress Free Enterprise | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/first-arms-budget-set-by-west-union-5-finance-ministers-in-paris.html | FIRST ARMS BUDGET SET BY WEST UNION; 5 Finance Ministers in Paris Also Make Preparations for Future Defense Steps | True | Special to THE NEW YORK TIMES. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/e-sydney-sephens.html | E. SYDNEY SEPHENS | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/party-will-go-on-wallace-asserts-he-calls-reuther-of-the-uaw-chief.html | PARTY WILL GO ON, WALLACE ASSERTS; He Calls Reuther of the UAW Chief Obstacle to Plans After This Election | True | By Walter W. Ruchspecial To the New York Times. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/loras-wins-13th-in-row-4013.html | Loras Wins 13th in Row, 40-13 | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/toy-show-honors-to-imported-peke-bonraye-fo-yu-heads-field-in.html | TOY SHOW HONORS TO IMPORTED PEKE; Bonraye Fo Yu Heads Field in Brooklyn -- Award Taken by Griffon High Hope | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/janet-rosensohn-wd-becomes-bride-of-sgt-george-jl-mulligan-usaf-at.html | JANET ROSENSOHN W!D; Becomes Bride of Sgt. George J'l Mulligan, USAF, at Her Home J | True | | | C1B 158323 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/need-for-evangelism-stressed-by-general.html | NEED FOR EVANGELISM STRESSED BY GENERAL | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/edward-dougherty-former-tax-aide-91.html | EDWARD DOUGHERTY, FORMER TAX AIDE, 91 | True | Special to TH lv Yonx Tmr. s. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/mrs-e-d-morgan-widow-of-broker-leader-in-church-red-cross-affairs.html | MRS. E. D. MORGAN, WIDOW OF BROKER; Leader in Church, Red Cross Affairs on Long Island Dies in Westbury Home at 88 | True | Special to Nzw YORK TZMr. S. | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/machsongolding.html | Machson--Golding | True | Special to Tm Nzw Yo TS. | | C1B 158323 | |